# EXHIBIT SHA-3

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11815 | 27-CR-21-23456 | 2021-12-22 | 6b6e723b99aef2d6a0f6f12d5ede04460f9b4fb9df4d2513473a3a3a8c7d629c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11816 | 27-CR-21-23456 | 2021-12-22 | 7acf1e6473ffa6aa6928fca4abc30e92bd3560203262244039d3cca5c14715a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11817 | 27-CR-21-23456 | 2021-12-22 | 7b3e6e00facd528d400bfc80115bc7f45beb324f8a0d501bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11818 | 27-CR-21-23456 | 2021-12-22 | 7cead98d4c00a7a2b7eef767df7135e1e8defd45ddc786d1595200337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11819 | 27-CR-21-23456 | 2021-12-22 | 8ccf6ea096a4e6d01c482f02a59c18212dfd8a5e991277e3dfdefb5162f1c0faa | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11820 | 27-CR-21-23456 | 2021-12-22 | b31cd649357e38cdfbed37a69937294008f51eb3fd2d9f1bf3a8d131ac92a422 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11821 | 27-CR-21-23456 | 2021-12-22 | b50a034509fd437ffae96d70df6a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11822 | 27-CR-21-23456 | 2021-12-22 | c266be668826bb44151cc45152bfd9b609f07321a18fb09899b3933fbda87bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11823 | 27-CR-21-23456 | 2021-12-22 | dbb85245ca539b47b6bc9e0da03fb0f98b60c44707b2ba6e0fec3021232a64af7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2021-12-22_20240430084345.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11824 | 27-CR-21-23456 | 2022-03-14 | 092f8fa1c9f98c6980495b0c883f6d302dd23423cafe888e0e2dc924bf2b9e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11825 | 27-CR-21-23456 | 2022-03-14 | 5d89c79e8bbb11bda3dee3e12c7f12ffbfd446bb670d224953ad0015a60bbd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.pdf | /font-0039.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11826 | 27-CR-21-23456 | 2022-03-14 | a064dd32feb6b07db1165a904171f695437d0515814d9e5eec3c79c3a6ad91 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11827 | 27-CR-21-23456 | 2022-03-14 | a63fb3db5a9d343f6f3e2276cd92e0006f72015f8a0d31067118861617d4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11828 | 27-CR-21-23456 | 2022-03-14 | af3db8fdce1745a54fd21e9f3d36893b1afa7cbf710f140102e3bce711dbbd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-03-14_20240430084333.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11829 | 27-CR-21-23456 | 2022-07-11 | 0522934dbd1f4e0fe029e45c6e8bce5f0460d435e93086057d8aa54c58e5fe60 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084326.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084326.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11830 | 27-CR-21-23456 | 2022-07-11 | a55b18a06f04c3fbe3ab0f1830eb541ebcc21fd76105d68bdd0532446dd82 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084326.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084326.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11831 | 27-CR-21-23456 | 2022-07-11 | d0779b4d4235e557810b0612a544b5f36ce7fe89de5df9533219f80983b5b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084326.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084326.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11832 | 27-CR-21-23456 | 2022-07-11 | 5cfe53a1466cca19406d33c6938902f841f385e944fcdc25550fe0712276820 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084327.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084327.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11833 | 27-CR-21-23456 | 2022-07-11 | 5ef22c84ed5b23d426f558ce9fb4cd46fb1237a64f97e836534e0918f1a958 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084327.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084327.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11834 | 27-CR-21-23456 | 2022-07-11 | 6ef8ca77a2c1218fcc6c1d758f6f480e3e02a028bc6a8bb79ea61b1445fa0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084327.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2022-07-11_20240430084327.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11835 | 27-CR-21-23456 | 2023-07-12 | 086b4c456dbe68999fc99517bc6a6c08f92640bc0cf77b0fa1e644d0fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11836 | 27-CR-21-23456 | 2023-07-12 | 1fa67c75ff967237725313c162f83635e0ba546d7c5b3e218008ba088bedcef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11837 | 27-CR-21-23456 | 2023-07-12 | 333715483b1c9c50fc417826cb15d3dec82e0864a104017d0071826e5a311a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11838 | 27-CR-21-23456 | 2023-07-12 | 36da0d407b2f40bc4baea08ee22c29dafa30b6fdce25545ee8479ceb094040b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11839 | 27-CR-21-23456 | 2023-07-12 | 36da0d407bf46bc4baea08ee22c29dafa39bb8fe0c25545ee8479ceb094040b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11840 | 27-CR-21-23456 | 2023-07-12 | 6a1e22132a5d4a30e0c247bff468e1f3e2ebf30e49258a45c6dafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11841 | 27-CR-21-23456 | 2023-07-12 | b50a034509fd437ffae96d70df6a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11842 | 27-CR-21-23456 | 2023-07-12 | d7686aea49d922e34bd974500bf38210566442418ac854908337b2402146587 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /image-0029.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11843 | 27-CR-21-23456 | 2023-07-12 | e3fbfa8fd36c4e328cf1091502d8855241beaa19d4b1a6a0323945ec08ac993 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240430084308.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11844 | 27-CR-21-23456 | 2024-03-11 | 044497f8cdf7d493ce037462789bcf1a0dfb32807561b2353ed15a4d90a4b03b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430084303.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430084303.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11845 | 27-CR-21-23456 | 2024-03-11 | 615ab07c6d462543d5bd52fbe19f5a69b38a392550e433f6012a55e1b1cf0985 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430084303.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430084303.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11846 | 27-CR-21-23456 | 2024-03-11 | d9af147efb4ba5f87a2c5173467fa65b76fb3b4aadd0430133094a7e1ae6006 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430084303.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240430084303.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11847 | 27-CR-21-23456 | 2021-12-22 | 842caa50670fb14618dc6b15e9f28b61d1c0624499033a2f41f719612fcb87 | Order for Conditional Release | MCRO_27-CR-21-23456_Order_for_Conditional_Release_2021-12-22_20240430084346.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2021-12-22_20240430084346.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 1

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11848 | 27-CR-21-23456 | 2021-12-22 | bd1b2a218eeff9fb2513fad7eb91bfd148d15f24996f1ef671181523141545f7a323 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2021-12-22_20240430084346.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2021-12-22_20240430084346.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11849 | 27-CR-21-23456 | 2022-02-02 | 16df25fca713674d70dd550f5a5da38d1d92b329553bf997ca714a2ae15073f12 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11850 | 27-CR-21-23456 | 2022-02-02 | 1f16e1b21e119d81e54c4c80f5e7726a06d61f5e4b97b686a3bf2f71d99f114 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0080.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11851 | 27-CR-21-23456 | 2022-02-02 | 1fa67c75ff967237772531e162f83635e9ba546d7c5b3e21800ba88edecef8 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0099.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11852 | 27-CR-21-23456 | 2022-02-02 | 427af119e6f70d48f6447105fda6feaf8d381162ce3d78bb77f4a2bba4893f95 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11853 | 27-CR-21-23456 | 2022-02-02 | 4c8cb9ee34b287884f1e0dcff4faaba44075f6d1506c26c1e1f592423ef0ddb | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0085.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11854 | 27-CR-21-23456 | 2022-02-02 | 56336322efcf9eb1628bdfbfef7d0a8e4fc811906efb33b38cfcf8e456d642c58 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0082.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11855 | 27-CR-21-23456 | 2022-02-02 | 5a75061ba5e33bb0692aec5a8407615175337509986101d381c146c53fb1decf | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11856 | 27-CR-21-23456 | 2022-02-02 | 73cea696ead2176fc06510dc2a31f7bb0664e92eadc5d893bf81a17e16e774b317 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11857 | 27-CR-21-23456 | 2022-02-02 | 85b478673456e9173b81bbf1cf9558e7d59733bf6e6139badbe0b8336c87e6e | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0062.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11858 | 27-CR-21-23456 | 2022-02-02 | 91995a19a4113370fa2e6d4ac1b58d00431dc6f84058232fd412a621f1e8f2 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11859 | 27-CR-21-23456 | 2022-02-02 | b50a034599414376ae9647b0f6a83c2e02672daa15445c3c7068a626e17692 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0104.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11860 | 27-CR-21-23456 | 2022-02-02 | cdb803f3bc5e39d300743185faefa8cf899d58c88e30655d187bbe689f7635e5 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11861 | 27-CR-21-23456 | 2022-02-02 | e59dd650d81d86db6771843191fdc29ca2e7bea780999cb5f293d6afe78b5a48 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /font-0075.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11862 | 27-CR-21-23456 | 2022-02-02 | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-02-02_20240430084339.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-02-02_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11863 | 27-CR-21-23456 | 2023-03-14 | 3d56fa58bf873f662f6ef7df6406668cd07805af0ca7d5447939169238946dc25b5 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0359.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11864 | 27-CR-21-23456 | 2023-03-14 | 65024975ea32d3c5c9b70e3822bb53fcbaed42e23d488d918a717033295d55a | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0389.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11865 | 27-CR-21-23456 | 2023-03-14 | 89e6147062Sea17c085d480a0de35c7ca62c5a2a8249eb133d8ba09fce36c344 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0392.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11866 | 27-CR-21-23456 | 2023-03-14 | b48a7e26009303c3bcb13d78385b973a0e00271cfbe80322b87d1714728bd1c | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0355.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11867 | 27-CR-21-23456 | 2023-03-14 | ce6c1635481 2c157035f960b812c254273f9b9c6fc252b02d5d55aab26b5 1d2 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0345.csl | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11868 | 27-CR-21-23456 | 2023-03-14 | de3bc2150fab5c239db38fcb99ce21e0466cc197119bdffb187ee468112fa8 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0350.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11869 | 27-CR-21-23456 | 2023-03-14 | e36306fbda7603fc6fd0519d16b2aa92d5e21b6965dec4430ac6eda5baf755a | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0369.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11870 | 27-CR-21-23456 | 2023-03-14 | fad97642765e9dc4a5e43f044c2267745e9151167167771b04670a0688d3838e1 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11871 | 27-CR-21-23456 | 2023-03-14 | fb27c7c5d9ea2ef40f6c00be1d6767178234fad732f9c3f6a26f8bc51ae21 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2023-03-14_20240430084339.pdf | /font-0394.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2023-03-14_20240430084339.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11872 | 27-CR-21-23456 | 2022-04-26 | 09288fa1c9f98c698049f5b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0192.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11873 | 27-CR-21-23456 | 2022-04-26 | 294b8a2cd678d95cc8c866cc426e4203c4eb2c0b6d1b086fa8d566013e503f | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11874 | 27-CR-21-23456 | 2022-04-26 | 2aff53f0d4922fb66bd9b21988ae4a587a9e98589a5be0267d1e53c35126bd8a8 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11875 | 27-CR-21-23456 | 2022-04-26 | 2e859d42dc4cae2391bc3876c9532fcde92b5b748d387fa90913360672b806c | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0022.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11876 | 27-CR-21-23456 | 2022-04-26 | 34b571ee164c9d892cc084b80a579c9f9eab9aa0f75888b5c69000d51321f86d | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11877 | 27-CR-21-23456 | 2022-04-26 | 3aeb71e9d406dabaa6c12334a2c8692372819889bb18ec11e9f5f0919f9e5764 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11878 | 27-CR-21-23456 | 2022-04-26 | 657bbe4f7a15d095edd2af58 df9ce6b500fe29be4ab6b0b13a82803f845d5a8de | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11879 | 27-CR-21-23456 | 2022-04-26 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11880 | 27-CR-21-23456 | 2022-04-26 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order for_Conditional Release_2022-04-26_20240430084332.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 2

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11881 | 27-CR-21-23456 | 2022-04-26 | bd11c5edff65a04ded7d38850936df73007c6af9c61cf4a025ed975a8c9926dd | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11882 | 27-CR-21-23456 | 2022-04-26 | d8e2b12e2bcd82073a739763841519446a6e965ce0582280549b4991a1ddac3d9 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11883 | 27-CR-21-23456 | 2022-04-26 | e562a73ba4fbe578657ad7a8c20a60576fc0394c4e10a8fc1a22f000ee7b0f73 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-04-26_20240430084332.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-04-26_20240430084332 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11884 | 27-CR-21-23456 | 2022-07-11 | ce60b3d6117e85ede115bf156aa7e476466cab38d55994c26b34f02d005b811e | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084329.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-07-11_20240430084329 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11885 | 27-CR-21-23456 | 2022-07-11 | f3c5d2bf0ca6afaa562abdea6b9e8fb6dcf39273f5e6900ef3205523b7f649fd8 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-07-11_20240430084329.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-07-11_20240430084329 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11886 | 27-CR-21-23456 | 2022-11-04 | 10dbe5c4acc0c8d1f253685c06bd0b8c56a1000766338a3f630f9caaa312e53 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0341.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11887 | 27-CR-21-23456 | 2022-11-04 | 1fa67c75ff96723777253313c16288363e9ba546d7c5b3e21800faa88edece8 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11888 | 27-CR-21-23456 | 2022-11-04 | 2c1b8c97bbb2ae66a67d13c3d31e6aab03d888e6e5eee65a8f0e1d20d59301c30 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0128.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11889 | 27-CR-21-23456 | 2022-11-04 | 3aeb71e9d466abaa6c12334a2c865f237281980066b18ec11e9f5fd9198e5764 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11890 | 27-CR-21-23456 | 2022-11-04 | 3b5ba6fa66b5efa2460778b2721f6f6c1d9635591798054e42996160c11e1f12 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0133.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11891 | 27-CR-21-23456 | 2022-11-04 | 66b4dfd482bec23dd38a815e3e3590b09c9966838bc9d067b3b8c40d944d912 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0137.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11892 | 27-CR-21-23456 | 2022-11-04 | 7383ecee95b0e93d0b7bc7c671a4fefd27a97d9c3c76304010432764441881f | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11893 | 27-CR-21-23456 | 2022-11-04 | a3c415d7c3d03bb4129e452b3d24707f57d909a45f9b4847a806d753f929a0e | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11894 | 27-CR-21-23456 | 2022-11-04 | b50a034599414371fae96476d9f6a83c2efd26724aa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11895 | 27-CR-21-23456 | 2022-11-04 | d8e2b12e2fcd82073a739763841519446a6e965ced5822805494991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-21-23456_Order for Conditional Release_2022-11-04_20240430084321.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_for_Conditional_Release_2022-11-04_20240430084321 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11896 | 27-CR-21-23456 | 2023-03-13 | 2668f056338b5c5ed6cbcd56d26e79abc37285a84eb6c2425e4365afde1099 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-03-13_20240430084316.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-03-13_20240430084316 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11897 | 27-CR-21-23456 | 2023-03-13 | 5e14b2e37a14275fe725f61c893f013a6f20b57492261a2cf0a5908730f7e393 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-03-13_20240430084316.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-03-13_20240430084316 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11898 | 27-CR-21-23456 | 2023-06-08 | 4e4239c7e00b4d1be3d215969ec0399ec9c22c51fb1766585a66d9b1f36e5f08 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-06-08_20240430084312.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-06-08_20240430084312 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11899 | 27-CR-21-23456 | 2023-06-08 | 564f9dbad5468d3acc940557f5a12b5cc01fe93a38355fc1228f4fd986c6ca1d850 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-06-08_20240430084312.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-06-08_20240430084312 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11900 | 27-CR-21-23456 | 2023-06-23 | d3e61f9772ebf0b373b9266e04e581424fde393f8894d97341329f3aedeeddbe | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-06-23_20240430084310.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-06-23_20240430084310 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11901 | 27-CR-21-23456 | 2023-06-23 | ddf53a057cbf0855823a17a8446c940bccb0361ac8c3dac9d591a5ac66c39485 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-06-23_20240430084310.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-06-23_20240430084310 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11902 | 27-CR-21-23456 | 2024-03-11 | 16fbc9c7aea7908fbe4b5daf5b528144e78ced78b7e3c46f751421e9f9ab1532 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2024-03-11_20240430084304.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430084304 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11903 | 27-CR-21-23456 | 2024-03-11 | 32c4b8bf7a55b2afe33afd806887e14bd5ed567a7edc570f4230fec21a3fb30a | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2024-03-11_20240430084304.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430084304 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11904 | 27-CR-21-23456 | 2021-12-28 | 06ca043d766ac662e22f8697d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0140.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11905 | 27-CR-21-23456 | 2021-12-28 | 157dd608ec38623b47b115fa4fd92d807ad7931f9da0b17282Sac049445c0ce4 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11906 | 27-CR-21-23456 | 2021-12-28 | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b273Saead | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11907 | 27-CR-21-23456 | 2021-12-28 | 2837939730c7cb1a5e4ed4cf750f6416ec1aa37232d6bb6fac25d5150e21fd4 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0140.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11908 | 27-CR-21-23456 | 2021-12-28 | 3afd1167Safbf0d5560a89e1f6620da0eeed3630c013944a2d87b44daf2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0162.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11909 | 27-CR-21-23456 | 2021-12-28 | 427af119e8f7048486447105a65ea8d385162ce3d78bb774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11910 | 27-CR-21-23456 | 2021-12-28 | 8dd2990536c5a7d4acc682100e92df938402778b787bf17311a490393289206 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11911 | 27-CR-21-23456 | 2021-12-28 | c31f7e9ea318dc39ae26f0489b291b5570620b34fb3A26162f7e9b16c755a5b | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11912 | 27-CR-21-23456 | 2021-12-28 | c31f7e9ea318dc39ae26f0489b291b5570620b34fb3A26162f7e9b16c755a5b | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11913 | 27-CR-21-23456 | 2021-12-28 | f6d8c44793d9171b911385213314e5814e2925d377e23a92f5b41053135468 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2021-12-28_20240430084342.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2021-12-28_20240430084342 | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 3

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 1914 | 27-CR-21-23456 | 2022-03-01 | 06ca04d766ae6621e22f6df07ddc2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1915 | 27-CR-21-23456 | 2022-03-01 | 1f01d965b143c9dc263f5d98de4b00d8748bd17b14458f14dc7835722a98bc8 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1916 | 27-CR-21-23456 | 2022-03-01 | 20b494997f0cb147ae60f7b98ef4d22e88d6a4101a715b73a6e8094e800acea3 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1917 | 27-CR-21-23456 | 2022-03-01 | 283759300c7cb1a5e4ed4cf75f0f6416ec1aa3723b6bb0ac254515bc2194bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0190.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1918 | 27-CR-21-23456 | 2022-03-01 | 3a0d116f7adf0b850da89e1f0b205da0eeed363f0c01394d2a87bd4ba2fb288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1919 | 27-CR-21-23456 | 2022-03-01 | 8a04f1b981da33e9e0b345a787faa76a42ac3be4f33c2e612ec9622825f50 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1920 | 27-CR-21-23456 | 2022-03-01 | ac3bf1514b216097b806b72a391832e7ae2bd2a6b896e11aba6fa0011ce | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1921 | 27-CR-21-23456 | 2022-03-01 | b095b6b57a1a9a2433c4c52d4ec0cc9d46daf7ac1f26af696d2a0252d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1922 | 27-CR-21-23456 | 2022-03-01 | b0f5fbf6b57a1a9a2433c4c52d4ec0cc9d46daf7ac1f26af696d2a0252d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1923 | 27-CR-21-23456 | 2022-03-01 | f8ef0f90e1dc46e4e26e1c09bc9f0a9fc27c9c40eb3ab7caaf7b01e600ecce63 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2022-03-01_20240430084336.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1924 | 27-CR-21-23456 | 2023-05-10 | 06ca04d766ae6621e22f6df07ddc2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1925 | 27-CR-21-23456 | 2023-05-10 | 283759300c7cb1a5e4ed4cf75f0f6416ec1aa3723b6bb0ac254515bc2194bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0107.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1926 | 27-CR-21-23456 | 2023-05-10 | 3a0d116f7adf0b850da89e1f0b205da0eeed363f0c01394d2a87bd4ba2fb288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1927 | 27-CR-21-23456 | 2023-05-10 | 3b5763163f1417678f7591f89e1251719187b9ca47847ab7e745c9f5d17dae37d | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1928 | 27-CR-21-23456 | 2023-05-10 | 427af119e8f7048486447105da65eab385162ce3d78bb774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0121.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1929 | 27-CR-21-23456 | 2023-05-10 | 886f2e2cd4468f77ced28760521f5ed4aeae746622ce9711f027444b82de95b | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1930 | 27-CR-21-23456 | 2023-05-10 | ec6a2af7a955f918e13da5a3a6fc05a56c2254cd2e4e180bcb3f0128e5e8 | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1931 | 27-CR-21-23456 | 2023-05-10 | f2e6e1441a71df611c94a90abd5fc52adcd8740b63b9a0719774e14af873dd | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1932 | 27-CR-21-23456 | 2023-05-10 | f2e6e1441a71df611c94a90abd5fc52adcd8740b63b9a0719774e14af873dd | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0131.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1933 | 27-CR-21-23456 | 2023-05-10 | fc8b6fd5c06ff84c9f313e24d3a9c48c4e783c3bc76806490da09e2b12ea | Order Revoking Interim Conditions of Release | MCRO_27-CR-21-23456_Order Revoking Interim Conditions of Release_2023-05-10_20240430084313.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240430084313.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1934 | 27-CR-21-23456 | 2022-01-31 | 5410cd75fcad4468fa6493395f391d8b97b8bfa4a5de8c74dc3be1f115836 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430084341.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-31_20240430084341.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1935 | 27-CR-21-23456 | 2022-01-31 | ae171f8aafd34593fb70a5e271464d1171b3f7ec5f91f6b83203f7d299ea4937 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430084341.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-31_20240430084341.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1936 | 27-CR-21-23456 | 2022-01-31 | df6d1d93b8b371015750b835cca6120166171fd58608ca35d69007d344ba8ea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430084341.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-31_20240430084341.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1937 | 27-CR-21-23456 | 2022-01-31 | ba24ca0b6d8912ea29e34d9542fa53f400c6a5678c65838147c59f7a5576c7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-01-31_20240430084341.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-01-31_20240430084341.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1938 | 27-CR-21-23456 | 2022-02-02 | 086b4c456abef0998c99517bcda4cd082d64bc07e7b0a1e64ddf0a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1939 | 27-CR-21-23456 | 2022-02-02 | 1fa67c75f09627377253113c1628f635e96a546f7c5b3e218088ba488e0ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0356.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1940 | 27-CR-21-23456 | 2022-02-02 | 25f5ea8d81cfd847957b77c60a7e291e89a18f758999c61293c2a6f84232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1941 | 27-CR-21-23456 | 2022-02-02 | b50a0345994f437fae96470b06a83c2efd267d4a15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1942 | 27-CR-21-23456 | 2022-02-02 | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623ba60fc595740568151 2ba3e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1943 | 27-CR-21-23456 | 2022-02-02 | b81a63089669ca9281965187f37d9992e58e41e0e1e9a44dd8db6d0c100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1944 | 27-CR-21-23456 | 2022-02-02 | be4403c5de4f7459fa4ed8e3d06a8230d9318149a6f9831edcf3da8f0009696c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1945 | 27-CR-21-23456 | 2022-02-02 | f942eca43fd6bdbf3ee942fee873a73c8baea7707298295f0191fb66d8b6d8ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 1946 | 27-CR-21-23456 | 2022-02-02 | f942eca43fd6bdbf3ee942fee873a73c8baea7707298295f0191fb66d8b6d8ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11947 | 27-CR-21-23456 | 2022-02-02 | fb9871f8b00723f8a18a919971c30ed0883e106b36bfd250e1cafe78fba2a9bfd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-02_20240430084340.pdf | /font-0376.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-02_20240430084340.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11948 | 27-CR-21-23456 | 2022-02-09 | 02ba6ad9ec0e46c211a4e65e059e46df19707887984f1a42f47d21f89750e837f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11949 | 27-CR-21-23456 | 2022-02-09 | 20c7a6a703c2b7494d961a292d29bda829a5 e6ca74ade0cc9640b245de3665 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11950 | 27-CR-21-23456 | 2022-02-09 | 3375a7bb637bd51836a478d305 6a0031d2b17dd6e4a915fb2d18fe498f85caf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11951 | 27-CR-21-23456 | 2022-02-09 | 3aeb71e9d46da6aa6e12334a2cf602372819866b18ec11e9d7d5919fb e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11952 | 27-CR-21-23456 | 2022-02-09 | 48dcbf290f657437f0aa7c6c7d301c4b402ee35311fb7c4b13c2946a9451fad54 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11953 | 27-CR-21-23456 | 2022-02-09 | 5a28fbadc2f8cd824edfb8a591aa8cbb2d7e87658 7b964db27e7f7c277d8df1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11954 | 27-CR-21-23456 | 2022-02-09 | 5d6935bee0859c536b684f875e6fead285f71e1274c15c56ac9f30455696afc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11955 | 27-CR-21-23456 | 2022-02-09 | 89871f2dc922d6fb4e70151c464431272a2b532f9acea6f8b4ce46c9cea76b75a7809 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0032.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11956 | 27-CR-21-23456 | 2022-02-09 | d8e2b12e2fcd82073a739763841519446a6e965ece5fd2f805d9d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11957 | 27-CR-21-23456 | 2022-02-09 | ee040654e26ff4af5d2d1c99e6af7ca96a050d9ea333b704ec2476fa6b7d6b35 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-02-09_20240430084337.pdf | /font-0026.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-09_20240430084337.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11958 | 27-CR-21-23456 | 2022-07-11 | a6e173aef61ed41d764a1056502eb8fd5e369e6c6e5ae6f4de4d911cd8e84efc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-11_20240430084328.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430084328.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11959 | 27-CR-21-23456 | 2022-07-11 | bbc3ec690330eaf18c481551 3e850b3df70a47ea4d3471 34a8d08701d9926d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-11_20240430084328.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430084328.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11960 | 27-CR-21-23456 | 2022-07-11 | ebe7e195de5f724256334817529ba226cdab44eb4d9616a33c70addd93d4a1f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-11_20240430084328.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-11_20240430084328.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11961 | 27-CR-21-23456 | 2022-07-28 | 08be261d8afd3ba9464f9b6d3a8047 1ec9d02 0eb849bf9a526965 3ae016663 5d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11962 | 27-CR-21-23456 | 2022-07-28 | 09ca7177150dd3349b7 7d4d16a951dc09ae242fc130dca50079664 e8c920f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11963 | 27-CR-21-23456 | 2022-07-28 | 0f189739306d6e8c48e020990750c3e41090c0a 2be9bc9ba22a5f7d796272 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0084.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11964 | 27-CR-21-23456 | 2022-07-28 | 22f8ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4d83a9dbc57b0a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0080.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11965 | 27-CR-21-23456 | 2022-07-28 | 2526464287819a907650290792d0207 3e795484f5ef33b4 8e9052b9d6e930 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11966 | 27-CR-21-23456 | 2022-07-28 | 5631f8a2 43f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee9445880 4c132 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0076.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11967 | 27-CR-21-23456 | 2022-07-28 | 5b5b35ee1bc1eaa30bbbb1618 7c83d771c117518adcf797003538617 5b79d6 5d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0068.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11968 | 27-CR-21-23456 | 2022-07-28 | 5f7cdaea967ddfcd0198f7a67c40c510a39e62e79250efbc33a56ee9c7e2956 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0064.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11969 | 27-CR-21-23456 | 2022-07-28 | 71ba1e938c39b95089316e50f0553639f2d79ba98b561388f9874230d4c37 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0088.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11970 | 27-CR-21-23456 | 2022-07-28 | 828a87b66666a5a4779 9d7cfba0a1695b49331def752785b b0360e6bd41 2c83 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0056.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11971 | 27-CR-21-23456 | 2022-07-28 | 90132 3d91a42bfa1cf17acb0626ff9f1a656d301b83781 0f10296df9fa4d4466 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0052.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11972 | 27-CR-21-23456 | 2022-07-28 | 9a79b3897ic568b605d6f01620 48731e6ee23b169eefb30a386d5a953ab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0060.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11973 | 27-CR-21-23456 | 2022-07-28 | 9b3d9ce8d4b6dc1d83a416306c2cb7c4d031af2ac46b890d2 23fb70b5f81a9de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11974 | 27-CR-21-23456 | 2022-07-28 | cd01e88d583c4e704650ece6643010c3c604f444 9d80fd61a2f5d015d0f385f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11975 | 27-CR-21-23456 | 2022-07-28 | dd98c4fc30235266 3cfcbf3b71101a1a8be 41 9b4d451f24258a027b7a2ccbad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-07-28_20240430084325.pdf | /font-0072.cid | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-07-28_20240430084325.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11976 | 27-CR-21-23456 | 2022-12-09 | 086b4c456dbe68998fb99517bcdada9088246ebe0cf77bfda1e64dd8fba7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430084318.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11977 | 27-CR-21-23456 | 2022-12-09 | 1fa67c75f9f672377725313c16 2f83635e9a5 46d7c5b3e21800 8aa88d ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430084318.pdf | /font-0361.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11978 | 27-CR-21-23456 | 2022-12-09 | 2585eab881cf3 8f4799 7b77cfea7e291ef8a18f75899bcf1293c2af48423z44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430084318.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11979 | 27-CR-21-23456 | 2022-12-09 | 3ae671e9d466abaa6c12334a2c865f23728198866b18ec11e9d7d5919fb e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-09_20240430084318.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 5

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 11980 | 27-CR-21-23456 | 2022-12-09 | 677e52a3b8403ce87e338b0a2e31e68fe5ddf03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11981 | 27-CR-21-23456 | 2022-12-09 | b50a034599f4f437fae9647bf06a83c2e6f2673aa15445c3c706ba20ee17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | /font-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11982 | 27-CR-21-23456 | 2022-12-09 | d8e2b12e2fcdf02073a739763841519440afe0f6ce5f8228054f94991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11983 | 27-CR-21-23456 | 2022-12-09 | dcaffac8fee58e548167 4bad08f054128c97e2c75680db6be36592740dbd899 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11984 | 27-CR-21-23456 | 2022-12-09 | dcaffac8fee58e548167 4bad08f054128c97e2c75680db6be36592740dbd899 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-12-09_20240430084318.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11985 | 27-CR-21-23456 | 2023-03-13 | 7b6215c74e467 6efc65c88d33c64ab52e9d59e83faed97b662aaf7f83f826c9e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-13_20240430084315.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430084315.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11986 | 27-CR-21-23456 | 2023-03-13 | a05833f8f02d9ac6c1625a05e079ac75a7d91df6f838477383d6b526fda0e636 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-13_20240430084315.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430084315.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11987 | 27-CR-21-23456 | 2023-03-13 | bd0aeca4696a817b1e30fe8a77031c91cef567f207677f762492206e6e5ede6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-13_20240430084315.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430084315.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11988 | 27-CR-21-23456 | 2023-06-08 | 700c9e9b9c81d0bba56d5a5b010baa7cc515c6029711ad44f8e475fc11ec2bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-08_20240430084311.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240430084311.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11989 | 27-CR-21-23456 | 2023-06-08 | 8485dd69a5300411498216f8f8b5d0d3258507029ac5e7be9ca84609aeed738 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-08_20240430084311.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240430084311.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11990 | 27-CR-21-23456 | 2023-06-08 | a03832 3a677e57e7d52b4d87a16838f7c1309fef7b329c3b56f69575e9837b050 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-08_20240430084311.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240430084311.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11991 | 27-CR-21-23456 | 2023-11-08 | 017 4a154b1dd2c882 4e9168a525afcefd64fdf47d29c9f696a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11992 | 27-CR-21-23456 | 2023-11-08 | 086b4c456dbe6f09f8c9951f7bc6a6cd0f826d40e3c77bf0a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11993 | 27-CR-21-23456 | 2023-11-08 | 1fa67c75ff967237772 5313c162f83635e9ba546d7c5b3e218008aa8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11994 | 27-CR-21-23456 | 2023-11-08 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11995 | 27-CR-21-23456 | 2023-11-08 | 63a8050668df758a048a96a40bee6f9073d966d104fd9b9878582376fbfc606d43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11996 | 27-CR-21-23456 | 2023-11-08 | 9d4896335f3cc99e7dea126580bf4c4c281f9a07 44bd219d9 28bb3fd99850 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11997 | 27-CR-21-23456 | 2023-11-08 | 9d4896335f3cc99e7dea126580bf4c4c281f9a07 44bd219fb28bb3fd99850 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11998 | 27-CR-21-23456 | 2023-11-08 | b50a034599f4f437fae9647bf06a83c2e6f2673aa15445c3c706ba20e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 11999 | 27-CR-21-23456 | 2023-11-08 | c09827ce81d98bcbe2d15 54a04114250 2fabdc5334823d8 4bc4e79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240430084307.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240430084307.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12000 | 27-CR-21-23456 | 2024-03-11 | 4a8f3973c9ba15d93912 61a7cd7644edd4e6b3a4664fbfb271f1eb259bd2fb9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-03-11_20240430084306.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240430084306.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12001 | 27-CR-21-23456 | 2024-03-11 | 8956cdfaeaf58940da6a0ce0ecf983b418ab9a2c9ff027106 8fdccf4f456a04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-03-11_20240430084306.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240430084306.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12002 | 27-CR-21-23456 | 2024-03-11 | f1e428341 0c0fc04891 9a5d014adb39c93585 02e6de7711 34eed5f4f7d562d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-03-11_20240430084306.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240430084306.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12003 | 27-CR-21-23456 | 2022-11-04 | 1fa67c75ff967237772 5313c162f83635e9ba546d7c5b3e218008aa8edece8 | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12004 | 27-CR-21-23456 | 2022-11-04 | 2078cd53de7b9eb27714d685e91cca6fd4b56f0cb282f00679b8a9066b592a | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /font-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12005 | 27-CR-21-23456 | 2022-11-04 | 3aeb71e9d406abaa6c12334a2c965f237281f886 6b18ec11e9fd7d5919fe5764 | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12006 | 27-CR-21-23456 | 2022-11-04 | 49807 4a46a130838b623c37d701ecc1db2ddac7b79c6b066e131976de6e52b | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /font-0237.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12007 | 27-CR-21-23456 | 2022-11-04 | 9ce10d19a80a384e7cac958e39d3251953a44617 7aae925b1c3212ed2b9e8c39 | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /font-0239.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12008 | 27-CR-21-23456 | 2022-11-04 | b50a034599f4f437fae9647bf06a83c2e6f2673aa15445c3c706ba20e17692 | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /font-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12009 | 27-CR-21-23456 | 2022-11-04 | b9f67 a1ecda4 4e271060af6a0633315050e331e57645859005462 7d1febfc4d3d6c | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /font-0253.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12010 | 27-CR-21-23456 | 2022-11-04 | d8e2b12e2fcdf02073a739763841519440afe0f6ce5f8228054f94991a1dda3d9 | Order-Other | MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.pdf | /image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Order-Other_2022-11-04_20240430084320.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12011 | 27-CR-21-23456 | 2022-08-08 | 06ca043d766ac6621e22864f7d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12012 | 27-CR-21-23456 | 2022-08-08 | 283793930c7cb1a5e4ed4cf75f06416ec1aa37232eb6bbac25451 55bc2194bf | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 6

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12013 | 27-CR-21-23456 | 2022-08-08 | 3afd11675afbfb85560af8e1f620da6eeed3630fc01394d2a87b4d4af2b288d | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12014 | 27-CR-21-23456 | 2022-08-08 | 427af119e8f70d84f864471f05a65ea8d385162ce3d78b677 4a2b0bda4893f95 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12015 | 27-CR-21-23456 | 2022-08-08 | 5e75b9fa7814 3c f0 3bd3ec69573fde d9c5a20d5df01b476d4441773 2a5fcb07ec | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0191.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12016 | 27-CR-21-23456 | 2022-08-08 | 8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720a6ad61 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /image-0113.png | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12017 | 27-CR-21-23456 | 2022-08-08 | c31f7e9ea318dc39ae26f2d489b291b3574620b34fb34261627e9b16c7535a5b | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12018 | 27-CR-21-23456 | 2022-08-08 | c31f7e9ea318dc39ae26f2d489b291b3574620b34fb34261627e9b16c7535a5b | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12019 | 27-CR-21-23456 | 2022-08-08 | e6cb03ba12ac11ce17ab16d705dd0c4e5340a906e09211824e5df126ad9500 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12020 | 27-CR-21-23456 | 2022-08-08 | f6d8c44793d9171b9113f921331 46e581ac2925d377e23a92f5b41053135468 | Probation Violation Order for Detention | MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Probation_Violation_Order_for_Detention_2022-08-08_20240430084323.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12021 | 27-CR-21-23456 | 2021-12-28 | 06ca043d766ac6621e228fd0744c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12022 | 27-CR-21-23456 | 2021-12-28 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa33732d6bb0ac25451550c2194bf | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12023 | 27-CR-21-23456 | 2021-12-28 | 3afd11675afbfb85560af8e1f620da6eeed3630fc01394d2a87b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12024 | 27-CR-21-23456 | 2021-12-28 | c31f7e9ea318dc39ae26f2d489b291b3574620b34fb34261627e9b16c7535a5b | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12025 | 27-CR-21-23456 | 2021-12-28 | c31f7e9ea318dc39ae26f2d489b291b3574620b34fb34261627e9b16c7535a5b | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12026 | 27-CR-21-23456 | 2021-12-28 | f6d8c44793d9171b9113f921331 46e581ac2925d377e23a92f5b41053135468 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2021-12-28_20240430084343.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12027 | 27-CR-21-23456 | 2022-03-01 | 06ca043d766ac6621e228fd0744c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12028 | 27-CR-21-23456 | 2022-03-01 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa33732d6bb0ac25451550c2194bf | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12029 | 27-CR-21-23456 | 2022-03-01 | 3afd11675afbfb85560af8e1f620da6eeed3630fc01394d2a87b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.pdf | /font-0152.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12030 | 27-CR-21-23456 | 2022-03-01 | b095bf6b57ba1a9a2433c4c52d4ec9cc9cfd46da887ac1ff2fa9f06d2a0252d | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12031 | 27-CR-21-23456 | 2022-03-01 | b095bf6b57ba1a9a2433c4c52d4ec9cc9cfd46da887ac1ff2fa9f06d2a0252d | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12032 | 27-CR-21-23456 | 2022-03-01 | f8e0890e1dc46e4e26e1cc98c639af0c27c9c40eb3ab7caaf7b01e00becceb3 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.pdf | /font-0142.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-03-01_20240430084336.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12033 | 27-CR-21-23456 | 2022-08-08 | 06ca043d766ac6621e228fd0744c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.pdf | /font-0144.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12034 | 27-CR-21-23456 | 2022-08-08 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa33732d6bb0ac25451550c2194bf | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12035 | 27-CR-21-23456 | 2022-08-08 | 3afd11675afbfb85560af8e1f620da6eeed3630fc01394d2a87b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.pdf | /font-0137.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12036 | 27-CR-21-23456 | 2022-08-08 | c31f7e9ea318dc39ae26f2d489b291b3574620b34fb34261627e9b16c7535a5b | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.pdf | /font-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12037 | 27-CR-21-23456 | 2022-08-08 | c31f7e9ea318dc39ae26f2d489b291b3574620b34fb34261627e9b16c7535a5b | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.pdf | /font-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12038 | 27-CR-21-23456 | 2022-08-08 | f6d8c44793d9171b9113f921331 46e581ac2925d377e23a92f5b41053135468 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-08-08_20240430084324.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12039 | 27-CR-21-23456 | 2022-12-05 | 91e3a44c6d880a11b549dea7ccfb60fc0c2a47daff0a79fe0864822b0665123 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-12-05_20240430084318.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-12-05_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12040 | 27-CR-21-23456 | 2022-12-05 | cd7557a9e4a06b0b09d29f5f76524965f846cd5475fbe717f71307365d19c8c71a3 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-12-05_20240430084318.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2022-12-05_20240430084318.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12041 | 27-CR-21-23456 | 2023-05-10 | 06ca043d766ac6621e228fd0744c2b002dad01052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12042 | 27-CR-21-23456 | 2023-05-10 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa33732d6bb0ac25451550c2194bf | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12043 | 27-CR-21-23456 | 2023-05-10 | 3afd11675afbfb85560af8e1f620da6eeed3630fc01394d2a87b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12044 | 27-CR-21-23456 | 2023-05-10 | 88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.pdf | /font-0140.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12045 | 27-CR-21-23456 | 2023-05-10 | f2e6e1441a71d61c94a90ab6f5c52a6cd8740b63b9a07f19774e14af873dd | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 7

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_ID_SHA_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 12046 | 27-CR-21-23456 | 2023-05-10 | f2e6e1441a71df611c94a90abd5fc52adcd874f0663b9a0719774e14af873dd | Proposed Order or Document | MCRO_27-CR-21-23456_Proposed Order or Document_2023-05-10_20240430084314.pdf | /tool-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Proposed_Order_or_Document_2023-05-10_20240430084314.pdf | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12047 | 27-CR-21-23456 | 2024-04-02 | 3998403887825?abe9c?a8055e700c9fa5d6dbe9693b5c344697070d8140907 | Returned Mail | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf | /toot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Returned_Mail_2024-04-02_20240430084301.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12048 | 27-CR-21-23456 | 2024-04-02 | 48d98562d98042f65aeb3f19c40af477efd8fba76705d441e4506fd94680f0df | Returned Mail | MCRO_27-CR-21-23456_Returned Mail_2024-04-02_20240430084301.pdf | /toot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23456_Returned_Mail_2024-04-02_20240430084301.zip | MnCourtFraud.com/File/27-CR-21-23456.zip | BRITTANY LATESHA CRUTCHFIELD |
| 12049 | 27-CR-21-23628 | 2021-12-23 | 1cd323c35a3943e0291b8833c9f8b3d38909f7a7b70810bf8dc5775e4377da | Demand or Request for Discovery | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf | /toot-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Demand_or_Request_for_Discovery_2021-12-23_20240430084637.pdf | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12050 | 27-CR-21-23628 | 2021-12-23 | 525854439bbd9309ea37d78dcfb8e50ef67613553fd1b526f82b7b7a7847d5bd | Demand or Request for Discovery | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf | /toot-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Demand_or_Request_for_Discovery_2021-12-23_20240430084637.pdf | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12051 | 27-CR-21-23628 | 2021-12-23 | dadd0b0c8d7e8b43320373302266622239e9948f314095dc3c2a560cbba704ba | Demand or Request for Discovery | MCRO_27-CR-21-23628_Demand or Request for Discovery_2021-12-23_20240430084637.pdf | /toot-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Demand_or_Request_for_Discovery_2021-12-23_20240430084637.pdf | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12052 | 27-CR-21-23628 | 2022-04-18 | 092f8fa1cf89fc6980495b0c883063026d23423cafe88fbe0e2dc924bf2b9ec5 | Departure Report | MCRO_27-CR-21-23628_Departure Report_2022-04-18_20240430084630.pdf | /toot-0940.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Departure_Report_2022-04-18_20240430084630.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12053 | 27-CR-21-23628 | 2022-04-18 | debb2553020958325114691e1fc9e902b4090afd70532dea9f92efb13c8aafe | Departure Report | MCRO_27-CR-21-23628_Departure Report_2022-04-18_20240430084630.pdf | /toot-0933.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Departure_Report_2022-04-18_20240430084630.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12054 | 27-CR-21-23628 | 2022-04-18 | ee99886f5e0ea4f4c624b45817023a24b9d210abe57c1e70cdabc84e73d0b89 | Departure Report | MCRO_27-CR-21-23628_Departure Report_2022-04-18_20240430084630.pdf | /toot-0920.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Departure_Report_2022-04-18_20240430084630.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12055 | 27-CR-21-23628 | 2022-05-06 | 0960992bf190828525ae294829ace9a407fe8d18b7d45a6f3bd232e94094e7a | Exhibit List | MCRO_27-CR-21-23628_Exhibit List_2022-05-06_20240430084622.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Exhibit_List_2022-05-06_20240430084622.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12056 | 27-CR-21-23628 | 2022-05-06 | e074bbe78c397cd0bfb5d23c254bfa42c1f31360f5a51b4d324255f6e532f701e | Exhibit List | MCRO_27-CR-21-23628_Exhibit List_2022-05-06_20240430084622.pdf | /toot-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Exhibit_List_2022-05-06_20240430084622.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12057 | 27-CR-21-23628 | 2022-05-06 | f155db3ce7c21c51b65e5e2c6f1ce903f9d87b760ee70dc2021fc5a6c989cddB | Exhibit List | MCRO_27-CR-21-23628_Exhibit List_2022-05-06_20240430084622.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Exhibit_List_2022-05-06_20240430084622.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12058 | 27-CR-21-23628 | 2022-05-06 | fde11a1a7156d5420535d5933fbdd00012ef4344a2c56ec81d9865450664f53b | Exhibit List | MCRO_27-CR-21-23628_Exhibit List_2022-05-06_20240430084622.pdf | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Exhibit_List_2022-05-06_20240430084622.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12059 | 27-CR-21-23628 | 2023-02-22 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008ad88edece f8 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | /toot-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12060 | 27-CR-21-23628 | 2023-02-22 | 671de0ea39f734334347e40038081320bb0c4a7512b6887b225f2d46576d832 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12061 | 27-CR-21-23628 | 2023-02-22 | 74de35edc43827724528190738817159f3355df7d4852dc37d73b2df8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12062 | 27-CR-21-23628 | 2023-02-22 | 777acb19e3b9b51a8e7ede12abf826917491f30b4d13cd1bca804443e56e514 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12063 | 27-CR-21-23628 | 2023-02-22 | 8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | /toot-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12064 | 27-CR-21-23628 | 2023-02-22 | b3c0276c092767a36d54d749167bcb2a20c08b07c23818b4c34c45ee65b41a0b14 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12065 | 27-CR-21-23628 | 2023-02-22 | b50a03459944371fae9647f0d96a83c2e6f26724aa15445c3c706afad25e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2023-02-22_20240430084620.pdf | /toot-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2023-02-22_20240430084620.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12066 | 27-CR-21-23628 | 2023-02-22 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008ad88edece f8 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /toot-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12067 | 27-CR-21-23628 | 2024-03-05 | 48fe0c257a642e20341b141fa33eb0db4f44decfafb9e3cf977a6f884ab22c2121 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /toot-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12068 | 27-CR-21-23628 | 2024-03-05 | 770e0e5980357344a7bdd1c13369844778f5c804267a8593ada592277820c4dde4eb | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /toot-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12069 | 27-CR-21-23628 | 2024-03-05 | 777acb19e3b9b51a8e7ede12abf826917491f30b4d13cd1bca804443e56e514 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12070 | 27-CR-21-23628 | 2024-03-05 | 77a4813d0d89f693c30592b87922c47f7b7524b297adbd72f9c510537245f | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /toot-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12071 | 27-CR-21-23628 | 2024-03-05 | b50a034599449371fae9647f0d96a83c2e6f26724aa15445c3c706afad25e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /toot-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12072 | 27-CR-21-23628 | 2024-03-05 | bd8314dad722c2c174f5fd94f89522f80e4e8c8e94491745f7576c95d419c4e11e | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /toot-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12073 | 27-CR-21-23628 | 2024-03-05 | e7332908f0eb3d3e05e7afa1454ffc804ead31b118bb99fd25777bb6f8961b5d6d | Finding of Incompetency and Order | MCRO_27-CR-21-23628_Finding of Incompetency and Order_2024-03-05_20240430084617.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Finding_of_Incompetency_and_Order_2024-03-05_20240430084617.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12074 | 27-CR-21-23628 | 2022-03-22 | 09ee4ee8ee74747f6abb4eeafc186444b6674f8bd379c04402c29db17ca6d8f | Findings and Order | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf | /toot-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Findings_and_Order_2022-03-22_20240430084631.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12075 | 27-CR-21-23628 | 2022-03-22 | 25f56a3bd265a0b0c7f764c0cf069042a1f4d7c0b5643091923099fd822e4e303 | Findings and Order | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf | /toot-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Findings_and_Order_2022-03-22_20240430084631.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12076 | 27-CR-21-23628 | 2022-03-22 | 49895fe7f9ac38037710e6e8baef35a37c58bec248dc36e3a957a9e562889e72 | Findings and Order | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf | /image-0106.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Findings_and_Order_2022-03-22_20240430084631.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12077 | 27-CR-21-23628 | 2022-03-22 | 692eef4d438c944e6cac4ce953f34df1800611b965e25c4beda577e1205f8ba | Findings and Order | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf | /toot-0116.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Findings_and_Order_2022-03-22_20240430084631.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12078 | 27-CR-21-23628 | 2022-03-22 | 9199ea7d1826eb7e208bc6b964fe0a9c6cc7417ce3acb02d2976263a3d7450 | Findings and Order | MCRO_27-CR-21-23628_Findings and Order_2022-03-22_20240430084631.pdf | /toot-0107.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Findings_and_Order_2022-03-22_20240430084631.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |

EXHIBIT SHA-3 | p. 8

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12079 | 27-CR-21-23628 | 2022-03-22 | bb9b2e0d46338166337928f6de104bea2d6efaa296236552a50fb25039b498e7 | Findings and Order | MCRO_27-CR-21-23628_Findings_and_Order_2022-03-22_20240430084631.pdf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Findings_and_Order_2022-03-22_20240430084631.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12080 | 27-CR-21-23628 | 2022-01-31 | 086b4c456dbe68998c99517bcda6cd0f82646e5cf77bf0a1e64d0fba7c38fd3 | Notice of Motion and Motion | MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12081 | 27-CR-21-23628 | 2022-01-31 | 1c897922b4d0fbd853c936ff0faada713d3457d788f4f49240fb739f5d2a6dc2ea | Notice of Motion and Motion | MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.pdf | /image-0042.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12082 | 27-CR-21-23628 | 2022-01-31 | 928e8c7b26808fc3bba5be26d2ae4c6b71c949a5d4f2d17636c31c94da17d9 | Notice of Motion and Motion | MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12083 | 27-CR-21-23628 | 2022-01-31 | c14cca5c7ec12eac33468f77fd2f8341ff01999bf9df817fdd2a4a167ccd9f84cc | Notice of Motion and Motion | MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Motion_and_Motion_2022-01-31_20240430084636.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12084 | 27-CR-21-23628 | 2022-04-28 | 1fa67c75ff9672377725313c162f8363b5e9ba546d7c5b3e21800ba8dbedccef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12085 | 27-CR-21-23628 | 2022-04-28 | 333715483110c50fc41782fcdb15f3de082b8b00de104017b20fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12086 | 27-CR-21-23628 | 2022-04-28 | 3fd6f5f2acda950bb396221dfef6701c11ae6b5d1b3a75be6e76a106df033de | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12087 | 27-CR-21-23628 | 2022-04-28 | 4a3d0db1b815c93a34b85b226500e2a8a87bc29899e2e5dc4d0b6e141e0dc1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12088 | 27-CR-21-23628 | 2022-04-28 | 4bc9c76aac7295dddb8f3445bad5263d674bb7fcbd320c1d0f8bf00604b059a60 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12089 | 27-CR-21-23628 | 2022-04-28 | 511faf36a447a374c292e019b83c307153fc8701d8badb59eef95449d1607318 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12090 | 27-CR-21-23628 | 2022-04-28 | 7b3e6e00facc052bfd40b0dc0115bc7045beb32d8ba0dd01bce2d0a800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12091 | 27-CR-21-23628 | 2022-04-28 | 7cea89fdd4c00a7a2b7eef767df77135e1e84b6445ddde786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12092 | 27-CR-21-23628 | 2022-04-28 | 93c990e66f20b14a3781a297734f237858844e83d37bf625c94c65d731c301dc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12093 | 27-CR-21-23628 | 2022-04-28 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12094 | 27-CR-21-23628 | 2022-04-28 | cca656d43ce2010d0995de37e4b262a30b92e2e1cd4031aefd52e2c1f970c40 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12095 | 27-CR-21-23628 | 2022-04-28 | cf7dc0be58f614f58841f01d409aada37aed639d0a21366a37816219deed8e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12096 | 27-CR-21-23628 | 2022-04-28 | e64a1216e0163d3beda19f04400b3e0a60cbb145429be9cac3c25616fea566b6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12097 | 27-CR-21-23628 | 2022-04-28 | f40fdbc7616610bce2d1492531a6b2ac2ccbb6df5f5eac59cd96e859d51d383 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2022-04-28_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12098 | 27-CR-21-23628 | 2024-03-05 | 05ef56ab85419b5206acddde0270e48bcb787d9aa32067a251f0266504629e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12099 | 27-CR-21-23628 | 2024-03-05 | 0bd20c46b57adbaf230fc3592e2af53d505a65f02d01696a5cdf9d8a73248f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12100 | 27-CR-21-23628 | 2024-03-05 | 10494865588f33cf9d10fc218c3ba2a3a60349f6642443cb129d8ec86afc321 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12101 | 27-CR-21-23628 | 2024-03-05 | 215697354c924640dbd6f3d0e0e7d570613938f7f02c074aa632d2c05026238dc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12102 | 27-CR-21-23628 | 2024-03-05 | 333715483110c50fc41782fcdb15f3de082b8b00de104017b20fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12103 | 27-CR-21-23628 | 2024-03-05 | 39e8386d490d160e977033b06ee223443cc6eb215a8524f59b54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12104 | 27-CR-21-23628 | 2024-03-05 | 79c66a20f14774fde8b818c45798e50475689594c0a7f7f7e0007163b95e576 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12105 | 27-CR-21-23628 | 2024-03-05 | 7b85896c56566264a03afe73c20fa692394224ce835c86d23d0f796a914b82f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12106 | 27-CR-21-23628 | 2024-03-05 | 8ea451ce78a9f078fc160a6d95b937cedb94b8157e36b8e60acbf83ba04ac8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12107 | 27-CR-21-23628 | 2024-03-05 | ee647390781cfb0d4a45ca3e0fb012715d4d36d663680f0fb27c5c682d391c0b9d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12108 | 27-CR-21-23628 | 2024-03-05 | fe232b95fdeda381016a93e0d03ae0f809db7d5dd2803f55d3a33f64bd256f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430084616.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12109 | 27-CR-21-23628 | 2023-01-18 | 01e0fdbe61db438101b4c4db1b78f48040e2b68afa6efcbe378fb22ce6e5b0ad1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12110 | 27-CR-21-23628 | 2023-01-18 | 114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12111 | 27-CR-21-23628 | 2023-01-18 | 1fa67c75ff9672377725313c162f8363b5e9ba546d7c5b3e21800ba8dbedccef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0425.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |

EXHIBIT SHA-3 | p. 9

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12112 | 27-CR-21-23628 | 2023-01-18 | 36bbfdd5421c94a3de375804a1e0348fa08ed31e2ea3b850872fc5330be0f8de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /image-0409.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12113 | 27-CR-21-23628 | 2023-01-18 | 427af119e8f70d48d6447105da65edd385162ce3d78fb774a2b0da489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084623.pdf | /font-0393.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084623.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12114 | 27-CR-21-23628 | 2023-01-18 | 74de35e0c43827724528190718917159035a870481d0e37d73b2bf8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084624.pdf | /image-0378.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12115 | 27-CR-21-23628 | 2023-01-18 | 7efaa4afd4de75b80aa38721037f8df20b1424873556ca812ba70dc7bb96d16e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0029.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12116 | 27-CR-21-23628 | 2023-01-18 | 98461e7a782fa0711e6d1394f7aee2ce9df8e840a6a84e73a14d5c88846a3a4be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084628.pdf | /font-0037.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12117 | 27-CR-21-23628 | 2023-01-18 | a51a3a1b56eda3d5fcc2eb8790af74b9bec45f6aa7cd6fa0e015a3b7a3e71c6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0359.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12118 | 27-CR-21-23628 | 2023-01-18 | b50a0345994f437f4ae9647bf06a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0430.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12119 | 27-CR-21-23628 | 2023-01-18 | c09827ce81d98cbe2d1554a0411d2582fabde533482386a4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /image-0392.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12120 | 27-CR-21-23628 | 2023-01-18 | c09827ce81d98cbe2d1554a0411d2582fabde533482386a4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.png | /image-0407.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12121 | 27-CR-21-23628 | 2023-01-18 | c8143d18e49a7b99906af7903fle762021ca653e75a0c31013498f8fb7e93fa71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0038.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12122 | 27-CR-21-23628 | 2023-01-18 | d5a3870610407028f9aa5ddc672d28a0ed129e17851380d4dfcf8b0cf43e6ad9e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0380.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12123 | 27-CR-21-23628 | 2023-01-18 | d9be4601822fabc06e0d05d4f4754d6d21dd961877858a81e21db3775305c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0089.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12124 | 27-CR-21-23628 | 2023-01-18 | f6df97e66324a5eae117dda0f81f5cd6cc9f566d8b81c6ce445d99d6c4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /image-0018.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12125 | 27-CR-21-23628 | 2023-01-18 | fb4a08d29bc58468d27a5c9c81459e247ebf1a2eb1a239bd38b00a0d25435489e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-01-18_20240430084621.pdf | /font-0361.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240430084621.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12126 | 27-CR-21-23628 | 2023-06-12 | 086b4c456dbe689f8c99517bcda6cd0f826046bc0c77b8fa1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /font-0024.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12127 | 27-CR-21-23628 | 2023-06-12 | 16d7c75ff967237723513c1628f3635e9ba546d7c9b3e218b08ad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /font-0474.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12128 | 27-CR-21-23628 | 2023-06-12 | 25d5eafd81cf3df4799757c9ca7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /font-0029.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12129 | 27-CR-21-23628 | 2023-06-12 | 38e10fc34e952350d62aa5c1616b1b8c5ef169216823fe820c6bd00e6c2fd171 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /image-0357.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12130 | 27-CR-21-23628 | 2023-06-12 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03f0dca7043a34115c0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /font-0006.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12131 | 27-CR-21-23628 | 2023-06-12 | 777acb19e3b9b51a8e7ede12ab82f6174915e30b4d13cd1b6caf6044fe0e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /image-0355.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12132 | 27-CR-21-23628 | 2023-06-12 | b50a0345994f437f4ae9647bf06a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /font-0379.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12133 | 27-CR-21-23628 | 2023-06-12 | cbe99ad145a1865ba52dfb840ecf1fb39a0b0e963634359fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /font-0010.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12134 | 27-CR-21-23628 | 2023-06-12 | cbe99ad145a1865ba52dfb840ecf1fb39a0b0e963634359fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-06-12_20240430084619.pdf | /font-0051.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240430084619.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12135 | 27-CR-21-23628 | 2024-02-02 | 2bf9d296f6fd01b1fdbe5e712a7273446f06a45d558bf42b8e8fb2fda0582aba | Order-Other | MCRO_27-CR-21-23628_Order-Other_2024-02-02_20240430084628.pdf | /image-0009.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2024-02-02_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12136 | 27-CR-21-23628 | 2024-02-02 | 7f14451e2731bad5fb0f111dc8e9e2bfc14225a7e5be00798794d9a90473a4 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2024-02-02_20240430084628.pdf | /font-0412.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2024-02-02_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12137 | 27-CR-21-23628 | 2024-02-02 | cb13e5e8e4c9024c8a9f606203715856e845e8603b7d6d8d742f82feb1985484b90 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2024-02-02_20240430084628.pdf | /font-0014.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2024-02-02_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12138 | 27-CR-21-23628 | 2022-04-18 | 09208fa1c9f98c6980495b0c88306d302dd23423ca6d88be8dc2dc924bf2b9ec5 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /image-0020.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12139 | 27-CR-21-23628 | 2022-04-18 | 46670ec83920245e5be983c4427eea7f732466484282b264425d79e8004b3e0 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /font-0241.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12140 | 27-CR-21-23628 | 2022-04-18 | 46757a5a7a3d4f56a42ff0097d81ec2a1f5cc6ef84c2a534d3ee4eaaaf070de | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /font-0026.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12141 | 27-CR-21-23628 | 2022-04-18 | 47952921b6b485c7fefdc784bfa16971e7e129ba6ab79906b36ec35138c3aac3 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /font-0037.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12142 | 27-CR-21-23628 | 2022-04-18 | 49895f9e7fbac3803771b0e6f8ae855a37c588e2248dc36e3a957a8e3d2889e72 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /image-0016.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12143 | 27-CR-21-23628 | 2022-04-18 | 715a746b5c6db482fb3d5444a38c661a1cfddddd8278dbfb669b4e5782114b | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /font-0235.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12144 | 27-CR-21-23628 | 2022-04-18 | 9199ea7d1826eb7e208bc6b904dfe0a9c6cc7417ce3acded02d2976263a3d7450 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /image-0011.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12145 | 27-CR-21-23628 | 2022-04-18 | 99e643adf9418feaf01d1baf9e9f25d4217292877f1a435cbeba2bd9c92178430a | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /font-0230.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12146 | 27-CR-21-23628 | 2022-04-18 | de893f28c66b7617352bec9efae3bd0385d5ef3ecb3bd487a21424bab8bb8e1 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.pdf | /font-0136.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12147 | 27-CR-21-23628 | 2022-04-28 | 1fa67c75ff9673277725313c162f8363f5e9ba546d7c5b3e21800f6ad8be8cef8 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | /font-0136.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12148 | 27-CR-21-23628 | 2022-04-28 | 2a0a42401fe094c20be67cd450c66ea1c6184c646c0f26043467b748e506c | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | /image-0121.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12149 | 27-CR-21-23628 | 2022-04-28 | 2aff53f8b00228bfad49b21980fae4a5870ea43d9a5be0267d1e53e35126bd8a8 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | /font-0015.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12150 | 27-CR-21-23628 | 2022-04-28 | 6ad6884d01bd7baf16e82f98c7c5bb761cfb63573da242b841eeebbd777b7037 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12151 | 27-CR-21-23628 | 2022-04-28 | ada224b26e1b2b8a2fdf622422f576ee3d8117cc81811b2fd7fdddddd387c22b01 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | /image-0119.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12152 | 27-CR-21-23628 | 2022-04-28 | b50a0345994f437f4ae96470d96a83c2e8d26724aa1544fc3c706fad26e17692 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | /font-0141.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12153 | 27-CR-21-23628 | 2022-04-28 | ea3347a94622e0d530b6b60411c2e8d24bb4c90914058bb11fc07d1f1bd7d93 | Order-Other | MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.pdf | /font-0226.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Order-Other_2022-04-28_20240430084624.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12154 | 27-CR-21-23628 | 2022-03-11 | 0b0d9c47495e3d6b0ca9c9cdf3c1142d2224f282645ef7b391f087983c840e5 | Other Document | MCRO_27-CR-21-23628_Other Document_2022-03-11_20240430084635.pdf | /font-0006.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Other_Document_2022-03-11_20240430084635.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12155 | 27-CR-21-23628 | 2022-03-11 | 811801b8b7a650d50947766e6ad1cf7edef9a2a5b313f01344d43b6b738943dc | Other Document | MCRO_27-CR-21-23628_Other Document_2022-03-11_20240430084635.pdf | /font-0022.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Other_Document_2022-03-11_20240430084635.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12156 | 27-CR-21-23628 | 2022-03-11 | 815dcaba381a5f1e6ad44473407377cc3f0f88e2a10cfb6454e584447a8cf19cb90f | Other Document | MCRO_27-CR-21-23628_Other Document_2022-03-11_20240430084635.pdf | /font-0007.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Other_Document_2022-03-11_20240430084635.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12157 | 27-CR-21-23628 | 2022-03-22 | 092f8fa1c9f98c6980d95b0c88306d302d4234d3ca60b88e0e2dc924d4d2b9ec5 | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0447.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12158 | 27-CR-21-23628 | 2022-03-22 | 17566d43cf144fbfa6fe8d78b749891c235482803f7de0dd87044258f7d9f56f55 | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0027.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12159 | 27-CR-21-23628 | 2022-03-22 | 1fdc53f024865c323bc7998b969726626dec897894f8b2e3f545412ce0bc815 | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0462.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12160 | 27-CR-21-23628 | 2022-03-22 | 234861f92916293248e3cf7c93cef722f3f06dc5faf9a20fc96ce16d30c35c | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0466.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12161 | 27-CR-21-23628 | 2022-03-22 | 393a12fd0fedd16803c19d56a37d14410fb99f243e44d11f54168de790ea0c00 | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0029.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12162 | 27-CR-21-23628 | 2022-03-22 | 4647be00fcb721e3a46e3a91521533f72ef7f82534c4d9fafd38d75f9f0f07b | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0458.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12163 | 27-CR-21-23628 | 2022-03-22 | 73d6d6a91d0ef883d77cf7a77c7fda6dafe331e804086824de0cdf7698baeea6 | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0454.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12164 | 27-CR-21-23628 | 2022-03-22 | 8f29736494352d8b9dad6adfaac34da6f481024fdbcfb0d1f90cae55f7577bf | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0028.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12165 | 27-CR-21-23628 | 2022-03-22 | 90efb8250577f16a2aeb17c8fd3a3ad060b5009a1d756d5eba8f8091ff9de08a9 | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0460.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12166 | 27-CR-21-23628 | 2022-03-22 | 92ee76300a7bb0b0981ef83f002533d5be418c7cbb37925fa0c00697f97377e | Probation Referral Notification | MCRO_27-CR-21-23628_Probation Referral Notification_2022-03-22_20240430084632.pdf | /font-0024.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Referral_Notification_2022-03-22_20240430084632.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12167 | 27-CR-21-23628 | 2022-04-27 | 039322dbfc3a6fe829b70ca16308df0b016fd19f7fc05bdb3b29c7e39b3e18 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /font-0543.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12168 | 27-CR-21-23628 | 2022-04-27 | 104d08d0f12a99c568c2f718f135e418e4e672c7b73b869e618e7da9385620 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /font-0588.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12169 | 27-CR-21-23628 | 2022-04-27 | 427af119e8f70484864710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /font-0529.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12170 | 27-CR-21-23628 | 2022-04-27 | 7aaf1265f0aec308ec36eab189f1a0b61630652b8f71fe511d21adf8b4f4ae | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /font-0551.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12171 | 27-CR-21-23628 | 2022-04-27 | 91e3a44c6d800a11b549dea7ccfb60bfc2a47cdaff5a7f6e9b848d2665123 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /font-0561.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12172 | 27-CR-21-23628 | 2022-04-27 | a526c20359d75ae203654339131b27901fccefae1a41e01f0466a70418f521511 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /font-0569.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12173 | 27-CR-21-23628 | 2022-04-27 | aaded1bd9eec7f450e4d8b7be499e49e31d9103a3ed1d57f39e70c2e660e4276e | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /font-0574.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12174 | 27-CR-21-23628 | 2022-04-27 | ec6a2af7e955f91fe13da5a5a68c03a56c2254c62e4e180bcb38b012b5e0fd8 | Probation Violation Order for Detention | MCRO_27-CR-21-23628_Probation Violation Order for Detention_2022-04-27_20240430084625.pdf | /image-0527.png | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Probation_Violation_Order_for_Detention_2022-04-27_20240430084625.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12175 | 27-CR-21-23628 | 2022-03-11 | 086bdc456be66f988c99517bcda6cd0f826a66e0cf77b60a1e64d6f9a7c38fd3 | Proposed Order or Document | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf | /font-0038.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-03-11_20240430084634.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12176 | 27-CR-21-23628 | 2022-03-11 | 8968d3116d8ca6aefb490943eb4833e5a3d5766af51f30f6d96e38a9d4f0ea2 | Proposed Order or Document | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf | /font-0010.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-03-11_20240430084634.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12177 | 27-CR-21-23628 | 2022-03-11 | bb4956249d0cf83c2d647ffd9b71c065c181d953af6a721eb788aba276c7f89 | Proposed Order or Document | MCRO_27-CR-21-23628_Proposed Order or Document_2022-03-11_20240430084634.pdf | /font-0019.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-03-11_20240430084634.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12178 | 27-CR-21-23628 | 2022-04-27 | Proposed Order or Document | 039322d8cb3ad6e829b70ca1630fd0fb656cf19b7fc05bdb3b29c7e39b3e18 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-04-27_20240430084626.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12179 | 27-CR-21-23628 | 2022-04-27 | Proposed Order or Document | 7aaf12655f9aec389ae36eab189f1a6b616306529e6f717e51b2f1adf8b4f4ae | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-04-27_20240430084626.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12180 | 27-CR-21-23628 | 2022-04-27 | Proposed Order or Document | 91e3a44cfa8800a11b549dea7ccfb60fc6c2a47cda0f8ca7f6e0b848d2665123 | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | /font-0023.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-04-27_20240430084626.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12181 | 27-CR-21-23628 | 2022-04-27 | Proposed Order or Document | aaded1bd9eec7f450e4d8b7be49f9e49e31d910d53ed1d57f39e7f2e660e4276e | MCRO_27-CR-21-23628_Proposed Order or Document_2022-04-27_20240430084626.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Proposed_Order_or_Document_2022-04-27_20240430084626.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12182 | 27-CR-21-23628 | 2024-03-11 | Returned Mail | 8d304f90f147c54ec18a0867b15816d8129434a66375d9f63444a95975e6310f | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | /font-0001.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Returned_Mail_2024-03-11_20240430084615.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12183 | 27-CR-21-23628 | 2024-03-11 | Returned Mail | ee0ecbe54eab6c5e37aae40a9d805950d460470872589b49689d5822e8e348fe | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Returned_Mail_2024-03-11_20240430084615.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12184 | 27-CR-21-23628 | 2024-03-11 | Returned Mail | f895e958bc5798521cfb6345aeecfb124adabbc59f0a4915e86063507f149e4 | MCRO_27-CR-21-23628_Returned Mail_2024-03-11_20240430084615.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Returned_Mail_2024-03-11_20240430084615.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12185 | 27-CR-21-23628 | 2022-04-18 | Sentencing Order | 01776f7309e44d7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12186 | 27-CR-21-23628 | 2022-04-18 | Sentencing Order | 09288fa1c9f9fc6980495b0c88306d3020d234223ca9d88e9cfdc924bf2b9ec5 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | /font-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12187 | 27-CR-21-23628 | 2022-04-18 | Sentencing Order | 563c67496310a8c3f04e674ee5edc34913e5a423010c35ee0171267d1d6f8c9f | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | /font-0002.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12188 | 27-CR-21-23628 | 2022-04-18 | Sentencing Order | ff933868fab00430710bb179ce932f2d2aeebce0aecd7a606c3a5d7e261246e4804 | MCRO_27-CR-21-23628_Sentencing Order_2022-04-18_20240430084628.pdf | /font-0075.tif | MnCourtFraud.com/File/MCRO_27-CR-21-23628_Sentencing_Order_2022-04-18_20240430084628.zip | MnCourtFraud.com/File/27-CR-21-23628.zip | Carmen Bendu Greaves |
| 12189 | 27-CR-21-3797 | 2023-10-13 | Affidavit in Support of Petition | da58c3b35ca3f6ed23781738f08e58a4874c2f5d91d460d8fa7ba2d303a79 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit_in_Support_of_Petition_2023-10-13_20240430080106.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12190 | 27-CR-21-3797 | 2023-10-13 | Affidavit in Support of Petition | f15ab5efc13d1478e506c5bbd407c54b8da3cf059030fa2ddadf735e1720654 | MCRO_27-CR-21-3797_Affidavit in Support of Petition_2023-10-13_20240430080106.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit_in_Support_of_Petition_2023-10-13_20240430080106.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12191 | 27-CR-21-3797 | 2023-03-13 | Affidavit of Mailing | 2553fab52311dbc610e27d2904c450fc040407be41fc02c3f912ebe333dd16a | MCRO_27-CR-21-3797_Affidavit of Mailing_2023-10-13_20240430080108.pdf | /font-0001.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit_of_Mailing_2023-10-13_20240430080108.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12192 | 27-CR-21-3797 | 2023-10-13 | Affidavit of Service | 20bb93c82f56ae440542a4b31096e21eb0300aeda01fbfb200bb3faa659c7c0c | MCRO_27-CR-21-3797_Affidavit of Service_2023-10-13_20240430080109.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Affidavit_of_Service_2023-10-13_20240430080109.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12193 | 27-CR-21-3797 | 2023-10-13 | Certificate of Representation | 9ca6e1ef8448febac8678b67446f2c3a4f8225544d9bceef2a6fd760156289968 | MCRO_27-CR-21-3797_Certificate of Representation_2023-10-13_20240430080115.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Certificate_of_Representation_2023-10-13_20240430080115.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12194 | 27-CR-21-3797 | 2023-10-13 | Correspondence | 26b23ee96ecdfdef8ad924a4f9a6d096c69ec984c6fc40f5a4f4c45c34b795736 | MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12195 | 27-CR-21-3797 | 2023-10-13 | Correspondence | c075eb00a670bce82e3d9ef758900a48d77dd8f6049551708fad5f18a312309 | MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.pdf | /image-0016.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Correspondence_2023-10-13_20240430080116.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12196 | 27-CR-21-3797 | 2023-12-19 | Dismissal by Prosecuting Attorney | 3d93bf579d841fbd69820fcf5492591117b74024932c57c56d91a19df9e413 | MCRO_27-CR-21-3797_Dismissal by Prosecuting Attorney_2023-12-19_20240430080057.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Dismissal_by_Prosecuting_Attorney_2023-12-19_20240430080057.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12197 | 27-CR-21-3797 | 2022-12-23 | Law Enforcement Notice of Release and Appearance | 7f4fcf82beb7a5378b97c71dcca587e95fa32cb1bef476330335e049f84ade437ec | MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080136.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-23_20240430080136.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12198 | 27-CR-21-3797 | 2022-12-23 | Law Enforcement Notice of Release and Appearance | f4fc48d3445df174c12ad16faf841626cc7c49593f6efa53eb7a9d7d04da090 | MCRO_27-CR-21-3797_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430080136.pdf | /font-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-23_20240430080136.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12199 | 27-CR-21-3797 | 2022-12-22 | Non-Cash Bond Posted | cdd2128c15da336b427e86fb200788d49952a7fb15aa965e10004533dbb306b9 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Non-Cash_Bond_Posted_2022-12-22_20240430080137.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12200 | 27-CR-21-3797 | 2022-12-22 | Non-Cash Bond Posted | e120e89ab328e67475800732607c0e84ba2c94e3a07bf5a5784330c3c3fad94 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Non-Cash_Bond_Posted_2022-12-22_20240430080137.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12201 | 27-CR-21-3797 | 2022-12-22 | Non-Cash Bond Posted | f5756f4f9b5dafbab1ca16952f66fd3d83678beb45a26c1ccecd82931d01c42 | MCRO_27-CR-21-3797_Non-Cash Bond Posted_2022-12-22_20240430080137.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Non-Cash_Bond_Posted_2022-12-22_20240430080137.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12202 | 27-CR-21-3797 | 2023-08-03 | Notice of Bond Forfeiture | 0b51d9a75b206af1d4bd0f5f70b99f607ae6aeb58c1577c108a51787f8768 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | /font-0020.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12203 | 27-CR-21-3797 | 2023-08-03 | Notice of Bond Forfeiture | 1fa67c75f5f9672377725313c162f883f3e9ba546d7c5b3e218008aad8bdecef8 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12204 | 27-CR-21-3797 | 2023-08-03 | Notice of Bond Forfeiture | 3f1af8aea416453349fbe705b105abc3852fb249cf3b7f246f54a316e4b938db | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | /font-0022.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12205 | 27-CR-21-3797 | 2023-08-03 | Notice of Bond Forfeiture | 896863116d8ca6aefb490943eb49835e5a345766af51f30fd96e38a9d40ea2 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12206 | 27-CR-21-3797 | 2023-08-03 | Notice of Bond Forfeiture | b50a0345994f43718ae96470896a83c2efd2674aa15445c3c70f60ad26e17692 | MCRO_27-CR-21-3797_Notice of Bond Forfeiture_2023-08-03_20240430080123.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Bond_Forfeiture_2023-08-03_20240430080123.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12207 | 27-CR-21-3797 | 2024-01-23 | Notice of Filing of Order | 5785c8d0c30892c8e615c6fc161f1eb9f0e422f492a967cc6d70d5d607ac67843 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf | /font-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Filing_of_Order_2024-01-23_20240430080055.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12208 | 27-CR-21-3797 | 2024-01-23 | Notice of Filing of Order | 5ec30b3dd3f9c53690fa8d6b1da1ba50a2aeba3c49aae9c2b40edc0adff5c7dff | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf | /font-0042.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Filing_of_Order_2024-01-23_20240430080055.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12209 | 27-CR-21-3797 | 2024-01-23 | Notice of Filing of Order | 5fc49c81b7f3df248ee1b2da15bbf79911b89a9a45a166ebf532d2adce912739 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf | /font-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Filing_of_Order_2024-01-23_20240430080055.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |
| 12210 | 27-CR-21-3797 | 2024-01-23 | Notice of Filing of Order | bd4e26ca79ec3f31365a541f576001083c7925e80f6ab1a4e9f3ad1699d5c98 | MCRO_27-CR-21-3797_Notice of Filing of Order_2024-01-23_20240430080055.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Filing_of_Order_2024-01-23_20240430080055.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHM MARK FLETCHER |

EXHIBIT SHA-3 | p. 12

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12211 | 27-CR-21-3797 | 2022-05-03 | 0b40aaf9c0f53e545a401e0f8bc6c3febb5e94411af0786f0db235123cfcc0b2 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2022-05-03_20240430080141.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12212 | 27-CR-21-3797 | 2022-05-03 | 1fa67c75ff967237772531c162f8363f5e9faf5daa546d7c5b3e218808ba88edece8 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | /font-0183.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2022-05-03_20240430080141.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12213 | 27-CR-21-3797 | 2022-05-03 | 6402791516efa42c0036c4c57e8ce772ae99550453fba2f8630405c96ee0aac2 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2022-05-03_20240430080141.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12214 | 27-CR-21-3797 | 2022-05-03 | b50a034599414374fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2022-05-03_20240430080141.pdf | /font-018B.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2022-05-03_20240430080141.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12215 | 27-CR-21-3797 | 2023-01-17 | 9cece4435dcfdddcfcc4643314464e2e34882fff3aa67f8bd81a7dbfe4da06a | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-17_20240430080132.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12216 | 27-CR-21-3797 | 2023-01-17 | f51c2b14f55ce5b14e199a2543c343a0bed4fac0f84c686e5fd6c680670106f9d0277bc30 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-17_20240430080132.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12217 | 27-CR-21-3797 | 2023-01-17 | 1fa67c75ff967237772531c162f8363f5e9faf5daa546d7c5b3e218808ba88edece8 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-17_20240430080132.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-17_20240430080132.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12218 | 27-CR-21-3797 | 2023-01-17 | 333715483c1c9c50fc417f821cdb15f3de082b8b00de104017201b2601b2d65a511a | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12219 | 27-CR-21-3797 | 2023-01-19 | 515e291510c1a4c34baae9d077ee710732442cbf9c936285c10346711891d8 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12220 | 27-CR-21-3797 | 2023-01-19 | 70dc6e6c6f18e9e901df9275aa45ecf397b5f5e9c441a21d4377afd61f776e6a | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12221 | 27-CR-21-3797 | 2023-01-19 | 70dc6e6c6f18e9e901df9275aa45ecf397b5f5e9c441a21d4377afd61f776e6a | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12222 | 27-CR-21-3797 | 2023-01-19 | 8968d31116d8ca6aefb490943eb4983f5e5a3d5766af51f30fd96e38a06f48ea2 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12223 | 27-CR-21-3797 | 2023-01-19 | b50a034599414374fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | /font-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12224 | 27-CR-21-3797 | 2023-01-19 | d9726ea454c2767f0afaefa07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-01-19_20240430080131.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-01-19_20240430080131.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12225 | 27-CR-21-3797 | 2023-08-21 | 05712312ca1eaf0a26b6f1a959ba2e7515894b365b491d6af0e7b2db5d4e489e2 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080121.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-08-21_20240430080121.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12226 | 27-CR-21-3797 | 2023-08-21 | 9466c20afaee05fcf4d246fa4bbabedef500103384230c1ec1b94bb71a8dbb | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080121.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-08-21_20240430080121.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12227 | 27-CR-21-3797 | 2023-08-21 | 7546fd83e6fdf3cfbd470f860802a499045463fe3ee926b1c6d4 e01c279d9262 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-21_20240430080121.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-08-21_20240430080121.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12228 | 27-CR-21-3797 | 2023-08-23 | 802b3994770c23ca69e87bd60713dfed39c0bab0c21f63fed38d015de6c0a082 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-08-23_20240430080116.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-08-23_20240430080116.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12229 | 27-CR-21-3797 | 2023-11-28 | 06050056c861e74f313f8da99920f62827457a812400a5236a516021fa837b8 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12230 | 27-CR-21-3797 | 2023-11-28 | 2c72ffc3bda03a47b26ec9acbbad5f6a7d35aa04ee643f3f6813c8ec1adb206c | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12231 | 27-CR-21-3797 | 2023-11-28 | 333715483c1c9c50fc417f821cdb15f3de082b8b00de104017201b2601b2d65a511a | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12232 | 27-CR-21-3797 | 2023-11-28 | 780873b08849d80662313f92c545860466bcd65200fb5957c10740a3a1f1ac96e | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12233 | 27-CR-21-3797 | 2023-11-28 | 7cead09bd4c00a7a2b7eef767d7713 5e1ebde04536bfcbe6bba2 78bd159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12234 | 27-CR-21-3797 | 2023-11-28 | f74ac773d485edbbed4c1cb6f1ff8b0ba68f8b0632aefd997d853d78cf2162a8657 | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12235 | 27-CR-21-3797 | 2023-11-28 | fbca97e2a350185473419 3e8a2575407db13787 3d99078d13abed9610f38d16a | Notice of Hearing | MCRO_27-CR-21-3797_Notice of Hearing_2023-11-28_20240430080100.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Hearing_2023-11-28_20240430080100.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12236 | 27-CR-21-3797 | 2021-02-26 | 1fa67c75ff967237772531c162f8363f5e9fa f5daa546d7c5b3e218808ba88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12237 | 27-CR-21-3797 | 2021-02-26 | 333715483c1c9c50fc417f821cdb15f3de082b8b00de104017201b2601b2d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12238 | 27-CR-21-3797 | 2021-02-26 | 515e291510c1a4c34baae9d077ee710732442cbf9c936285c10346711891d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12239 | 27-CR-21-3797 | 2021-02-26 | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12240 | 27-CR-21-3797 | 2021-02-26 | 99a2f985a6bbec608bbd0fbdce5fc d2f03847616f7208860e083 d22614990d9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12241 | 27-CR-21-3797 | 2021-02-26 | b1c23621090b3c1555dd594654f9caefa031bf6606060cb70836e6b0b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12242 | 27-CR-21-3797 | 2021-02-26 | b50a034599414374fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12243 | 27-CR-21-3797 | 2021-02-26 | d0dfc5c3c1ac82e727dcb21efeaee631ea225128fa7d940b84c978888ada667 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 13

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 12244 | 27-CR-21-3797 | 2021-02-26 | Notice of Remote Hearing with Instructions | d0dfc5c3c1ac82e727dcb21efeaee631ea2251289a7d940bf84c978f8fada4d | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12245 | 27-CR-21-3797 | 2021-02-26 | Notice of Remote Hearing with Instructions | f453d805c2d0826f0b05747e2a4998787036a017e3bba1142735abc6370a50d | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12246 | 27-CR-21-3797 | 2021-02-26 | Notice of Remote Hearing with Instructions | f453d805c2d0826f0b05747e2a4998787036a017e3bba1142735abc6370a50d0 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-02-26_20240430080145.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-02-26_20240430080145.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12247 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 05e7f9d50f95ee881bb404b9babe1efca687f0ace4c6c582c0fc16f6ce25632 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12248 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 16a67c75ff96723772531c1620830c35e9ba546d7c5b3e21800baa88edcef8 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12249 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12250 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 3aa442206dfb1812d594f0220f296979f35cae345721623fc1735639a7dd233 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12251 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 5b891990e32511fc22632f400d46691bfc6f84231b99ea5a4f1b785d70d435a7 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12252 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 66436d4ea2b095ac03049ac243156ef31deafbbaeea5404dd5d5f13ffa986dc | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12253 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 6aa05f61f201be6703b467cb1ce7b8c2b764995d45d91543aa8f8ea674b8a52 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12254 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 7b3e6e60facd52bbf400bfccd0115bc7f45beb3248ba0dd1bee2dba800d0310a | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12255 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | 7cead98d4c00a7a2b7eef7d7df77135e1ebfefd45ddc786d159520b337c7ca | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12256 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | b50a03d599d4179ae9647bf96a83c2efd26724aa15443c3c7068ad26e17692 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12257 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | ba3bdb29f364bc6ad397b170f81c9e59fe3bc0400057b9ad1fe1c00583d215f | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12258 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | c7b8708bc0915aaf31524dc412b993d46e27caeb51bc608eaacfa3dfde4045 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12259 | 27-CR-21-3797 | 2021-04-13 | Notice of Remote Hearing with Instructions | d713c3233e30e447b15e796861567c578489c57a1732e3670b42b3e4c7c3cead | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-04-13_20240430080144.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-04-13_20240430080144.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12260 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | d9d6016268d168f216fb10f988e7eebf01b1ae5828e9525db19e6d3a820fb49 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12261 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12262 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12263 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f98fc99517bcda6cd082f646bc77f9a7f0a1e64d69a7c38fd3 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12264 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 1fa67c75ff96723772531c1620830c35e9ba546d7c5b3e21800baa88edcef8 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12265 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12266 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 515e291510ca14dc34baae9d077ee7107324f2e2d9c93628f5c1034b7d7191d8 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12267 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 6a1e22132a546e50ee0c24790b84e51f3e2ebf30e09258a45cdafae9e72ec5e | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12268 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 6e95533b1d4d78d1705be564466586793131694cbab4aa3261a6c69373 48d519 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12269 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 6e95533b1d4d78d1705be564466586793131694cbab4aa3261a6c6937d4bf519 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12270 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | 99a2f983a6baec6086bd0fb04c5fc1f384761d720888df0fd322614f99b9888 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12271 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | b50a034599d4f37fae9647bf96a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12272 | 27-CR-21-3797 | 2021-10-01 | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefa07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-01_20240430080143.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430080143.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12273 | 27-CR-21-3797 | 2022-09-14 | Notice of Remote Hearing with Instructions | 0e656688acfe84d1c20e93d1cd60aa4fc10561f80167d47e03665534d054ac7 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12274 | 27-CR-21-3797 | 2022-09-14 | Notice of Remote Hearing with Instructions | 1fa67c75ff96723772531c1620830c35e9ba546d7c5b3e21800baa88edcef8 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12275 | 27-CR-21-3797 | 2022-09-14 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12276 | 27-CR-21-3797 | 2022-09-14 | Notice of Remote Hearing with Instructions | 3fe2a436cb7e89aa2abeada96722d2639515c5e71e45588dc002e9fe888bccb0 | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 14

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12277 | 27-CR-21-3797 | 2022-09-14 | 4ee5fe0b5321637e38eb981f5105a248e361d81c5f5d44c474e01515e900cee | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12278 | 27-CR-21-3797 | 2022-09-14 | 5601311daf3acdba0e195bb695877f096d424e95c7832c48251f8fbf02045e6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12279 | 27-CR-21-3797 | 2022-09-14 | 65c37a6109015620a07ac56fb8f01798bea57000fe4485f05871d1a8b6fb2d5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0082.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12280 | 27-CR-21-3797 | 2022-09-14 | 7b3ebc60facd52bbf400b0cd01115bc7f45eeb3248ba0dd1bce2dba000b0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12281 | 27-CR-21-3797 | 2022-09-14 | 8c59980a009d96ca20a61faea3a617daca75c68f0d217082c5d33d069cb2ec9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12282 | 27-CR-21-3797 | 2022-09-14 | 983dc335e90ba5e925da8015753386b1620da625e64f5ed5a640a4711b39dc3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12283 | 27-CR-21-3797 | 2022-09-14 | 98a953403d02cf4f388bde473b8ec46bb010aa8492099c52dab0fa52f8e85fe21f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12284 | 27-CR-21-3797 | 2022-09-14 | a581d5c24f9ef1946c36f82881eadfd3efc14f1ca74d197ed3ac6c99af6046ab | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12285 | 27-CR-21-3797 | 2022-09-14 | ad7c17a9b96ab54d751acfb3cb83cf5107c116fa6fb5b2a8d001791d85821862 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12286 | 27-CR-21-3797 | 2022-09-14 | b50a0345f94f437ffae96470d96a83c2efd26724aa15445c3c706ba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12287 | 27-CR-21-3797 | 2022-09-14 | e3947c37d847a78f303be1f8ab9e79901cb0453b2deda72bb0a8fa5a6f81fb84 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2022-09-14_20240430080142.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240430080142.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12288 | 27-CR-21-3797 | 2021-10-31 | 01f167e02a2ee6abf5b144d786fd61cb7c5b6d62357767918700290a00a8efa6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-31_20240430080139.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-31_20240430080139.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12289 | 27-CR-21-3797 | 2021-10-31 | 9435e6c02d86b895384a808989dbb719e7d5a25abf86f220bcabbf61f26af1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-31_20240430080139.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-31_20240430080139.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12290 | 27-CR-21-3797 | 2021-10-31 | 9d83cd84f160548880621010e06fd301cd0cac7a6c5ff2a9dad59870b4392c341 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-10-31_20240430080139.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-10-31_20240430080139.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12291 | 27-CR-21-3797 | 2021-03-17 | 4dcdafb858d9e3a75d550c723c8726b273faffaa5057566908721415340969adaf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-17_20240430080133.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080133.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12292 | 27-CR-21-3797 | 2021-03-19 | 9565867952f5e1a0d941ae19d4872a843fc54faf9f8073875f1f8ae2d41eb5a6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080131.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080131.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12293 | 27-CR-21-3797 | 2021-03-17 | c20d3a7b55340633 9f55fb09659eac302ece002e67cc96156da373f7029c012 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-17_20240430080133.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-17_20240430080133.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12294 | 27-CR-21-3797 | 2021-03-19 | 086b4c456dbe689f8c99517bcda6cd0f8264dbc0cf7bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080130.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080130.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12295 | 27-CR-21-3797 | 2021-03-19 | 0805ce49f6ce4c4447f5ce2a529a41fc2b9907a74e6a3a5c4a1b73b9601b5210 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080130.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080130.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12296 | 27-CR-21-3797 | 2021-03-19 | 3337154831c9c50fc41782fcdb15f3de082b8000e1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080130.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080130.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12297 | 27-CR-21-3797 | 2021-03-19 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080130.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080130.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12298 | 27-CR-21-3797 | 2021-03-19 | 9cc8fe4778648a7bed8411844bf5927988bd7d479daf0726520c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080130.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080130.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12299 | 27-CR-21-3797 | 2021-03-19 | 9cc8fe4778648a7bed8411844bf5927988bd7d479daf0726520c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080130.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080130.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12300 | 27-CR-21-3797 | 2021-03-19 | d76864ea49d922e34b697450d0038210509664241facf854986303b7a02145875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2021-03-19_20240430080130.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2021-03-19_20240430080130.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12301 | 27-CR-21-3797 | 2023-03-24 | 086b4c456dbe689f8c99517bcda6cd0f8264dbc0cf7bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12302 | 27-CR-21-3797 | 2023-03-24 | 0c956c5f168f4d145385292e6dc5f08866be14ada97907b3f105a1a496f28cf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12303 | 27-CR-21-3797 | 2023-03-24 | 1fa67c75f96772377725313c162f8365e9ba5d6d7c5b3e21800aad8bedece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /font-0002.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12304 | 27-CR-21-3797 | 2023-03-24 | 3337154831c9c50fc41782fcdb15f3de082b8000e1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12305 | 27-CR-21-3797 | 2023-03-24 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12306 | 27-CR-21-3797 | 2023-03-24 | 9cc8fe4778648a7bed8411844bf5927988bd7d479daf0726520c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12307 | 27-CR-21-3797 | 2023-03-24 | 9cc8fe4778648a7bed8411844bf5927988bd7d479daf0726520c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12308 | 27-CR-21-3797 | 2023-03-24 | b50a0345f94f437ffae96470d96a83c2efd26724aa15445c3c706ba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12309 | 27-CR-21-3797 | 2023-03-24 | d76864ea49d922e34b697450d0038210509664241facf854986303b7a02145875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-03-24_20240430080129.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-03-24_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 15

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 12310 | 27-CR-21-3797 | 2023-05-10 | 086b4c456dbe6898f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12311 | 27-CR-21-3797 | 2023-05-10 | 1fa67c75f9672377725313c162f8365e9ba546d7c5b3e218008aa08edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /font-0597.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12312 | 27-CR-21-3797 | 2023-05-10 | 33371548331c9c50fc4178f2fcdb15f3de082fbfb00e10401972db7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12313 | 27-CR-21-3797 | 2023-05-10 | 6a1e22132a54fea30ee0c24790b84e51f3e2ebf30e9925fba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12314 | 27-CR-21-3797 | 2023-05-10 | 9cc0b477864fa7bed8411844bf592798bd7d479da6f726a5c5fbddc919f05e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12315 | 27-CR-21-3797 | 2023-05-10 | 9cc0b477864fa7bed8411844bf592798bd7d479da6f726a5c5fbddc919f05e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12316 | 27-CR-21-3797 | 2023-05-10 | b50a034599f4437f4ae96470d96a83c2efd26724aa15445c3c706ba8d26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12317 | 27-CR-21-3797 | 2023-05-10 | d76864ea49d922e34bb97450b03821050b6664241bac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12318 | 27-CR-21-3797 | 2023-05-10 | f2ebd63f59b43c50d18c69852fa8f4b9d85529210818fccc58154a843011 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-10_20240430080129.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430080129.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12319 | 27-CR-21-3797 | 2023-05-12 | 0a1e488d53946e9e1ba56823ac29f91469f0b4a5c1a3ba41cd2734cb8341473 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-12_20240430080126.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430080126.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12320 | 27-CR-21-3797 | 2023-05-12 | 19de6094096843246993556e211c0da06ed5842ffe3774d4a44edd8f5d6971333 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-12_20240430080126.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430080126.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12321 | 27-CR-21-3797 | 2023-05-12 | 4b22f05b25d88bc9583388fb9052bbada17542fb560c303405a6adaca23df58d9a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-05-12_20240430080126.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430080126.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12322 | 27-CR-21-3797 | 2023-08-21 | 106e2bcd763ba0c2eaddbae77afaee642ae0f32d71b08044e875a920bd921adf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-21_20240430080122.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430080122.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12323 | 27-CR-21-3797 | 2023-08-21 | 920ba02366a69e3c6b6021a2561c9a4c2636491443d38b93abb64fba022f7e93 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-21_20240430080122.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430080122.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12324 | 27-CR-21-3797 | 2023-08-21 | b6cd8f5e56666deb271ba7aa694f9641cb5e3cf8c2a263c7e47bd5c2f0baf75f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-21_20240430080122.pdf | /font-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430080122.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12325 | 27-CR-21-3797 | 2023-08-23 | 4a33cc543520e039bfa9ef55504477a197e8e9853e2f2e826e8615e58507cb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430080118.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12326 | 27-CR-21-3797 | 2023-08-23 | d055f52ba5cd933cab8891 5c4f7c4911807b7721c59355f7aefdf0 d11288e0c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430080118.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12327 | 27-CR-21-3797 | 2023-08-23 | f7671a473059776444020155bb53dee789cc920a274d1342c6573fc1b186 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-08-23_20240430080118.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430080118.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12328 | 27-CR-21-3797 | 2023-10-24 | 18a438486 1c2eebb4e2d6e9c32e94802f8f7f5397fa0c006a8e07c2781ac76a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12329 | 27-CR-21-3797 | 2023-10-24 | 1fa67c75f9672377725313c162f8365e9ba546d7c5b3e218008aa08edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12330 | 27-CR-21-3797 | 2023-10-24 | 33371548331c9c50fc4178f2fcdb15f3de082fbfb00e10401972db7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12331 | 27-CR-21-3797 | 2023-10-24 | 39e8386d490416 be9770330e6ee22344c3c66eb215a8524588654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12332 | 27-CR-21-3797 | 2023-10-24 | 67846e51253dde056a189633641b17a0759bcced62d5be008926438d756c9ea | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12333 | 27-CR-21-3797 | 2023-10-24 | 7c53412da487da1460cb24db1fb23bfc0f94f7ab6971898cce1ef6344d4aba94 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12334 | 27-CR-21-3797 | 2023-10-24 | a5ab185dd2635fa42b42498f44fcb438dedbdc29f3f04a8ae19d48cecca791bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12335 | 27-CR-21-3797 | 2023-10-24 | ae1dcd1229268d0c248004964d21ede3723cd01e604533a5a277dc3a0c15899a9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12336 | 27-CR-21-3797 | 2023-10-24 | b50a034599f4437f4ae96470d96a83c2efd26724aa15445c3c706ba8d26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12337 | 27-CR-21-3797 | 2023-10-24 | c2438f5d51f78b7b5b7bb10b8ed33fa7 16ca306551 1b62ad473f08021747f0dca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12338 | 27-CR-21-3797 | 2023-10-24 | c1fdb7e8f2b778ce980e17e075c016a54d8d26f81954535597184a224ba4d82 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12339 | 27-CR-21-3797 | 2023-10-24 | d0f1db71e605b8f3f3b26d6313a7e9fb0c7444baa15367 1bf86558a2e018cd52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12340 | 27-CR-21-3797 | 2023-10-24 | e5c9d2149123ce9861bca6b6dcf80eed9a17714fd9520f6d7 3cd6fac60c030e46e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12341 | 27-CR-21-3797 | 2023-10-24 | ea2c029fb129760ab80c81c2 4c727e5fd0bf8a273bd39de9211f969e586f92cf5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-10-24_20240430080105.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080105.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12342 | 27-CR-21-3797 | 2023-11-28 | 1bc762bd690 9dd701197c1cd0a9c4ad45b9ae4a64ff3c1da2de541914f9de0a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote Hearing with Instructions_2023-11-28_20240430080101.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 16

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 12343 | 27-CR-21-3797 | 2023-11-28 | 2be92d98ba0cf8514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f147765ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12344 | 27-CR-21-3797 | 2023-11-28 | 3337154831c9c50fc417820cdb15f3de82bdb00de104017bfb718245a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12345 | 27-CR-21-3797 | 2023-11-28 | 39e8386d490416bc9977033b06ec22344c4e0a6e215a6524508654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12346 | 27-CR-21-3797 | 2023-11-28 | 3b6529d371a38e92807c88c5cbc53d37f20ac54d40caf5b9ebb70daee5721fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12347 | 27-CR-21-3797 | 2023-11-28 | 679eed83653fe5bcf5940e01d196aa685f8b96998b9364d52e65ad95e16c0a15f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12348 | 27-CR-21-3797 | 2023-11-28 | 68f328cc2c7725be7f8a6e5bfd6f5f377bcaabf70f0a2638b58de78576d9abd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12349 | 27-CR-21-3797 | 2023-11-28 | 716764242f76b551854def8ae99fda615d8f917093c7e61c262b4f1bfa0f18698 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12350 | 27-CR-21-3797 | 2023-11-28 | b10dc7ab7a9c37c4ce2810dd3ce0799615aa6633d84fb1cdedb31971bf28bd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12351 | 27-CR-21-3797 | 2023-11-28 | d62e88a38c775aae885980bc43483005ec0818fe6a739b160cacdbeda319207e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12352 | 27-CR-21-3797 | 2023-11-28 | eba2b9d824233e2641c1af22b3a0676716375509fd666d42551cd4a6d210e18a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-3797_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430080101.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430080101.zip | GRAHM MARK FLETCHER |
| 12353 | 27-CR-21-3797 | 2023-10-13 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edece8 | Notice-Other | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip | GRAHM MARK FLETCHER |
| 12354 | 27-CR-21-3797 | 2023-10-13 | 896fd31116d8ca6aefbd9094b6d4f83583e5a3f4575f6d51f30fd96e3faf4689ea2 | Notice-Other | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip | GRAHM MARK FLETCHER |
| 12355 | 27-CR-21-3797 | 2023-10-13 | b50a03459f4f1437fae9647b0f6a83c2efd26724aa15445c3c706bad26e17692 | Notice-Other | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip | GRAHM MARK FLETCHER |
| 12356 | 27-CR-21-3797 | 2023-10-13 | d64e06bd9627c6302cb781d60f8172a4d1c4b6403d4e310fa5d2b704750ce687 | Notice-Other | MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.pdf | /font-0606.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Notice-Other_2023-10-13_20240430080107.zip | GRAHM MARK FLETCHER |
| 12357 | 27-CR-21-3797 | 2023-03-03 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edece8 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-3797_Order-Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.pdf | /font-0126.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.zip | GRAHM MARK FLETCHER |
| 12358 | 27-CR-21-3797 | 2023-03-03 | 6908a0858c31814f5ae7265ab1975de7c140430dd8a1e04bae65ae4b467e25e2e | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-3797_Order-Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.zip | GRAHM MARK FLETCHER |
| 12359 | 27-CR-21-3797 | 2023-03-03 | 896fd31116d8ca6aefbd9094b6d4f83583e5a3f4575f6d51f30fd96e3fa6b400ea2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-3797_Order-Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.zip | GRAHM MARK FLETCHER |
| 12360 | 27-CR-21-3797 | 2023-03-03 | b50a03459f4f1437fae9647b0f6a83c2efd26724aa15445c3c706bad26e17692 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-3797_Order-Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.pdf | /font-0131.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.zip | GRAHM MARK FLETCHER |
| 12361 | 27-CR-21-3797 | 2023-03-03 | f75800e7a4e51cbf1473c37cb9b7933d3ba39ebefe9a285e46b664235d06aa5f2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-3797_Order-Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2023-03-03_20240430080125.zip | GRAHM MARK FLETCHER |
| 12362 | 27-CR-21-3797 | 2023-08-03 | ffbbdf09a7c6f58bc3a0b581b857ec1900ce0c85b627d21a2140a98569cc4f77 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080055.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080055.zip | GRAHM MARK FLETCHER |
| 12363 | 27-CR-21-3797 | 2024-01-22 | 35b6f968037ca20f5962fae8d3d2e25cbfa9e99cc63f8bdccc7eb3d9f9d7529c4 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.pdf | /font-0180.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip | GRAHM MARK FLETCHER |
| 12364 | 27-CR-21-3797 | 2024-01-22 | 427af119ebf70404864471f0f5da65ea8d385162ce3d7f8b774a2b0bda4893f95 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip | GRAHM MARK FLETCHER |
| 12365 | 27-CR-21-3797 | 2024-01-22 | 7e91c4cde16900bc246d805122d010d855a5adc00f0660fda9e0fba8fa6f781d6e0646 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.pdf | /image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip | GRAHM MARK FLETCHER |
| 12366 | 27-CR-21-3797 | 2024-01-22 | 88f3abc9a22d2695468573b1d2c3662ae41e3c4c92995fad9da5e41c07f5f | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.pdf | /font-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip | GRAHM MARK FLETCHER |
| 12367 | 27-CR-21-3797 | 2024-01-22 | 98f2701ab6e204cfbad8c316b470aa55b1e3b25c790b58aaef9468828a5f8220d | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip | GRAHM MARK FLETCHER |
| 12368 | 27-CR-21-3797 | 2024-01-22 | e4924d8e637bf7a32259844c871890f20e797ba916151f8382f2c9f3072edbb1 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.pdf | /font-0188.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip | GRAHM MARK FLETCHER |
| 12369 | 27-CR-21-3797 | 2024-01-22 | f0e622df5a32e34e440b610e288b9b6fa764d356cce6a3f2fd57bc7d047ba | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Reinstating_Forfeited_Cash_or_Surety_Bond_2024-01-22_20240430080056.zip | GRAHM MARK FLETCHER |
| 12370 | 27-CR-21-3797 | 2023-01-17 | 02f31f9c870875395e244a789355d52c12cfa1d4cc1377c571224fb14939c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.zip | GRAHM MARK FLETCHER |
| 12371 | 27-CR-21-3797 | 2023-01-17 | 14a747192743f117945bd344437b01893010c5e3ee051582baf94a8a22a1386be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.zip | GRAHM MARK FLETCHER |
| 12372 | 27-CR-21-3797 | 2023-01-17 | 9adeba9106e720f7eedd98da5e2593a01f3dec35400b43a36b36ca90e6c9c9a5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.zip | GRAHM MARK FLETCHER |
| 12373 | 27-CR-21-3797 | 2023-01-17 | b31473711487237 1db39 17d5d462b536080bab39eef9cd52a66d5f5392c5de5abdd56 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-17_20240430080135.zip | GRAHM MARK FLETCHER |
| 12374 | 27-CR-21-3797 | 2023-05-12 | 31b9bf96c2a6462900626c47e78a77e17ec10cc7a5798796b906ed71e348b8dc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430080127.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430080127.zip | GRAHM MARK FLETCHER |
| 12375 | 27-CR-21-3797 | 2023-05-12 | 32fe462752cd7f40f27f80e47c4d6a6d7afe911e4ca88f45006838b1960c82e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430080127.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430080127.zip | GRAHM MARK FLETCHER |

EXHIBIT SHA-3 | p. 17

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12376 | 27-CR-21-3797 | 2023-05-12 | 85d6459a4f1b5c5755c4c1c7b403c90d876079f2a7e0fe98d1e0ec79cbd47393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430080127.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430080127.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12377 | 27-CR-21-3797 | 2023-05-12 | c59d03cd9bcf2d8597feaf56e39a03a5ca4fabc16c9f51538882a24c488c6f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430080127.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-05-12_20240430080127.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12378 | 27-CR-21-3797 | 2023-08-21 | 0f914ac36d2ec07b975af8b840099dd7ceecc2844badba4e2c5f5dc40f32c246 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430080120.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12379 | 27-CR-21-3797 | 2023-08-21 | 5a2e306f5a55b2792eeb34b56f278dcd7e6e27bf20fc605881d38d29e3f0ab61 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430080120.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12380 | 27-CR-21-3797 | 2023-08-21 | 7066dd08d8182a8f1193442637e65a06d5b0c95d1c4195a112dfe58b395df29d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430080120.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430080120.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12381 | 27-CR-21-3797 | 2023-08-23 | 0fb30f6d1a11d513c29538e7d8109960534fa72d653dba2ad1f3f866da72ca5d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430080119.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430080119.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12382 | 27-CR-21-3797 | 2023-08-23 | 47cf765393eca06e1c953db359feec39d42baea776b684df410191 3e6deb5cc7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430080119.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430080119.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12383 | 27-CR-21-3797 | 2023-08-23 | cecb708f1dd7ac66564c5c718ffe83fb8aa8c565f53690f88a13eefcde2d9ac | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430080119.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430080119.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12384 | 27-CR-21-3797 | 2023-11-28 | 07284de6851d1452a68a744d7bf9662b255998ed5431fa1eaac75b0531b77f1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12385 | 27-CR-21-3797 | 2023-11-28 | 1fa67c75f9f6723777251313c1fd2f8363e9fba546d7c5b3e21800faa8deac8e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12386 | 27-CR-21-3797 | 2023-11-28 | 2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c129968630ff | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12387 | 27-CR-21-3797 | 2023-11-28 | 4735114d0535958d643554ca2c4c75ca2875f84d8c18dc8ca5f5de72daa8a2ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12388 | 27-CR-21-3797 | 2023-11-28 | 5296ed68b754b888f7b681e8b03ae14f7c45a31788797268983801501f360507 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12389 | 27-CR-21-3797 | 2023-11-28 | 64dcfb77d116f29074f8ec24cefb7730e12e627d1b0944487de1866bda15a88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12390 | 27-CR-21-3797 | 2023-11-28 | 74de35edc4382772452819077f81719935f5d7d4852de37d73b2bf8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12391 | 27-CR-21-3797 | 2023-11-28 | 773f793f77f1ed5586faa58d708817f2b88d41d45c3c6fdad98044 1e6505a23e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12392 | 27-CR-21-3797 | 2023-11-28 | 777acb19e3b9b51a9e7ede12a682b917491 5e30b4d13cd16caf60443cbfe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12393 | 27-CR-21-3797 | 2023-11-28 | b50a034599f4437f4ae96470d96a83c2efd26724aa15445c3c706da26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12394 | 27-CR-21-3797 | 2023-11-28 | c698b0e455da1b7d4e4ba433cfa83d52ca135807e97c4d93708cc4cdbfb170e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12395 | 27-CR-21-3797 | 2023-11-28 | f551fbdbe31e67946ae9000a08f950e7836c09a0b156cbfe64818fd4d4eab8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-3797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430080102.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430080102.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12396 | 27-CR-21-3797 | 2023-10-13 | 796c82e4f4fd2a98fbb07d5f66de88167be0c83df90a3e5dc126fd8741fb3c1 | Other Document | MCRO_27-CR-21-3797_Other Document_2023-10-13_20240430080112.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Other_Document_2023-10-13_20240430080112.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12397 | 27-CR-21-3797 | 2023-10-13 | ef79095be3e98475e070d3d329a0e11a5afc558163a96a6006316753318c46a7 | Other Document | MCRO_27-CR-21-3797_Other Document_2023-10-13_20240430080112.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Other_Document_2023-10-13_20240430080112.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12398 | 27-CR-21-3797 | 2023-10-13 | 1548e7b6c76576c5c533c0be7cc82f6157fe318e1151923841271293025927b7b | Proposed Order or Document | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Proposed_Order_or_Document_2023-10-13_20240430080111.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12399 | 27-CR-21-3797 | 2023-10-13 | 4311bfdd5bbba8babccbc97f138a34419116dc5ac7bb21622bee4b3dca3d409c | Proposed Order or Document | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Proposed_Order_or_Document_2023-10-13_20240430080111.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12400 | 27-CR-21-3797 | 2023-10-13 | 4311bfdd5bbba8babccbc97f138a34419116dc5ac7bb21622bee4b3dca3d409c | Proposed Order or Document | MCRO_27-CR-21-3797_Proposed Order or Document_2023-10-13_20240430080111.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Proposed_Order_or_Document_2023-10-13_20240430080111.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12401 | 27-CR-21-3797 | 2023-07-28 | 3430836d1e323e98e15858d7d33f01fb90b308f0b4166fed5a1525c54ffbd7c73cb | Returned Mail | MCRO_27-CR-21-3797_Returned Mail_2023-07-28_20240430080125.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-07-28_20240430080125.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12402 | 27-CR-21-3797 | 2023-07-28 | 3d6fd7a5f8e6654bfe63554d15d335a2c1f174a98004f06bfdf86ba3dbfff41 5c04d0 | Returned Mail | MCRO_27-CR-21-3797_Returned Mail_2023-07-28_20240430080125.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-07-28_20240430080125.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12403 | 27-CR-21-3797 | 2023-11-02 | d67df360da0ca056da4b53673c9f33b504ccdb2003e60eb7c7a0bbd4f6393f93 | Returned Mail | MCRO_27-CR-21-3797_Returned Mail_2023-11-02_20240430080104.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-11-02_20240430080104.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12404 | 27-CR-21-3797 | 2023-11-02 | e25fc962d6fca06ca43aa72e982793395f7ed2024f8ad2cf271de7d4a2cdb5f59 | Returned Mail | MCRO_27-CR-21-3797_Returned Mail_2023-11-02_20240430080104.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-11-02_20240430080104.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12405 | 27-CR-21-3797 | 2023-12-08 | 45fbb2b56ada289bee1838446433387eeb2dade682a6b3d947920254c827e2 | Returned Mail | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-12-08_20240430080059.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12406 | 27-CR-21-3797 | 2023-12-08 | cade09fc19aa10caf9764a1ebdf8c3b5a0f5abc0a5b426361 50ab0a0fc6bb | Returned Mail | MCRO_27-CR-21-3797_Returned Mail_2023-12-08_20240430080059.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-3797_Returned_Mail_2023-12-08_20240430080059.zip | MnCourtFraud.com/File/27-CR-21-3797.zip | GRAHAM MARK FLETCHER |
| 12407 | 27-CR-21-6229 | 2021-08-30 | 17d9df7ea614512336f8ef02b26cef6448d0874b2686de666c53b62fe4f43 | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12408 | 27-CR-21-6229 | 2021-08-30 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ae9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |

EXHIBIT SHA-3 | p. 18

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12409 | 27-CR-21-6229 | 2021-08-30 | a6591cc60cada3a7ae1f7724e8429836 3a142b9a4153fd4cc3c38652df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | /image-0025.jpg | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12410 | 27-CR-21-6229 | 2021-08-30 | b75a3d39a71c54d7b36e171 7b9b4b345c601cd8776337a06638 1bd640daa2279 | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | /font-0016.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12411 | 27-CR-21-6229 | 2021-08-30 | c07cfa5b8ea106a2d44edd42c9a0246d0fe9625eat0ea9f9ed4e1ea3fd39a51f376 | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2021-08-30_20240430080232.pdf | /font-0085.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2021-08-30_20240430080232.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12412 | 27-CR-21-6229 | 2022-10-27 | 63200b285cd260fed2d100cc3b938cdff464b0aee8c1494f0de4ec2aec31783f | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | /font-0022.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12413 | 27-CR-21-6229 | 2022-10-27 | 7d9cefbac75b52ee2cb7a3426cfc45e5e741a843f87ee9239b4845f429e0033f93 | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | /image-0009.jpg | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12414 | 27-CR-21-6229 | 2022-10-27 | a6591cc60cada3a7ae1f7724e8429836 3a142b9a4153fd4cc3c38652df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | /image-0028.jpg | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12415 | 27-CR-21-6229 | 2022-10-27 | b75a3d39a71c54d7b36e171 7b9b4b345c601cd8776337a06638 1bd640daa2279 | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | /font-0017.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12416 | 27-CR-21-6229 | 2022-10-27 | c07cfa5b8ea106a2d44edd42c9a0246d0fe9625eat0ea9f9ed4e1ea3fd39a51f376 | Correspondence for Judicial Approval | MCRO_27-CR-21-6229_Correspondence for Judicial Approval_2022-10-27_20240430080223.pdf | /font-0010.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Correspondence_for_Judicial_Approval_2022-10-27_20240430080223.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12417 | 27-CR-21-6229 | 2022-04-11 | 5aba7999a49826a1d4afb5b3d98222a9b3d1a46aa6f98005a937b04d20cd9cd9 | Demand or Request for Discovery | MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080227.pdf | /font-0100.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Demand_or_Request_for_Discovery_2022-04-11_20240430080227.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12418 | 27-CR-21-6229 | 2022-04-11 | 72ea1153cb30df813a17793b6393a49f84634256735135330ec4156db04bf9cd301 | Demand or Request for Discovery | MCRO_27-CR-21-6229_Demand or Request for Discovery_2022-04-11_20240430080227.pdf | /font-0107.cid | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Demand_or_Request_for_Discovery_2022-04-11_20240430080227.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12419 | 27-CR-21-6229 | 2023-09-28 | 5e90d24b3de0ebe898f033baf7a53cef6802543f86b2fb4257e43a8765f79bd0d | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | /image-0015.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Dismissal_by_Prosecuting_Attorney_2023-09-28_20240430080219.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12420 | 27-CR-21-6229 | 2023-09-28 | b2e0c2ebe735df9882df51e9574755ea43a0231bfbb3a03359c861 5e8ab3d09 | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | /font-0009.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Dismissal_by_Prosecuting_Attorney_2023-09-28_20240430080219.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12421 | 27-CR-21-6229 | 2023-09-28 | b4a93313897116d5d44771e5e431fd5d55d85142c8cf12d608ccc7b01a7f4b9c9 | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | /font-0018.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Dismissal_by_Prosecuting_Attorney_2023-09-28_20240430080219.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12422 | 27-CR-21-6229 | 2023-09-28 | c140b8933d6ff1ee7222f9e2438fe51a2 5b79c67643c81ca95ce641987acff4eb | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-6229_Dismissal by Prosecuting Attorney_2023-09-28_20240430080219.pdf | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Dismissal_by_Prosecuting_Attorney_2023-09-28_20240430080219.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12423 | 27-CR-21-6229 | 2021-03-29 | 1558c65754aa61b66f5687ea3273bc5f1825c2d5ae700795d01e16361589cc44 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0247.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12424 | 27-CR-21-6229 | 2021-03-29 | 1558c65754aa61b66f5687ea3273bc5f1825c2d5ae700795d01e16361589cc44 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0297.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12425 | 27-CR-21-6229 | 2021-03-29 | 1558c65754aa61b66f5687ea3273bc5f1825c2d5ae700795d01e16361589cc44 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0277.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12426 | 27-CR-21-6229 | 2021-03-29 | 1558c65754aa61b66f5687ea3273bc5f1825c2d5ae700795d01e16361589cc44 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0207.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12427 | 27-CR-21-6229 | 2021-03-29 | 1558c65754aa61b66f5687ea3273bc5f1825c2d5ae700795d01e16361589cc44 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0287.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12428 | 27-CR-21-6229 | 2021-03-29 | 1558c65754aa61b66f5687ea3273bc5f1825c2d5ae700795d01e16361589cc44 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0257.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12429 | 27-CR-21-6229 | 2021-03-29 | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e867 1e571700371 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0357.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12430 | 27-CR-21-6229 | 2021-03-29 | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e867 1e571700371 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0337.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12431 | 27-CR-21-6229 | 2021-03-29 | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e867 1e571700371 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0317.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12432 | 27-CR-21-6229 | 2021-03-29 | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e867 1e571700371 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0327.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12433 | 27-CR-21-6229 | 2021-03-29 | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e867 1e571700371 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0307.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12434 | 27-CR-21-6229 | 2021-03-29 | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e867 1e571700371 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0347.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12435 | 27-CR-21-6229 | 2021-03-29 | 3909d3a30c6089b605f04a4305767298fa0423b5f633e41c6492923562565e0f | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0235.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12436 | 27-CR-21-6229 | 2021-03-29 | 4bbf3cd85a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b528f9a558f | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /image-0370.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12437 | 27-CR-21-6229 | 2021-03-29 | 72ffbcd3b0d20336de5f631d9fd03eff6c0cfcc15a20da1d2fa2be5842608e72 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0232.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12438 | 27-CR-21-6229 | 2021-03-29 | c518dd7cf393e524537ccc32fccd3bbac6b690ad316b5956d189401102723444f | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0357.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12439 | 27-CR-21-6229 | 2021-03-29 | f627466c20a82cd207d50833a58a71009090b365a0c6d538b3af16c44fdcdc | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /font-0234.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12440 | 27-CR-21-6229 | 2021-03-29 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51cecbc4772 | E-filed Comp-Warrant | MCRO_27-CR-21-6229_E-filed Comp-Warrant_2021-03-29_20240430080239.pdf | /image-0070.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_E-filed_Comp-Warrant_2021-03-29_20240430080239.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12441 | 27-CR-21-6229 | 2023-10-03 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e2180085aad8edece8ff | Finding of Incompetency and Order | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | /font-0056.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip | MnCourtFraud.Com/File/27-CR-21-6229.zip | MARVAL BARNES |

EXHIBIT SHA-3 | p. 19

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12442 | 27-CR-21-6229 | 2023-10-03 | Finding of Incompetency and Order | 6cfed6710aafe229921dd68d530b1febb81ae91f8c47e20d5616c9781dd4d2e | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12443 | 27-CR-21-6229 | 2023-10-03 | Finding of Incompetency and Order | 9e012470eb35353fce52d8d7459025eb32bf9c9a47934c7988058d9e116306 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12444 | 27-CR-21-6229 | 2023-10-03 | Finding of Incompetency and Order | b50a0345994f417ffae96479d96a83c3ef26724aa15445c3c70669a65e17692 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12445 | 27-CR-21-6229 | 2023-10-03 | Finding of Incompetency and Order | c09827ce81d9fbe2d1554a0411d2582fabdc533482d3848c4c79b3b9cbdb485 | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12446 | 27-CR-21-6229 | 2023-10-03 | Finding of Incompetency and Order | db4febbb96a4cf931dac67a25214906b1aaf5a0bc41f658fd6afd6a903de5aea | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12447 | 27-CR-21-6229 | 2023-10-03 | Finding of Incompetency and Order | f089c3a2abfc648febe0a01abf18b06fccc51f13f0d5e91feb9c328973108fe3c | MCRO_27-CR-21-6229_Finding of Incompetency and Order_2023-10-03_20240430080218.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Finding_of_Incompetency_and_Order_2023-10-03_20240430080218.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12448 | 27-CR-21-6229 | 2024-01-13 | Findings and Order | 092fd6a1c9f98c698049560c8830d6302dd23423ce68f8e0e2dc924fd2b9ec5 | MCRO_27-CR-21-6229_Findings and Order_2024-01-13_20240430080234.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2024-01-13_20240430080234.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12449 | 27-CR-21-6229 | 2021-04-13 | Findings and Order | 427af19e8f7048486447110f5da65eafd38516c2e3d78bb774a2b0bda489395 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12450 | 27-CR-21-6229 | 2021-04-13 | Findings and Order | 95e6865b2bcecf994b6b3b3be604e2d4cceba69b2165f9c9bcdb841e9cac71015 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12451 | 27-CR-21-6229 | 2021-04-13 | Findings and Order | 95e6865b2bcecf994b6b3b3be604e2d4cceba69b2165f9c9bcdb841e9cac71015 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12452 | 27-CR-21-6229 | 2021-04-13 | Findings and Order | d225f3bf55d980aeb2051e2138fbef94b94a7c846c0d59b3f6807a95ebf4af1 | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12453 | 27-CR-21-6229 | 2021-04-13 | Findings and Order | d85226137c5357f0732c0f321a40f20fa309a02330591d9457774d7d697befc | MCRO_27-CR-21-6229_Findings and Order_2021-04-13_20240430080234.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-04-13_20240430080234.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12454 | 27-CR-21-6229 | 2021-10-12 | Findings and Order | 020fd98bf222f83ae8219c60be6c60a02a6e41c27a949bb400d1f39d13e65c73 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12455 | 27-CR-21-6229 | 2021-10-12 | Findings and Order | 020fd98bf222f83ae8219c60be6c60a02a6e41c27a949bb400d1f39d13e65c73 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12456 | 27-CR-21-6229 | 2021-10-12 | Findings and Order | 092fd6a1c9f98c698049560c8830d6302dd23423ce68f8e0e2dc924fd2b9ec5 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | /font-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12457 | 27-CR-21-6229 | 2021-10-12 | Findings and Order | 3aeb71e9d406bbaa6c12334a2c865f23728198f66b18ec11e9f3d59198e5764 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12458 | 27-CR-21-6229 | 2021-10-12 | Findings and Order | d1e06f7a12c8d4ae1de6286cfdfeadf4bb52b1c6fdd01e54f8c1d08782c1451 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12459 | 27-CR-21-6229 | 2021-10-12 | Findings and Order | d8e2b12e2fcd8207a7397638415194fa6e965ced58228054f9d491a1dda3d9 | MCRO_27-CR-21-6229_Findings and Order_2021-10-12_20240430080228.pdf | /image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2021-10-12_20240430080228.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12460 | 27-CR-21-6229 | 2022-04-12 | Findings and Order | 020fd98bf222f83ae8219c60be6c60a02a6e41c27a949bb400d1f39d13e65c73 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12461 | 27-CR-21-6229 | 2022-04-12 | Findings and Order | 020fd98bf222f83ae8219c60be6c60a02a6e41c27a949bb400d1f39d13e65c73 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12462 | 27-CR-21-6229 | 2022-04-12 | Findings and Order | 092fd6a1c9f98c698049560c8830d6302dd23423ce68f8e0e2dc924fd2b9ec5 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | /font-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12463 | 27-CR-21-6229 | 2022-04-12 | Findings and Order | 3aeb71e9d406bbaa6c12334a2c865f23728198f66b18ec11e9f3d59198e5764 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12464 | 27-CR-21-6229 | 2022-04-12 | Findings and Order | 849d1b40fcd00b227aa6590adf096c4223e76260b380c032c557cee0f7f09f1a | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12465 | 27-CR-21-6229 | 2022-04-12 | Findings and Order | d8e2b12e2fcd8207a7397638415194fa6e965ced58228054f9d491a1dda3d9 | MCRO_27-CR-21-6229_Findings and Order_2022-04-12_20240430080226.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Findings_and_Order_2022-04-12_20240430080226.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12466 | 27-CR-21-6229 | 2022-05-13 | Notice of Case Reassignment | 319d185431469befc3b00081607e321611ee9810e24e6f56352c438d91286d8a | MCRO_27-CR-21-6229_Notice of Case Reassignment_2022-05-13_20240430080224.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Case_Reassignment_2022-05-13_20240430080224.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12467 | 27-CR-21-6229 | 2024-01-13 | Notice of Intent to Prosecute | 6f426e0b6deda8c5bd41536aa31a1436a418a5faa88aa86e1b602bd2856cb | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Intent_to_Prosecute_2021-04-13_20240430080235.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12468 | 27-CR-21-6229 | 2024-01-13 | Notice of Intent to Prosecute | 279a39835ba8fd11a0511e4c46bca639393882847d7be8e69247035fe6c51b2c8c | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Intent_to_Prosecute_2021-04-13_20240430080235.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12469 | 27-CR-21-6229 | 2024-01-13 | Notice of Intent to Prosecute | 4029c30efb82f1d1bd8d3b9754de52bc66457f7daaaf86d556386eea58119e50 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Intent_to_Prosecute_2021-04-13_20240430080235.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12470 | 27-CR-21-6229 | 2024-01-13 | Notice of Intent to Prosecute | 8e1798c114576fedb98f7ffd153e16aa69e784500846b816b1e90d52e55399b1e | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Intent_to_Prosecute_2021-04-13_20240430080235.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12471 | 27-CR-21-6229 | 2024-01-13 | Notice of Intent to Prosecute | a995a8e11310d10977e3c95842b75ed7c26a7c97864a024977a8ecc423fd478 | MCRO_27-CR-21-6229_Notice of Intent to Prosecute_2021-04-13_20240430080235.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Intent_to_Prosecute_2021-04-13_20240430080235.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12472 | 27-CR-21-6229 | 2023-10-03 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237772531b162f8363d5e9ba546d7c5b3e21800bad8bedce88 | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12473 | 27-CR-21-6229 | 2023-10-03 | Notice of Remote Hearing with Instructions | 25dc3ee6b482b3444dcaed0cc2735fc0eeb38c5ee171a86325760b018d34a | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12474 | 27-CR-21-6229 | 2023-10-03 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb1f3e0e082fdb0000e1040172dfb7182d65a511a | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12475 | 27-CR-21-6229 | 2023-10-03 | 39e8386d490416be977033b0fee22344c3c6eb215a8524f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12476 | 27-CR-21-6229 | 2023-10-03 | 499221be57df507f86df8b87fc4b0b95a6d44e54f4f487c4991788bab32fa4f33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12477 | 27-CR-21-6229 | 2023-10-03 | 64e4d5457252208d6f997b57beec3e0845baaf641066c1f941e086a71c93c4dd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12478 | 27-CR-21-6229 | 2023-10-03 | 677035fc12cef8f0979c00077a87be5cc3aa5e83e6c7e76e2c5bc222cf39d1a7d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12479 | 27-CR-21-6229 | 2023-10-03 | 816318d4592fab571e322d7f1a106fd8fa98bde279bd357239f4973c3bfd99f6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12480 | 27-CR-21-6229 | 2023-10-03 | 8a9e3dd6d26cfb5d1e1ac820596109c5fa5d0c40d5a87d0cae52715d203442f6b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12481 | 27-CR-21-6229 | 2023-10-03 | b50a034599414374fae9647bf96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12482 | 27-CR-21-6229 | 2023-10-03 | c85d2a31f08766e64d174433f863e207b53872cecb8662f9b4417af2d8ef48b67 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12483 | 27-CR-21-6229 | 2023-10-03 | d41aa70441325758bc9353b553ecdfa27fd3361f454dcf89f6d28641d301071f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12484 | 27-CR-21-6229 | 2023-10-03 | d9741fbca2be72625520a0eb807b1ac7906c0734be447bc0dad9d9657959c37e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12485 | 27-CR-21-6229 | 2023-10-03 | f510cbe3cdd860fa9c1e0fab0225fbab993ba01292dd93831e71d6346cc3efd2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080216.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080216.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12486 | 27-CR-21-6229 | 2023-10-03 | 00b9d682c97c30dce3b4d5f363da75eed0333f20bfab3c02e5e2c6c8b5ac8ecb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12487 | 27-CR-21-6229 | 2023-10-03 | 333715d831c9c50fc417820cdb15f5de082b8b00de104017c2b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12488 | 27-CR-21-6229 | 2023-10-03 | 39e8386d490416be977033b0fee22344c3c6eb215a8524f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12489 | 27-CR-21-6229 | 2023-10-03 | 44b789cf275fbb5910dd937a89c102968311cd2a41ed4580b7db3975e99fe | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12490 | 27-CR-21-6229 | 2023-10-03 | 55aa0b62f582758606586f06a5f07e6d6d6466757fe91e5ef4d21571e66b6ea860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12491 | 27-CR-21-6229 | 2023-10-03 | 593b9f43dc4972bc20f6a2d85028cbcd2b784a8168f8f8c0fcc8ffad66800f5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12492 | 27-CR-21-6229 | 2023-10-03 | 6f3ab3aa01042e1b9426a3b9aed3a9c91c44e2b646f58551c588275dcfd76fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12493 | 27-CR-21-6229 | 2023-10-03 | 8d9b50a706965a1b936c22a2c4801bdab0458dc668c5faf2d4327a526d8d1dfb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12494 | 27-CR-21-6229 | 2023-10-03 | b83d36538afb4622e8e6e176e94fb2e67e47a91f0e8d64b129a84e5dc46afd1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12495 | 27-CR-21-6229 | 2023-10-03 | dec4e158720291c8956bd39c346ee4cc3b1749522e48d9e8bf9e4091e167c73 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12496 | 27-CR-21-6229 | 2023-10-03 | f4b8f9f5db7ab824af2ab1ce9fd49d1e460aeb16e0a6beda6b8a1ba213a47336 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6229_Notice of Remote Hearing with Instructions_2023-10-03_20240430080217.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Notice_of_Remote_Hearing_with_Instructions_2023-10-03_20240430080217.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12497 | 27-CR-21-6229 | 2021-03-30 | 10e67c75ff9672377725313c162f8361e95e9a546d7c5b3e218008ba88edecef8 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12498 | 27-CR-21-6229 | 2021-03-30 | 8201c125a2ec2f06e315101ec14a074505be7f9f3f2b56ef01b1fb668ac1651df | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | /image-0531.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12499 | 27-CR-21-6229 | 2021-03-30 | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1fd67a6 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | /font-0605.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12500 | 27-CR-21-6229 | 2021-03-30 | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1b67a6 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | /font-0616.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12501 | 27-CR-21-6229 | 2021-03-30 | a6fac8a6c47906a756fe106f2c9e5160690260e2ff2f0516f71bde66f216b0a7b6ea | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | /font-0613.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12502 | 27-CR-21-6229 | 2021-03-30 | b50a034599414374fae9647bf96a83c2efd26724aa15445c3c706bad26e17692 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-03-30_20240430080238.pdf | /font-0640.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-03-30_20240430080238.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12503 | 27-CR-21-6229 | 2021-08-26 | 0ddf480301e69594c40bd5b4e99b157802ca7b74a194e485c9aec7109e2468db | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12504 | 27-CR-21-6229 | 2021-08-26 | 330142da3fa4d85d36c9b214926ca350e3ee23445e5d8a27f6ac0c2dc77a8663e | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12505 | 27-CR-21-6229 | 2021-08-26 | 427af119e8f704848644710f5da65ea0d83851620e3d7f9c774a2b060a4893f5 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0127.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12506 | 27-CR-21-6229 | 2021-08-26 | 60fb718fc8d63c68d0758dc79ecce4ad078024fca56fd47ab3fada9d6196825d | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12507 | 27-CR-21-6229 | 2021-08-26 | 660903b897a2a9bf7d63da09642db355854000df7216b1ec71323b8b07599a6f | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.pdf | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |

EXHIBIT SHA-3 | p. 21

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12508 | 27-CR-21-6229 | 2021-08-26 | 7425e156250fe95d9fffb35a0388e8fd4d2c9037d4fce9112e2b5ea832d2253d | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0134.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12509 | 27-CR-21-6229 | 2021-08-26 | a7733e1cd6c880196f71020603e8b4f3140131d7d1861e1f63c01c627eee31bea | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0148.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12510 | 27-CR-21-6229 | 2021-08-26 | bd080807a63e90c30817e93dc315b666e1053d3bb681a268c7ee681e8a48d | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0129.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12511 | 27-CR-21-6229 | 2021-08-26 | bd8596c984ebb01ff71772988c672cd46c772c6d6bd3893e8c6ee02f9df92786 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0138.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12512 | 27-CR-21-6229 | 2021-08-26 | f29e3d6cafbb0cd2b33fb0f8bbd591fcb13a7b07ffcd3d85c1c709fbadc72ce75 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0140.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12513 | 27-CR-21-6229 | 2021-08-26 | fa466bd3a24defb80740d69cd9b81a8ff18b4c9e70a031717bdab7ee6642be0d47 | Order for Conditional Release | MCRO_27-CR-21-6229_Order for Conditional Release_2021-08-26_20240430080233.pdf | /font-0142.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Conditional_Release_2021-08-26_20240430080233.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12514 | 27-CR-21-6229 | 2021-08-30 | 3ae671e9d406babaa6c12334a2c865f237281980f6b618ec11e9d7d59198e5764 | Order for Production of Medical Records | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12515 | 27-CR-21-6229 | 2021-08-30 | a7f8692f907a8f27ad080aad2a15abe5e789cfaa50495c57a699e187e5cb203 | Order for Production of Medical Records | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | /font-0109.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12516 | 27-CR-21-6229 | 2021-08-30 | d8e2b12e2fcd82073a73970c38415194440ae965ced58228054f4891a1fdda3d9 | Order for Production of Medical Records | MCRO_27-CR-21-6229_Order for Production of Medical Records_2021-08-30_20240430080230.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order_for_Production_of_Medical_Records_2021-08-30_20240430080230.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12517 | 27-CR-21-6229 | 2021-03-30 | 1fa67c75ff9672377725313c162f9363e5e9b5d4c6d7d7cb3c5b3080baa80fecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0429.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12518 | 27-CR-21-6229 | 2021-03-30 | 5fe279e2bb673446d4b9382b6d4426f3b2037a8a75aa39183d4cc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0059.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12519 | 27-CR-21-6229 | 2021-03-30 | 5fe279e2bb673446d4b9382b6d4426f3b2037a8a75aa39183d4cc98bf1b3eac581 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0047.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12520 | 27-CR-21-6229 | 2021-03-30 | 8201c125a2ec2f06e315101ec14a074505e7f9f5f2f5b4701b18b9fac16b1aff | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12521 | 27-CR-21-6229 | 2021-03-30 | 8ef8a6d67372596f7b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0056.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12522 | 27-CR-21-6229 | 2021-03-30 | b1c23621099c3c1555dd594d549cada931b80660060b7036e6b0b500de41c44e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0035.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12523 | 27-CR-21-6229 | 2021-03-30 | b50a034599481478ae96470d96a81c3e6f2572baa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0434.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12524 | 27-CR-21-6229 | 2021-03-30 | b81a6308996f9cd8219651871f9992e7e58e41efe1efa44abfbdbfaa6c100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12525 | 27-CR-21-6229 | 2021-03-30 | be95c1ca5f1131f9b69a65e7d4e96f0d8d3d65ef9550bcd79c64f1fde150acfb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0052.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12526 | 27-CR-21-6229 | 2021-03-30 | d2c62141a1ec4164fe92beed2b29b4b9af228aca51b9dba5d40aa343c9c7fc50 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0040.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12527 | 27-CR-21-6229 | 2021-03-30 | f7427a2ef2b0d99f93f6e0f48f5edc6a1e0449d4d8f9cc1398bf61236746959 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-03-30_20240430080237.pdf | /font-0484.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-03-30_20240430080237.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12528 | 27-CR-21-6229 | 2023-01-27 | 086b4c456dbe6f9f8fc99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c3ffd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /font-0024.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12529 | 27-CR-21-6229 | 2023-01-27 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8bdece98 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /font-0374.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12530 | 27-CR-21-6229 | 2023-01-27 | 2585ea8d81c3d047997b77cfea7e291ef8a18f758999cf1293c2a6844232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /font-0000.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12531 | 27-CR-21-6229 | 2023-01-27 | 677e52a3b8403cef7e33f80a2e31e6f8e5d85f3db4c7043a34135cf0255eea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /font-0006.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12532 | 27-CR-21-6229 | 2023-01-27 | 777acb19e3b9b51a8e7ede12ab826917491f5e30b4d13cd10dcaf60443cbfe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12533 | 27-CR-21-6229 | 2023-01-27 | 842c4f7cbb9fb699e06db3328321332bd8c2c6a66e58450d450c578237fe8ed89 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12534 | 27-CR-21-6229 | 2023-01-27 | b50a034599481437fae96470d96a83c2e62672daa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /font-0379.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12535 | 27-CR-21-6229 | 2023-01-27 | b99a70b20c428fa3daf70d47cb68409889fd12839ecd39c2068665e16d6f1bbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /font-0010.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12536 | 27-CR-21-6229 | 2023-01-27 | b99a70b20c428fa3daf70d47cb68409889fd12839ecd39c2068665e16d6f1bbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-27_20240430080222.pdf | /font-0015.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12537 | 27-CR-21-6229 | 2023-07-21 | 06dc01fd4152c4d27add97fe78027d22ef99df79206af6a6ec0fc1249a2100 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0071.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12538 | 27-CR-21-6229 | 2023-07-21 | 0aa40b425e870806bf983f830c5fe4cd383b7a7700c674bad0e0d1d02969b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12539 | 27-CR-21-6229 | 2023-07-21 | 1651eb70d6c78c7d02fa3e3b7b7a69f7156579c79295c74d9c03b94363861f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0062.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12540 | 27-CR-21-6229 | 2023-07-21 | 218e68a7ef738d32733d41d25fcb0a105a541ab137f95ada65317e5448d9bcce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0112.tnf | MnCourtFraud.com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12541 | 27-CR-21-6229 | 2023-07-21 | 369036cacca9468a48cc703f87b90ee186e3593ec2f3a5a2860919e9facc1f7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0093.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12542 | 27-CR-21-6229 | 2023-07-21 | 3a1a411158f957eeaebecef56938c2a540c8aa65808770309791f8f25a6a13e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0066.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12543 | 27-CR-21-6229 | 2023-07-21 | 4415659039234430d0f0fc102a77c173aa01f0a74833444d0a608fba36fbac0a38f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0019.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12544 | 27-CR-21-6229 | 2023-07-21 | 620fb8fbc4237572704fbd4114867c514a2d22cffabde612835fea7531074a576 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0074.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12545 | 27-CR-21-6229 | 2023-07-21 | 701b8bcbd9cba75da68ae345ee743fb83ee503f9ae97e5aaa06c1b53fffb6be5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0059.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12546 | 27-CR-21-6229 | 2023-07-21 | 871e425eba70f3d126a7e482dd5d7ac6c9eed9e8b8c860687367e2dd57160e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0079.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12547 | 27-CR-21-6229 | 2023-07-21 | a326da4b756b5c6e0f54a0a2cb92d5ce83c5c8d1a47d71f5fda76e74dc0dc014 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0068.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12548 | 27-CR-21-6229 | 2023-07-21 | b9218072988e2f8b19bb8e93633fa3dec6b17e6a637a94a41211d6d543d9c32 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0064.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12549 | 27-CR-21-6229 | 2023-07-21 | c09827ce81e98fcbe2d1554a0411d25825ade5334823d8b4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12550 | 27-CR-21-6229 | 2023-07-21 | d30c34dab29aa2d619ae6cb2fb48d3391547f3c55c9929c5cf8b5424a334f8260 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12551 | 27-CR-21-6229 | 2023-07-21 | e60dcf622cd2b4ddb5dcab6b9fbdbc70802513cade89f607ed01f34739fa98b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-21_20240430080220.pdf | /font-0077.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-21_20240430080220.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12552 | 27-CR-21-6229 | 2021-08-30 | 24f16e00dbf99cd1efc16f5d09e3910ef97ee4e14d5ae47c9152f2b5000009fa1 | Order-Other | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | /font-0000.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12553 | 27-CR-21-6229 | 2021-08-30 | 3aeb71e9d406abaa6c1233da2c86f23728198f66b18ec11e9d7d5919fe5764 | Order-Other | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | /image-0221.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12554 | 27-CR-21-6229 | 2021-08-30 | 4037d878fbd56a8d1187be888e75279ac00a5ef3f1666076631543756044ac67 | Order-Other | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | /font-0014.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12555 | 27-CR-21-6229 | 2021-08-30 | 4d9600c2ec6457df1676b60bc0b2b13f21e074e9e86d67c47d873a22b896fda57e | Order-Other | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | /font-0019.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12556 | 27-CR-21-6229 | 2021-08-30 | 4d9600c2ec6457df1676b60bc0b2b13f21e074e9e86d67c47d873a22b896fda57e | Order-Other | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | /font-0000.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12557 | 27-CR-21-6229 | 2021-08-30 | d8e2b12e20d82073a7397638415194d4a6e96ced5fd28054f6499fa1dda3d9 | Order-Other | MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.pdf | /image-0226.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Order-Other_2021-08-30_20240430080229.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12558 | 27-CR-21-6229 | 2021-08-30 | a78f692f907a8f27ad08f0ad2a15abe5e789cfaa504f95c57fa699e187e5cb203 | Proposed Order or Document | MCRO_27-CR-21-6229_Proposed Order or Document_2021-08-30_20240430080231.pdf | /font-0015.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Proposed_Order_or_Document_2021-08-30_20240430080231.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12559 | 27-CR-21-6229 | 2022-10-27 | 8a86799ab71eb0472ae7c184d08622a951f92bf72ad94e12f582288aee7378ze0 | Proposed Order or Document | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf | /font-0015.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Proposed_Order_or_Document_2022-10-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12560 | 27-CR-21-6229 | 2022-10-27 | 91a3a44cfa8800a11b549dea7cfb60fc2a47cda8fba76e0b84822665123 | Proposed Order or Document | MCRO_27-CR-21-6229_Proposed Order or Document_2022-10-27_20240430080222.pdf | /font-0024.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6229_Proposed_Order_or_Document_2022-10-27_20240430080222.zip | MnCourtFraud.com/File/27-CR-21-6229.zip | MARVAL BARNES |
| 12561 | 27-CR-21-6382 | 2022-03-08 | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a7847f4f5bd | Demand or Request for Discovery | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | /font-0040.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_Demand_or_Request_for_Discovery_2022-03-08_20240430080315.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12562 | 27-CR-21-6382 | 2022-03-08 | 6e3b29ce5335201f128110fe7e30386f5041bfb5dc18ef738592f86c8b70c48e6 | Demand or Request for Discovery | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | /font-0027.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_Demand_or_Request_for_Discovery_2022-03-08_20240430080315.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12563 | 27-CR-21-6382 | 2022-03-08 | 95029fa10c2ebd2458b2ee664fd990c53e0d0d1136e3f52a0fdcb76f7e8a53c7 | Demand or Request for Discovery | MCRO_27-CR-21-6382_Demand or Request for Discovery_2022-03-08_20240430080315.pdf | /font-0050.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_Demand_or_Request_for_Discovery_2022-03-08_20240430080315.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12564 | 27-CR-21-6382 | 2021-03-31 | 19a6fd6e00cd9d47a3fef75e7b746f4308802e5a662b2e24ba590213721f0735 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0249.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12565 | 27-CR-21-6382 | 2021-03-31 | 19a6fd6e00cd9d47a3fef75e7b746f4308802e5a662b2e24ba590213721f0735 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0239.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12566 | 27-CR-21-6382 | 2021-03-31 | 19a6fd6e00cd9d47a3fef75e7b746f4308802e5a662b2e24ba590213721f0735 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0229.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12567 | 27-CR-21-6382 | 2021-03-31 | 19a6fd6e00cd9d47a3fef75e7b746f4308802e5a662b2e24ba590213721f0735 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0319.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12568 | 27-CR-21-6382 | 2021-03-31 | 19a6fd6e00cd9d47a3fef75e7b746f4308802e5a662b2e24ba590213721f0735 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0309.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12569 | 27-CR-21-6382 | 2021-03-31 | 19a6fd6e00cd9d47a3fef75e7b746f4308802e5a662b2e24ba590213721f0735 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0289.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12570 | 27-CR-21-6382 | 2021-03-31 | 2259a86b25cf6469e793743bd8644021fgaf5128c78ffbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0349.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12571 | 27-CR-21-6382 | 2021-03-31 | 2259a86b25cf6469e793743bd8644021fgaf5128c78ffbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0339.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12572 | 27-CR-21-6382 | 2021-03-31 | 2259a86b25cf6469e793743bd8644021fgaf5128c78ffbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0309.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12573 | 27-CR-21-6382 | 2021-03-31 | 2259a86b25cf6469e793743bd8644021fgaf5128c78ffbf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0329.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 23

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12574 | 27-CR-21-6382 | 2021-03-31 | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12575 | 27-CR-21-6382 | 2021-03-31 | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12576 | 27-CR-21-6382 | 2021-03-31 | 3909d3a28c60f6a605fb494305767298fa6d28f3fb39e14e6052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12577 | 27-CR-21-6382 | 2021-03-31 | 7517751579656701 7ccf54119da9fcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12578 | 27-CR-21-6382 | 2021-03-31 | 803ea6eb178e4b148e29e6cdfaa9a1cc586519071e017d44dd13b8ae0790a2369 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12579 | 27-CR-21-6382 | 2021-03-31 | d0a915b6fd7872241166e53defb1a06f29ce1d02fc8cc61f06f927a37f62da3 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12580 | 27-CR-21-6382 | 2021-03-31 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df53f03ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12581 | 27-CR-21-6382 | 2021-03-31 | fbc6023a7c0c6bd25f75d346f82b389f58fdd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-6382_E-filed Comp-Summons_2021-03-31_20240430080318.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_E-filed_Comp-Summons_2021-03-31_20240430080318.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12582 | 27-CR-21-6382 | 2023-06-05 | 0fbcc4f68e9e4228b1c8bd321e95047f0f77a45970191d0903fbbbcbb38c6faf | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12583 | 27-CR-21-6382 | 2023-06-05 | 1fa67c75ff967237772513c1628363459ef5ba54bd7c5b3e21800baa88edce88 | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0293.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12584 | 27-CR-21-6382 | 2023-06-05 | 713edd4364cca7f79da16643980e458072467 1a679d0c307 2d2fccf2cec0153 | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12585 | 27-CR-21-6382 | 2023-06-05 | 7b3e6e505acc452bb04000dcd0115bc7045be b3248ba0dd1bce2d8a800803 10a | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12586 | 27-CR-21-6382 | 2023-06-05 | 7b6137dcb3d8881bb7e2995177710538e4b3022a4de6e5e3623cd407c8f120d | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12587 | 27-CR-21-6382 | 2023-06-05 | 7e1992d6d2cf0f90fd87ff0695fe00c6720e377 9d19a0e235e3cad3b1d17e6d | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12588 | 27-CR-21-6382 | 2023-06-05 | a589c56d26d9b4a07cb5c905212080e9a7290 5fcd22b75c817a186ac203aa4a | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12589 | 27-CR-21-6382 | 2023-06-05 | aac7dc79d95ba226a6f579817e6e1ccf7832a5bc4d0db17e5f3b233e7124798 | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12590 | 27-CR-21-6382 | 2023-06-05 | b41b3f558be2f8201fc1c6 7f0c5a2433f897c9d560251943c1a2cd07e0bb53ab | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0305.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12591 | 27-CR-21-6382 | 2023-06-05 | b50a034599441374fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12592 | 27-CR-21-6382 | 2023-06-05 | cb34a19f72a493b467a92026e9a69fdac1e43c5794c4a1911fc6a05bbc59314f | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0318.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12593 | 27-CR-21-6382 | 2023-06-05 | dda36e249dc8291c876c9805e4294f0b252b2e74d8416e59113f8bc8935a1cdbec | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0316.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12594 | 27-CR-21-6382 | 2023-06-05 | f4382dea6473d955bbbd269ed5f1c3b73b8337f306730fd8f0e36c329520d7d1 | Notice of Hearing | MCRO_27-CR-21-6382_Notice of Hearing_2023-06-05_20240430080312.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Hearing_2023-06-05_20240430080312.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12595 | 27-CR-21-6382 | 2021-03-31 | 1fa67c75ff967237772513c1628363459ef5ba54bd7c5b3e21800baa88edce88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12596 | 27-CR-21-6382 | 2021-03-31 | 33371548311c9c50fc417820edb15d3de082b8b00de104017dbf8182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12597 | 27-CR-21-6382 | 2021-03-31 | 47af85d951f3f373987380952ba40523258fdb258b35ed241e111a9c9a63f44b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12598 | 27-CR-21-6382 | 2021-03-31 | 47af85d951f3f373987380952ba40523258fdb258b35ed241e111a9c9a63f44b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12599 | 27-CR-21-6382 | 2021-03-31 | 515e291510ca14dc34baae9d077ee710732412e2dfe03629c919367d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12600 | 27-CR-21-6382 | 2021-03-31 | 66935c85eeb455220fe51dc082c14a4c39e47765ee6f0701a5eeb924e0b00e2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12601 | 27-CR-21-6382 | 2021-03-31 | 66935c85eeb455220fe51dc082c14a4c39e47765ee6f0701a5eeb924e0b00e2e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12602 | 27-CR-21-6382 | 2021-03-31 | 948329d18d311d68300c92752954074af996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12603 | 27-CR-21-6382 | 2021-03-31 | 99a2f983a6bec608bd0fbfdce5fcdf384761d720888d0fb0226149f6f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12604 | 27-CR-21-6382 | 2021-03-31 | b1c23621091b3c1555dd5946549cada931fd066060cb7036e6b0b500fe41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12605 | 27-CR-21-6382 | 2021-03-31 | b50a034599441374fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12606 | 27-CR-21-6382 | 2021-03-31 | bd542bfbf46b75e69f151bea698d8d25ecf2aa4e581 2f95c8648feb29c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-03-31_20240430080317.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-03-31_20240430080317.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 24

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12607 | 27-CR-21-6382 | 2021-04-20 | 01554a530c1f0d62a0927372325c2b276e5d3178 2a8031fb8ada17d20ce80e2eea | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12608 | 27-CR-21-6382 | 2021-04-20 | 1fa67c75ff967237772531c1b20f8365e9ba546d 7c5b3e21f00bba88e0ce8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12609 | 27-CR-21-6382 | 2021-04-20 | 333715483c9c50fc417826cdb15f3de0f82b800d e0a0172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12610 | 27-CR-21-6382 | 2021-04-20 | 59bb26fcc69432abf7ee271138fc7ef433856088 a4c35b3057ce0769ae2b378de | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12611 | 27-CR-21-6382 | 2021-04-20 | 63e4fdf9845f5efaa03682b1be24766fe892aa039 4e0ae4939b8fc4b2b8f2ed3b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12612 | 27-CR-21-6382 | 2021-04-20 | 7b3e6c60facc522bb6400b0cdf0115bc7f45eeb3 2d8baa60dd1bc65b2d80dd310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12613 | 27-CR-21-6382 | 2021-04-20 | 7cead09fd4c00a7a2b7eef767df77135e1e8defd4 5ddc786d15952f0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12614 | 27-CR-21-6382 | 2021-04-20 | b50a03455994f437fae96470d96a83c2efd26724 aa15445c3c706ba626e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12615 | 27-CR-21-6382 | 2021-04-20 | bb6d6362a3c2dbb158a711b7509357426368d9a ca755aa64296e4b5bc1bf4a9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12616 | 27-CR-21-6382 | 2021-04-20 | c30a51157b1f6255eee7e56821cd9dc53a398f8a 67a225abefd71b448f8cf913 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12617 | 27-CR-21-6382 | 2021-04-20 | c60cae274dcd11a031241f7a48824abdf7a2fe812 0e5955cf4b576c99acf85b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6382_Notice of Remote Hearing with Instructions_2021-04-20_20240430080316.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Notice_of_Remote_Hearing_with_Instructions_2021-04-20_20240430080316.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12618 | 27-CR-21-6382 | 2023-06-05 | 1fa67c75ff967237772531c1b20f8365e9ba546d 7c5b3e21f00bba88e0ce8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12619 | 27-CR-21-6382 | 2023-06-05 | 3a3b0c3b74aa43897f5c250dd83fbaa6eabc98f6 8728880eb1fd49682dd9a97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12620 | 27-CR-21-6382 | 2023-06-05 | 427af119ef870484864471f05da65ea8d385162c e3d78bb774a2b0bda489355 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0026.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12621 | 27-CR-21-6382 | 2023-06-05 | 5a23fbea58f925891fd8c8eac26e957cfdb790127 bf23a5dd243d71f72ced480 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12622 | 27-CR-21-6382 | 2023-06-05 | 81e5704c46a8fe5374fe23f81fbca8bd72dc8487 9b174ae0e49f7045f689deb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12623 | 27-CR-21-6382 | 2023-06-05 | a0353cbd68c0d9fd1d26346d6a2452b8ce95483 404fdf7ca7cced087efb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12624 | 27-CR-21-6382 | 2023-06-05 | a28f3574f93bb2355ab216d4574f1ba3c9b47616 e4409cc049e6e62c75e4d95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12625 | 27-CR-21-6382 | 2023-06-05 | ae5d486cb80824a2679d2e82f8a4ead0b95d8e0 821f30c1170fb7415ebf0f926 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12626 | 27-CR-21-6382 | 2023-06-05 | b50a03455994f437fae96470d96a83c2efd26724 aa15445c3c706ba626e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12627 | 27-CR-21-6382 | 2023-06-05 | ba7234b054c1b78f98557bf9458ec6d6cb337e6f 5851e3e14186e9dde71e0bc42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12628 | 27-CR-21-6382 | 2023-06-05 | c1b847a913dab7eee6c06d034efabc90a008e897 345cdbb2076523387d2277e6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12629 | 27-CR-21-6382 | 2023-06-05 | ca3e6b2a0a06b99457515714d2cf7236495efa79 4b0e279e9e6f2d7d72dd0ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12630 | 27-CR-21-6382 | 2023-06-05 | eeca888cc123bc8a6d45c298921dc6b8e5a5bfaa ee0abaa80483a7ec42610eee5923 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12631 | 27-CR-21-6382 | 2023-06-05 | f6d97eb6324c6eae117dda0f81f5c086cc9f566d8 81c6ced454f9dbc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6382_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430080313.pdf | /image-0029.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430080313.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12632 | 27-CR-21-6382 | 2022-05-31 | 001420a189d582c65eb15fb47cbdc1716a2cb43 2528d23364e27ee1971fe | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12633 | 27-CR-21-6382 | 2022-05-31 | 1fa67c75ff967237772531c1b20f8365e9ba546d 7c5b3e21f00bba88e0ce8f8 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12634 | 27-CR-21-6382 | 2022-05-31 | 2e18fbadd8b527f8c9265e9c23f3d2b69f90ecdc 1de66d8f76aba1a8e7d2f263 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12635 | 27-CR-21-6382 | 2022-05-31 | 3a3b0c3b74aa43897f5c250dd83fbaa6eabc98f6 8728880eb1fd49682dd9a97ad4f5 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12636 | 27-CR-21-6382 | 2022-05-31 | 427af119ef870484864471f05da65ea8d385162c e3d78bb774a2b0bda489355 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /font-0021.cff | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12637 | 27-CR-21-6382 | 2022-05-31 | 5ff3cfe937e5229316e6a597c9318371ce3e7c4e de46d7eacaeffb9c431c39aef3 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12638 | 27-CR-21-6382 | 2022-05-31 | 9e314a14facd86fbe37be16a999db0fd665bc9e0 9aee001ca80df484204dc0 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12639 | 27-CR-21-6382 | 2022-05-31 | b50a03455994f437fae96470d96a83c2efd26724 aa15445c3c706ba626e17692 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling Order_2022-05-31_20240430080314.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12640 | 27-CR-21-6382 | 2022-05-31 | ff062b1b3e08aee082a510dc5b0af813e860baf762f8e6d593f891305f112a965 | Scheduling Order | MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.pdf | /font-0124.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6382_Scheduling_Order_2022-05-31_20240430080314.zip | MnCourtFraud.com/File/27-CR-21-6382.zip | PRIEST JESUS DORSEY |
| 12641 | 27-CR-21-6710 | 2021-04-05 | 1fad6a15c1a92e9b39fc0be0e9180c5fc48221c6faefbe8923638a80703e89b338 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0226.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12642 | 27-CR-21-6710 | 2021-04-05 | 2dbf072fcb4bf9042f69bc0e12778ace4559df13a6e7a302e1f9e5d8bee516a | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12643 | 27-CR-21-6710 | 2021-04-05 | 2dbf072fcb4bf9042f69bc0e12778ace4559df13a6e7a302e1f9e5d8bee516a | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12644 | 27-CR-21-6710 | 2021-04-05 | 2dbf072fcb4bf9042f69bc0e12778ace4559df13a6e7a302e1f9e5d8bee516a | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12645 | 27-CR-21-6710 | 2021-04-05 | 2dbf072fcb4bf9042f69bc0e12778ace4559df13a6e7a302e1f9e5d8bee516a | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12646 | 27-CR-21-6710 | 2021-04-05 | 2dbf072fcb4bf9042f69bc0e12778ace4559df13a6e7a302e1f9e5d8bee516a | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12647 | 27-CR-21-6710 | 2021-04-05 | 2dbf072fcb4bf9042f69bc0e12778ace4559df13a6e7a302e1f9e5d8bee516a | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12648 | 27-CR-21-6710 | 2021-04-05 | 2dbf072fcb4bf9042f69bc0e12778ace4559df13a6e7a302e1f9e5d8bee516a | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12649 | 27-CR-21-6710 | 2021-04-05 | 35f6fcde44d0c1c8279b9b52cfc06703858277dcb9e02ccddb3baf05ca18ab35 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0124.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12650 | 27-CR-21-6710 | 2021-04-05 | 35f6fcde44d0c1c8279b9b52cfc06703858277dcb9e02ccddb3baf05ca18ab35 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0371.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12651 | 27-CR-21-6710 | 2021-04-05 | 35f6fcde44d0c1c8279b9b52cfc06703858277dcb9e02ccddb3baf05ca18ab35 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0391.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12652 | 27-CR-21-6710 | 2021-04-05 | 35f6fcde44d0c1c8279b9b52cfc06703858277dcb9e02ccddb3baf05ca18ab35 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0351.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12653 | 27-CR-21-6710 | 2021-04-05 | 35f6fcde44d0c1c8279b9b52cfc06703858277dcb9e02ccddb3baf05ca18ab35 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0411.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12654 | 27-CR-21-6710 | 2021-04-05 | 35f6fcde44d0c1c8279b9b52cfc06703858277dcb9e02ccddb3baf05ca18ab35 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12655 | 27-CR-21-6710 | 2021-04-05 | 35f6fcde44d0c1c8279b9b52cfc06703858277dcb9e02ccddb3baf05ca18ab35 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0341.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12656 | 27-CR-21-6710 | 2021-04-05 | 3909d3a28c608fba605fb494305767298fed028e3fb39c41e4d0529c62565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0229.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12657 | 27-CR-21-6710 | 2021-04-05 | 4bbf3cdf05a2ddb3236dc30b4a48e65ba0b7206b00fb713219e964b528f9a558f | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /image-0384.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12658 | 27-CR-21-6710 | 2021-04-05 | da7296fe2da6f1e7bbe1798faa2db38d3e5e9d269aa2f545b485dd50ccd0153c | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12659 | 27-CR-21-6710 | 2021-04-05 | f627466c20a82cd207d58033a58a7109909b3f2e2c6d53f8a2f71c6f4c49cdc2e | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12660 | 27-CR-21-6710 | 2021-04-05 | fbc6023a7c6c6bd25f75d346f82b389589dd1d4d9deb85c69745cce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_E-filed_Comp-Order_for_Detention_2021-04-05_20240430080427.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12661 | 27-CR-21-6710 | 2023-04-26 | 164e1d09564bb7d917f90a5e55415c5d36c1df28d2fcb611b38981b7e37da85 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12662 | 27-CR-21-6710 | 2023-04-26 | 1fa67c75f06723777253113c16218365e90ba546d7cb3e218008ba88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12663 | 27-CR-21-6710 | 2023-04-26 | 4bc7b534f57313a879dd4ce3b4cf27ad57859e17c0b0d5c1c94632cd11c9f459 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12664 | 27-CR-21-6710 | 2023-04-26 | 8e65ea1675855bc33582045f38fd3c3b9992d4d9bdbb14c3c37507283957de | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12665 | 27-CR-21-6710 | 2023-04-26 | b50a034599f41f7fae9647b6fa6f83c2e6d26724aa15445c3c706fad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12666 | 27-CR-21-6710 | 2023-04-26 | c098271e81d9bca2d155a0411d2582fab4533482358fbc4c79b3b9ebb485 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12667 | 27-CR-21-6710 | 2023-04-26 | c49f1c5e693d6656af2440fa0561d4b41389257657a8c1bbb122866fb812 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12668 | 27-CR-21-6710 | 2023-04-26 | cb5e56847dbd4ec8c3f7e3d759138fa6c92e76ed2a9a3fa6431cf1d1507357b | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12669 | 27-CR-21-6710 | 2023-04-26 | eba46daa6dd82c4f0ff53e5a6db390ee694088c79c124774337a4b8d760ce13 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2023-04-26_20240430080352.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12670 | 27-CR-21-6710 | 2024-03-12 | 1fa67c75f27725133c16218365e9ba546d7cb3e218008ba88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12671 | 27-CR-21-6710 | 2024-03-12 | 33981298be41c550421900c24df1587629e8600ada2d510c05aec8dae847fa93 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12672 | 27-CR-21-6710 | 2024-03-12 | 4488d2f8d2c3626a63f4a3feba8b0529abbc7bac38b90f56e41efc7c5f2c79f | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12673 | 27-CR-21-6710 | 2024-03-12 | 73fc8037db6cf0dfebaa59a7f5975b9bad20357bee32a1c262d174c5631fe259 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12674 | 27-CR-21-6710 | 2024-03-12 | 74de35edc4382772452819874f817159f3535df7d4852de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12675 | 27-CR-21-6710 | 2024-03-12 | 8a8577a5f86f440c960c513bf6a67b330c8035dbf24592edd1bf9f3430cc7a2 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12676 | 27-CR-21-6710 | 2024-03-12 | b50a03459944137fae96470d96a83c2efd26724aa15445c3c708dad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12677 | 27-CR-21-6710 | 2024-03-12 | c09827ce81d98cbe2d155da04112d7d02bde5334823d8b4e4c79b3fe5eb485 | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12678 | 27-CR-21-6710 | 2024-03-12 | e1d6d21737addf365b16264225fc99b98bdd8f715b3c219241bd24e68fd7c22f | Finding of Incompetency and Order | MCRO_27-CR-21-6710_Finding of Incompetency and Order_2024-03-12_20240430080346.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Finding_of_Incompetency_and_Order_2024-03-12_20240430080346.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12679 | 27-CR-21-6710 | 2022-08-01 | 0208d98bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6fc73 | Findings and Order | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12680 | 27-CR-21-6710 | 2022-08-01 | 0208d98bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6fc73 | Findings and Order | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12681 | 27-CR-21-6710 | 2022-08-01 | 09288fa1c9f98c6980495b0c88306302dd2342a3cabf888e8c08c92dbf20fec5 | Findings and Order | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12682 | 27-CR-21-6710 | 2022-08-01 | 0b1703a563ab4ac556b00ffa91727748f03c83e5e2a5d2ce7230b46c9d9f5e0f | Findings and Order | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12683 | 27-CR-21-6710 | 2022-08-01 | 3aeb71e9d4066abaa6c12334a2c865237281988606b18ec11e9d7d59198e57b4 | Findings and Order | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12684 | 27-CR-21-6710 | 2022-08-01 | d8e2b12e2fcd8207d73976f3841519446f46e965ce58220054949f91a1d6a3d9 | Findings and Order | MCRO_27-CR-21-6710_Findings and Order_2022-08-01_20240430080357.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Findings_and_Order_2022-08-01_20240430080357.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12685 | 27-CR-21-6710 | 2021-04-06 | 5414c98ec4445c0895adae404c6fe7506f85916c2a06f9d064c1a1a591255b3b | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2021-04-06_20240430080425.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Law_Enforcement_Notice_of_Release_and_Appearance_2021-04-06_20240430080425.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12686 | 27-CR-21-6710 | 2021-04-06 | f4c53941aa5116628977e8c794baf0899d4693544883415de8c541d060c0332 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2021-04-06_20240430080425.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Law_Enforcement_Notice_of_Release_and_Appearance_2021-04-06_20240430080425.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12687 | 27-CR-21-6710 | 2022-05-19 | 5c3341957044d85adc908aaed5e4f2bc85b3b32627548cc1d77517b03b274 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-05-19_20240430080403.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Law_Enforcement_Notice_of_Release_and_Appearance_2022-05-19_20240430080403.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12688 | 27-CR-21-6710 | 2022-05-19 | ba74ac3dd057c0e00fd4e62e40347975e7cf801b7350c5613605887e40a1a9c3 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-05-19_20240430080403.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Law_Enforcement_Notice_of_Release_and_Appearance_2022-05-19_20240430080403.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12689 | 27-CR-21-6710 | 2022-08-08 | 76d7b5618771930436906fb81d22e5fe5d9076903693049dd32d1b0a5211de1e | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-08-08_20240430080355.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Law_Enforcement_Notice_of_Release_and_Appearance_2022-08-08_20240430080355.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12690 | 27-CR-21-6710 | 2022-08-08 | b64f30bccecf32bc4ba910bfc2252e5c3443554985453b5i1dc4628c1960dd7bb8a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6710_Law Enforcement Notice of Release and Appearance_2022-08-08_20240430080355.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Law_Enforcement_Notice_of_Release_and_Appearance_2022-08-08_20240430080355.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12691 | 27-CR-21-6710 | 2022-05-10 | 15f79fcc79b01d55f79980d535a408210e0c41c1fb7b883f356ffad6523d39b0 | Notice of Evidence and Identification Procedures | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080403.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080403.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12692 | 27-CR-21-6710 | 2022-05-10 | 2d307ac074c0d542447c345be0885d4c4e8a3eabb4f6c9a69226fc0269105ea | Notice of Evidence and Identification Procedures | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080403.pdf | /font-0131.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080403.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12693 | 27-CR-21-6710 | 2022-05-10 | 39098dc8deda2048fea87506f00f01d12a51e8ad7a4e114565972abc63984ea0 | Notice of Evidence and Identification Procedures | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080403.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080403.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12694 | 27-CR-21-6710 | 2022-05-10 | 954d7b2753dee0deabb7377723bcdbee1748ec1093f357bc20653798331bb0f | Notice of Evidence and Identification Procedures | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | /font-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080405.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12695 | 27-CR-21-6710 | 2022-05-10 | b3a43346d8162ea00051dd11fc7678ba28316c2068f9a162ee6db3425a6c6e | Notice of Evidence and Identification Procedures | MCRO_27-CR-21-6710_Notice of Evidence and Identification Procedures_2022-05-10_20240430080405.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Evidence_and_Identification_Procedures_2022-05-10_20240430080405.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12696 | 27-CR-21-6710 | 2022-05-23 | 6381176eee470af5d91dc464227ee9feeffa1131ba7171f21d0db4430fa8c10904e | Notice of Intent to Prosecute | MCRO_27-CR-21-6710_Notice of Intent to Prosecute_2022-05-23_20240430080402.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Intent_to_Prosecute_2022-05-23_20240430080402.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12697 | 27-CR-21-6710 | 2022-05-23 | b06e42e78ab9b9fc58d712a02a8f39f16deabb31de009a6cb1326973? | Notice of Intent to Prosecute | MCRO_27-CR-21-6710_Notice of Intent to Prosecute_2022-05-23_20240430080402.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Intent_to_Prosecute_2022-05-23_20240430080402.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12698 | 27-CR-21-6710 | 2021-04-06 | 1fa67c75f967237772513c162f8963fef9ea546d7c5b3e21808baa88e6ece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12699 | 27-CR-21-6710 | 2021-04-06 | 3337154831c9c50fc41782dca5d15fa04d82b8b90de1040172dfb7f182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12700 | 27-CR-21-6710 | 2021-04-06 | 6dc9f145c06bf4b0e9e53b5970d450a52365f9c459ffb0bec2fecbe24f7ce8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12701 | 27-CR-21-6710 | 2021-04-06 | 768ea8a6bb76413b63ea2348534644445db818aed7f6cfe3940a2648c877d824d7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12702 | 27-CR-21-6710 | 2021-04-06 | 7b3e6c60fa0cc052bbf440860c80115bc7f43eb3248bd0d10ec2dbad0003010a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12703 | 27-CR-21-6710 | 2021-04-06 | 7cead09b4e00a7a2b7eef767df77135e1ebfeb645ddc786d1595203c337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12704 | 27-CR-21-6710 | 2021-04-06 | 9571b8054dea9e998775714401939aa2189aca30f8ee5e94a16c0f2705c83563 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12705 | 27-CR-21-6710 | 2021-04-06 | 95d276643e67b5564f6775b54c9ef786d8f4baf2c3ee88f7164e0e7fcdf98f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12706 | 27-CR-21-6710 | 2021-04-06 | b50a0345994f437ffae9647fd96a83c2efd26724aa15445c3c706ba426e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /tom-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12707 | 27-CR-21-6710 | 2021-04-06 | bd880280426b589ee5d2b97ab67ed062013fcd4f8aea2428ca9e3238cf7be96 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /tom-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12708 | 27-CR-21-6710 | 2021-04-06 | f83ef4fa6d6ce79171871f66db14c751ff3fd3a4967a45a1c0446534de88b3d4f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-04-06_20240430080424.pdf | /tom-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-04-06_20240430080424.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12709 | 27-CR-21-6710 | 2021-08-13 | 06b9e72f963ee2b04551e2e05a7fd9219cb2a3c51830be0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12710 | 27-CR-21-6710 | 2021-08-13 | 06b9e72f963ee2b04551e2e05a7fd9219cb2a3c51830be0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12711 | 27-CR-21-6710 | 2021-08-13 | 086b4c456dbe6f09f8c9951b7bcda6cd0f826460e0cf7f7bf0a1e64d0fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12712 | 27-CR-21-6710 | 2021-08-13 | 1fa67c75ff967237772531c1623f8635e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12713 | 27-CR-21-6710 | 2021-08-13 | 33371548331c9c50fc417f82fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12714 | 27-CR-21-6710 | 2021-08-13 | 515e291510ca14dc34bae9d077ee7107324f2cd9c93628f5c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12715 | 27-CR-21-6710 | 2021-08-13 | 6a1e22132a54fea56ee0e24790bb4e51f3e2ebf30e90258a45cdf5e9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12716 | 27-CR-21-6710 | 2021-08-13 | 99a2f983a6bbee6086bd0fbfdce5fcdf384761d72088b0fbd03261499bf8888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12717 | 27-CR-21-6710 | 2021-08-13 | 9ca8721d8c096815d071c016ca8c57be1855145f96f917716b3bcb1e4ccc1982d420 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12718 | 27-CR-21-6710 | 2021-08-13 | 9ca8721d8c096815d071c016ca8c57be1855145f96f917716b3bcb1e4ccc1982d420 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12719 | 27-CR-21-6710 | 2021-08-13 | b50a0345994f437ffae9647fd96a83c2efd26724aa15445c3c706ba426e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12720 | 27-CR-21-6710 | 2021-08-13 | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-08-13_20240430080421.pdf | /tom-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-08-13_20240430080421.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12721 | 27-CR-21-6710 | 2021-11-19 | 54eab8c14857 08ce0084f677617b2c23b1fc37a3ebf0ec3106a8e5f123ca14114 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-11-19_20240430080420.pdf | /tom-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430080420.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12722 | 27-CR-21-6710 | 2021-11-19 | 6cf41295a3ae24a3c584f090044423e52a4e449f6089c77c09f8566ea271e2f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-11-19_20240430080420.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430080420.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12723 | 27-CR-21-6710 | 2021-11-19 | d6ed2619c5eb376123532e07c40445ea921fe18be54ef99bc76e110283ad6d4b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-11-19_20240430080420.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-11-19_20240430080420.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12724 | 27-CR-21-6710 | 2021-12-08 | 3e53c05ff843bc041c65dc10bd59cc5cb3fb3a7c00b4ba9cb6c06c46c3c04d1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-12-08_20240430080419.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080419.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12725 | 27-CR-21-6710 | 2021-12-08 | 6b3b304f9d6c62821532d5717a30cde61cc5904d763014e48fd7b766aaa27a4ea | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-12-08_20240430080419.pdf | /tom-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080419.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12726 | 27-CR-21-6710 | 2021-12-08 | ced0f548f3b50d0d0bde3e126cd214c1fb0e2793f2f9556f5cec0a6d044b11e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2021-12-08_20240430080419.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080419.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12727 | 27-CR-21-6710 | 2022-02-14 | 5b63f8c24d14a74a020877cb6877bf5997220002d03d2c58c8a2cb6a6c524340 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-02-14_20240430080417.pdf | /tom-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-02-14_20240430080417.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12728 | 27-CR-21-6710 | 2022-02-14 | 976309538e657da0c7efcce2ade74c842968f06f7b5c78f07f0eb9538601f0d81 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-02-14_20240430080417.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-02-14_20240430080417.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12729 | 27-CR-21-6710 | 2022-02-14 | 9d5657 7ee31ec7d4b00077b9cd167dae51bb379be4a78b306e33577e6ad6bc1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-02-14_20240430080417.pdf | /tom-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-02-14_20240430080417.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12730 | 27-CR-21-6710 | 2022-04-14 | 32c221c117401bee76fe546e93dac68e1e77a9ba602fa73cee54c5afd795be15 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-14_20240430080414.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12731 | 27-CR-21-6710 | 2022-04-14 | 80990fd260441a905358d4a26208880bccb23bf174e62cdb356d0608b646a6d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf | /tom-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-14_20240430080414.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12732 | 27-CR-21-6710 | 2022-04-14 | 870c5b4d2a4d445bea65fddc7f9a5967ba79dd5e79d8dd6363634ed95897ab56e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-14_20240430080414.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12733 | 27-CR-21-6710 | 2022-04-14 | 0e656fc80acb4bd1c20c03d1cd60aa48fc105618d167d7a03665334db54ac7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-14_20240430080414.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-14_20240430080414.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12734 | 27-CR-21-6710 | 2022-04-19 | 1fa67c75ff967237772531c1623f8635e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /tom-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12735 | 27-CR-21-6710 | 2022-04-19 | 33371548331c9c50fc417f82fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12736 | 27-CR-21-6710 | 2022-04-19 | 36d1b066a4d74cc89e7d5fc3f1436cbeec3466808a6f9e3fa81f0c69b0e74010 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /tom-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12737 | 27-CR-21-6710 | 2022-04-19 | 3f0af7ba335d74f4d49d5f9fc62f23db7b35e701839ac299960b74e32fab0734 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /tom-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12738 | 27-CR-21-6710 | 2022-04-19 | 3fe2a436cb7e89aa2a8eada9672202c639515c5e71e4588dc002e9fe888bcdb0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

EXHIBIT SHA-3 | p. 28

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12739 | 27-CR-21-6710 | 2022-04-19 | 7b3ebe60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12740 | 27-CR-21-6710 | 2022-04-19 | 983dc335e96ba5e925da8015753388d0b162bdab25e6f5ed5a0dba6471b39dc3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12741 | 27-CR-21-6710 | 2022-04-19 | a04a658a502efc2f97980c4b30efe9db4d1cb7a1dbb2f3ac096ccf95b5f14970 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12742 | 27-CR-21-6710 | 2022-04-19 | adee0ab27b7af396f1fb83dc8fd2eeb3033a2facd3bb761f41a812d103066e2e2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12743 | 27-CR-21-6710 | 2022-04-19 | b50a03459944379ae9647b9f66a2e83c7424aa15447a4c5c3c706ba826e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12744 | 27-CR-21-6710 | 2022-04-19 | b81bbe7bcdca054e4b34511621e195c8b3bd9169e22aad9271f28504026c87ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12745 | 27-CR-21-6710 | 2022-04-19 | cf00f8d07d53cfc590cc0c2ca6161201b1a23a97c65caef496429011e2b0d303 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12746 | 27-CR-21-6710 | 2022-04-19 | df2ed95e1e60a08df1bca880cbf645b1ca0f47d1439b9ff69f45217fe03a04a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12747 | 27-CR-21-6710 | 2022-04-19 | eb222a359c096ed91fce0b04d4b93bef7cfbc0935ac5c3871a15d44e812612681c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080412.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080412.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12748 | 27-CR-21-6710 | 2022-04-19 | 0e4b273c0870203dafbfea2160b084f3b4d37a88983bf258ca0792017631ab66 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12749 | 27-CR-21-6710 | 2022-04-19 | 1fa67c75ff967237772513 1c162f83635e9ba546d7c5b3e21800bad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12750 | 27-CR-21-6710 | 2022-04-19 | 22e6ea798006d6d67a2614bb3af32bc5272d3e403d198b26b928ec8799fe9a6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12751 | 27-CR-21-6710 | 2022-04-19 | 333715d831c9c50fc417f2fcdb15f3de082fd8d0de1640172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12752 | 27-CR-21-6710 | 2022-04-19 | 4b3763 0a873bcc6d84fd64c82fbd6e63cdd2094a175a8e1aa1bbbce9042015 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12753 | 27-CR-21-6710 | 2022-04-19 | 7b3ebe60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12754 | 27-CR-21-6710 | 2022-04-19 | 7ceed9bbde0fa7a2b7ee7fd7d137131e1ebdfdef5ddde786d1595206397c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12755 | 27-CR-21-6710 | 2022-04-19 | 94ff870b39e5949edbbe6477e4d1cbacf5fd62870bc336dd3609fe3e19da | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12756 | 27-CR-21-6710 | 2022-04-19 | b50a03459944379ae9647bd96ab3c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12757 | 27-CR-21-6710 | 2022-04-19 | b7853bebb2c7929888f6af30a385bedc3c9e74366efdbbf01e6db781d6dd658 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12758 | 27-CR-21-6710 | 2022-04-19 | c461c8fbd32b9db1b044a6b8f70a4a6d216b3f93f893d3be023fa5df2e0edb2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12759 | 27-CR-21-6710 | 2022-04-19 | d08b2736a250bfd38362493eea8799a1bf621f93c1cb23c0476 3c89e06295d9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12760 | 27-CR-21-6710 | 2022-04-19 | f2286859e7b3e446bf115df4c63a828cf337054fc9c54a21ebc5acc6d0314eeb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12761 | 27-CR-21-6710 | 2022-04-19 | f9022e6fb597583996605318 4053af289f50c131a3457092f2f03daf66346 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-19_20240430080413.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-19_20240430080413.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12762 | 27-CR-21-6710 | 2022-04-20 | 1eef83a183077fb4a1f07f84672f7fbbc4d25234c6d08771546c6b00420a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12763 | 27-CR-21-6710 | 2022-04-20 | 1fa67c75ff967237772513 1c162f83635e9ba546d7c5b3e21800bad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12764 | 27-CR-21-6710 | 2022-04-20 | 10c29a1619691e202e5aeda582a9d0b870451366022f6649c889848b2a0d5564 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12765 | 27-CR-21-6710 | 2022-04-20 | 333715d831c9c50fc41782fcdb15f3de082fd8d0de1640172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12766 | 27-CR-21-6710 | 2022-04-20 | 400907e16b6e5700ed6c479c75da5120d799a7ff47cb6533d529461c34e08ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12767 | 27-CR-21-6710 | 2022-04-20 | 5f52a3c9a18785f22c0ddd519cde89cb7f5aaef8f089d55d4817e74cf17b9a35 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12768 | 27-CR-21-6710 | 2022-04-20 | 7b3ebe60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12769 | 27-CR-21-6710 | 2022-04-20 | 7cead98d4e00a7a2b7ee7f67df7135e1ebfeb5445ddc786d1595b3337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12770 | 27-CR-21-6710 | 2022-04-20 | a57d1a8bc98931a7557a48f3820e50f23247af33ecfee68b2d1e2d0aa21d7073 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12771 | 27-CR-21-6710 | 2022-04-20 | b0714e8c8da5a52f13fc2827e21a953d9bd895ede7a503f9d34591f3dabee384c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12772 | 27-CR-21-6710 | 2022-04-20 | b50a034599d4f437fae9647fd96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /tion-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12773 | 27-CR-21-6710 | 2022-04-20 | bea226ffc6014002576624d75a1abf4775d2c6e5d0138666d4099518fa713609 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12774 | 27-CR-21-6710 | 2022-04-20 | d8c394a9b611c1224fc80966d1a532b6ba7e6db6b98666bdbaa076ab7861daba | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12775 | 27-CR-21-6710 | 2022-04-20 | eb6bc2d73b945b75a69d91ad55cfd0ec16c05e60acca11fa2fcd02e1d07c523d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12776 | 27-CR-21-6710 | 2022-04-20 | 0e656fd0acb4bd1c20c0341ed60aa48fc1056188d167d7a4036b533d65d4ac7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12777 | 27-CR-21-6710 | 2022-04-20 | 1e92a63badbe18f973dde9229b512e3eb6a5ce8e8b7e6aba35b7f8a664a046cd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12778 | 27-CR-21-6710 | 2022-04-20 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12779 | 27-CR-21-6710 | 2022-04-20 | 333715483 1c9c50fc417 82fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12780 | 27-CR-21-6710 | 2022-04-20 | 3fe2a436cb7af0aa2a8ea6a9672 2d2639515c5e71e4558f8dc002e99e88f8bccb0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12781 | 27-CR-21-6710 | 2022-04-20 | 41229d9623d04950d53bd6d4bac0212ebb24225b9f40931 3ed65b60a69ea069 7e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12782 | 27-CR-21-6710 | 2022-04-20 | 59cdf879478683372a26afe0e1dce866ddb6bc38ec7edf32ccfd22b33c6d5d44 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12783 | 27-CR-21-6710 | 2022-04-20 | 63b1aa323bf7014edbfef5d8aed9d45411e5c6ffb2a90b506382494669556af7a41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12784 | 27-CR-21-6710 | 2022-04-20 | 72b90e12004b8b14fa43c67406ce60d6f6e9dcb8339f6cf34b29f6c3fd8cf4c80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12785 | 27-CR-21-6710 | 2022-04-20 | 7b3ebc60facccd52bbf400bfdc d0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12786 | 27-CR-21-6710 | 2022-04-20 | 983dc335e96ba5e925 4a801575338060b162b0ab25e645ed5a640a4711b39dc3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12787 | 27-CR-21-6710 | 2022-04-20 | b50a034599d4f437fae9647fd96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12788 | 27-CR-21-6710 | 2022-04-20 | beb131dab1fdd0c395ac483f88b787 5ebdf08b4c1c48538f2cf898da19976ef95 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12789 | 27-CR-21-6710 | 2022-04-20 | d4ed5b43b0ea62da1a80ec47bcf937c2667697 73ebef3755676d5b28fb69ad10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12790 | 27-CR-21-6710 | 2022-04-20 | ec5410850d89af489e610253 8c878312735cfe09f56a1b69739f4d99e6c4a0ca4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-04-20_20240430080408.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-04-20_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12791 | 27-CR-21-6710 | 2022-05-25 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12792 | 27-CR-21-6710 | 2022-05-25 | 333715483 1c9c50fc417 82fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12793 | 27-CR-21-6710 | 2022-05-25 | 3fa99c837 4edc337afc35a6342d3bb5cfa1d70e6d00fab2b 11b2ace3427f1c583 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12794 | 27-CR-21-6710 | 2022-05-25 | 5811ec5b57060144102940415a47f85 3b0976fc1990a40c724f9d2a6dcf6d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12795 | 27-CR-21-6710 | 2022-05-25 | 77af83a2aad3ace594665 1b7ab65809b4e67042a6c17c8 1ab0426 3b9a3bc690 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12796 | 27-CR-21-6710 | 2022-05-25 | 7b3ebc60facccd52bbf400bfdc d0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12797 | 27-CR-21-6710 | 2022-05-25 | 7cead9fbb4c00a7a2b7eef767df7713 5e1e8e6d45ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12798 | 27-CR-21-6710 | 2022-05-25 | 9015c8203f39fab00bde195d3ca4a0789c7c7859e3ef918ec55d6944fecb544 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12799 | 27-CR-21-6710 | 2022-05-25 | b50a034599d4f437fae9647fd96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12800 | 27-CR-21-6710 | 2022-05-25 | c85aa36206ea20c8384e1eedc5d912ebf2e786f546965 17e7b6b2ebc8619622 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12801 | 27-CR-21-6710 | 2022-05-25 | d22c51e6c383a6bc24457 3a36c8bedbc36f6269542fe12d66eaebd355d852613 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-05-25_20240430080408.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-05-25_20240430080408.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12802 | 27-CR-21-6710 | 2022-08-01 | 55ae0a1a2ee339934522c f02a030846c56b4e336ef139d0bee1aa9e68169635b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-08-01_20240430080358.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12803 | 27-CR-21-6710 | 2022-08-01 | 9482ba9470 4a31f5706da6a09eefa08fac44d8eaed7d1a03514ddb5365c73db | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-08-01_20240430080358.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12804 | 27-CR-21-6710 | 2022-08-01 | 94e0f592a029150eac349436 5edb71b3efa86b286 3be21d8f1e425901464 3d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-01_20240430080358.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-08-01_20240430080358.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

EXHIBIT SHA-3 | p. 30

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12805 | 27-CR-21-6710 | 2022-08-08 | 12aba6d921c41a0ccce55bdbd0a940b16ac5de9efb03f0ea7d4acaf5a2322e4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-08-08_20240430080354.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12806 | 27-CR-21-6710 | 2022-08-08 | 1ee1105838453ae368e3215449dadc93dd52b21875f87d8af6f49457de9f324a5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-08-08_20240430080354.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12807 | 27-CR-21-6710 | 2022-08-08 | 955071470d126c53e8a6ba93848178bfda77a0f3cb5d2f897775c4c67030a0b33 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2022-08-08_20240430080354.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2022-08-08_20240430080354.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12808 | 27-CR-21-6710 | 2023-10-24 | 03a2babc201bb35e579b8148c6a4acdddbdf2fa5d86a699bc8565604c91426366 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12809 | 27-CR-21-6710 | 2023-10-24 | 1798d6031ee686933bee4f7b3da610f4a3373e98900393f0e088a6f3131e5a9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12810 | 27-CR-21-6710 | 2023-10-24 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e21800ba8ed0eed8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0086.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12811 | 27-CR-21-6710 | 2023-10-24 | 21ea848b05d49bc4876ad0502bcca04d382bf70b959284187989ace1f9d8a5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12812 | 27-CR-21-6710 | 2023-10-24 | 2de16281b5525805403fb33d16b1b526d4231b12a15eb391cb112e832b93316 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12813 | 27-CR-21-6710 | 2023-10-24 | 3337154831c9c50fc41782fcdb15f3de082b8b00de104017120b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12814 | 27-CR-21-6710 | 2023-10-24 | 39e8386d490416b9f77033b06ee22344c943d5ca5115af62ce28b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12815 | 27-CR-21-6710 | 2023-10-24 | 76c5b537688f8e20a85bc532e6d1bf326f980a601ace25c92b0f3bf3f366c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12816 | 27-CR-21-6710 | 2023-10-24 | 8618bb784564066fc6601dd3ec76ef8fa326fdf355fd69693f545cdc75d35d53 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0101.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12817 | 27-CR-21-6710 | 2023-10-24 | 97cf1cc97615383fa72e71c7d8f5e644c145c4bda1baa71054ed8998f5c018a048 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12818 | 27-CR-21-6710 | 2023-10-24 | af4ab0ee90a2d34e8dd001d84b934885bea98885afb9065c1409cc0f5d5390 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0091.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12819 | 27-CR-21-6710 | 2023-10-24 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0089.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12820 | 27-CR-21-6710 | 2023-10-24 | d6e2b8c2427f552c0d68b1bc24c7b2bb3bdd892c3d36fe1f529ae56ae0047a5a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0079.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12821 | 27-CR-21-6710 | 2023-10-24 | f4b9ac267832404427996199ca0154fd984e2e0b79dae33368184e9d28102a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2023-10-24_20240430080030.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430080030.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12822 | 27-CR-21-6710 | 2024-02-13 | 3337154831c9c50fc41782fcdb15f3de082b8b00de104017120b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12823 | 27-CR-21-6710 | 2024-02-13 | 39e8386d490416b9f77033b06ee22344c943d5ca5115af62ce28b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12824 | 27-CR-21-6710 | 2024-02-13 | 3d515b663e1f2017708454b45826b3b7b5c0fd21f416cb4607ea90f50f0b280 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12825 | 27-CR-21-6710 | 2024-02-13 | 3de55665d41d872169753a1806b27699fa4b82b19ef9d9fd24fa90c7df50e74 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12826 | 27-CR-21-6710 | 2024-02-13 | 55d4f343ac0851ad0ae2883f7c6d9449096ba1df859a3f973496b00564a4531 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12827 | 27-CR-21-6710 | 2024-02-13 | 59edcd13262d2cc19fe51023368fae9ccc3b8b79fa60a00d2f5b279b60200291 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0091.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12828 | 27-CR-21-6710 | 2024-02-13 | 619fa04f06efbb95326a75106701a64375a75c9f8f906a2240b2ca7c9e72 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12829 | 27-CR-21-6710 | 2024-02-13 | 6257bcd50f8ca6085a1db94fb9fd64345fb4a6324766bfe44042ce43fce1cfe3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12830 | 27-CR-21-6710 | 2024-02-13 | 73c1ef11275d0818ee647b41730e51aa9c9170213df2e797304cf50528a6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12831 | 27-CR-21-6710 | 2024-02-13 | 7928655bbe0fc295fb92ac74e55ae56ccbbedad35e4ade555d990802797 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0086.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12832 | 27-CR-21-6710 | 2024-02-13 | a62baf40f0dd6f51e90f5e35d847455848b4f0fe785e2cb84fb1b1b286866b9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6710_Notice of Remote Hearing with Instructions_2024-02-13_20240430080347.pdf | /font-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Notice_of_Remote_Hearing_with_Instructions_2024-02-13_20240430080347.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12833 | 27-CR-21-6710 | 2022-02-14 | e2d05009d7921f24c22ecf56271ba4e08447f3e6e448bedb6fab85cf27a3779824 | Order for Conditional Release | MCRO_27-CR-21-6710_Order for Conditional Release_2022-02-14_20240430080416.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-02-14_20240430080416.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12834 | 27-CR-21-6710 | 2022-02-14 | ee5b277eb2e2d318cf3294ef1a0824be5794df1ea971dcfda29350f84b7bb3 | Order for Conditional Release | MCRO_27-CR-21-6710_Order for Conditional Release_2022-02-14_20240430080416.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-02-14_20240430080416.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12835 | 27-CR-21-6710 | 2022-04-14 | 2bb86af3282597aae44668ecf3ffa791f250c392f80446052dc913911c4a538a95 | Order for Conditional Release | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-14_20240430080415.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-14_20240430080415.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12836 | 27-CR-21-6710 | 2022-04-14 | db9d7f7bec6823671a3cdcfc77a07caf47f78adb893e8cc710fec8f3c6fce708 | Order for Conditional Release | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-14_20240430080415.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-14_20240430080415.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12837 | 27-CR-21-6710 | 2022-04-20 | 156f2f566221f91e42221b0b41284e08ee68c807a82cc48af7f2963680d90fdfb | Order for Conditional Release | MCRO_27-CR-21-6710_Order for Conditional Release_2022-04-20_20240430080407.pdf | /font-0412.tif | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.pdf | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12838 | 27-CR-21-6710 | 2022-04-20 | 23b5c842876f5cf296b508906a6dc7fd64a8fb3808ac1ee706edc420f5f5cd0 | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.pdf | PDF-0426.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12839 | 27-CR-21-6710 | 2022-04-20 | 427af119e8f70d84f6447105a0cea0d385162ce3d78bb774a2b0bda4893f95 | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.pdf | /font-0407.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12840 | 27-CR-21-6710 | 2022-04-20 | 7e91c4cde1f090bc246d805122d010f8d5fcadb0f86f90abbc8fdf79f14be9046 | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.pdf | /image-0382.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12841 | 27-CR-21-6710 | 2022-04-20 | a72bf5a063aaf908ef2ab4daead8045dc5278b933da593cbfc9223d1e54e9296 | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.pdf | /font-0408.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12842 | 27-CR-21-6710 | 2022-04-20 | db3deaa1ee6dabf032fbca8b479fb22f3cb9195e65c229e2ef1e9734ca475d67 | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12843 | 27-CR-21-6710 | 2022-04-20 | e1a02e811dd23a8450847b052ace8306903b1fbaf50522c4ddd3e718764327fa | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.pdf | /font-0414.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-04-20_20240430080407.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12844 | 27-CR-21-6710 | 2022-08-01 | 0cce76c30d1a292f58e7f35e696c7651ed6945c1855b226eab6f96578fb39b43 | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-08-01_20240430080359.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-08-01_20240430080359.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12845 | 27-CR-21-6710 | 2022-08-01 | b7255563e0e4271d0b6edadb69110fecb4b08e82489f5934c4da787459be2484b | Order for Conditional Release | MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-08-01_20240430080359.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order_for_Conditional_Release_2022-08-01_20240430080359.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12846 | 27-CR-21-6710 | 2022-04-19 | 086b4c456dbe68998c99517bcda6c80f8268c0c9f77b5fa1e64d9fba7c3b8f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12847 | 27-CR-21-6710 | 2022-04-19 | 1fa67c75ff9672377725313c1628f3635ef8a548d7c5b3e21800baa80edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12848 | 27-CR-21-6710 | 2022-04-19 | 2585ea8d81cf3d6f4f7997b77cfea7e291ef8a18f75899fc1293c2af48423d2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12849 | 27-CR-21-6710 | 2022-04-19 | 2caa66b217c8b2f608b1e141338793966ee95e52eb13fe9397cb10c044700326 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12850 | 27-CR-21-6710 | 2022-04-19 | 427af119e8f70d84f6447105a0cea0d385162ce3d78bb774a2b0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12851 | 27-CR-21-6710 | 2022-04-19 | 7e91c4cde1f090bc246d805122d010f8d5fcadb0f86f90abbc8fdf79f14be9046 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12852 | 27-CR-21-6710 | 2022-04-19 | 9f18ccc57ebdd23e0daecd6416fc422d5b6382e0bd7c9f366c876ed68f755c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0373.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12853 | 27-CR-21-6710 | 2022-04-19 | b50a034599484376a9647b690a83c2e6b27daa15445c3c706f8ad26a17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0389.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12854 | 27-CR-21-6710 | 2022-04-19 | b81a630f0969caf2196518f37f2ff0925e58e41efe1e644ab8db86a0cc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12855 | 27-CR-21-6710 | 2022-04-19 | be4403c5de4f74599ba4e882046c1303df931814ad5981edcf3da8d0a009bc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12856 | 27-CR-21-6710 | 2022-04-19 | f942eca43f680d8d5e9426ef73a73c8aea7707298295b919186d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0360.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12857 | 27-CR-21-6710 | 2022-04-19 | f942eca43f680d8d5e9426ef73a73c8aea7707298295b919186d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-04-19_20240430080411.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12858 | 27-CR-21-6710 | 2022-11-23 | 086b4c456dbe68998c99517bcda6c80f8268c0c9f77b5fa1e64d9fba7c3b8f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12859 | 27-CR-21-6710 | 2022-11-23 | 1a34ab0f549ebe37fb3d5a609d0f1d470222ce68896956d20e28e80211714 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12860 | 27-CR-21-6710 | 2022-11-23 | 1a34ab0f549ebe37fb3d5a609d0f1d470222ce68896956d20e28e80211714 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12861 | 27-CR-21-6710 | 2022-11-23 | 1fa67c75ff9672377725313c1628f3635ef8a548d7c5b3e21800baa80edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /font-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12862 | 27-CR-21-6710 | 2022-11-23 | 2585ea8d81cf3d6f4f7997b77cfea7e291ef8a18f75899fc1293c2af48423d2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12863 | 27-CR-21-6710 | 2022-11-23 | 3aeb71e9d466abaa6c1233a2c865f23728188f66b18ec11e9d7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12864 | 27-CR-21-6710 | 2022-11-23 | 677e52a3b840fce87e338b0a2e31e6f8e5c60505f0e57b6c2c1341f5c01925eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12865 | 27-CR-21-6710 | 2022-11-23 | b50a034599f4f437f4a9647b690a83c2e6fd624aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /font-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12866 | 27-CR-21-6710 | 2022-11-23 | d8e2b12e2fcd8207a739763841519444afae965ced58228054949b91a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-11-23_20240430080354.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12867 | 27-CR-21-6710 | 2023-08-14 | 01744154b1d5c88244310b8a525af3ea6d84fdb7d20c9696a84700a48f0bb2b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12868 | 27-CR-21-6710 | 2023-08-14 | 086b4c456dbe68998c99517bcda6c80f8268c0c9f77b5fa1e64d9fba7c3b8f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12869 | 27-CR-21-6710 | 2023-08-14 | 1fa67c75ff9672377725313c1628f3635ef8a548d7c5b3e21800baa80edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12870 | 27-CR-21-6710 | 2023-08-14 | 2585ea8d81cf3d6f4f7997b77cfea7e291ef8a18f75899fc1293c2af48423d2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12871 | 27-CR-21-6710 | 2023-08-14 | 355aca1e69e44fb1ee0397aafa12d2d61c3bcf416a765c5eb57fd38ff90e61f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12872 | 27-CR-21-6710 | 2023-08-14 | 5bb75b1b351f6cae7b9fe2ec5c11441f4b060892446a63cc8f6fe9518fda3705 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12873 | 27-CR-21-6710 | 2023-08-14 | 5bb75b1b351f6cae7b9fe2ec5c11441f4b060892446a63cc8f6fe9518fda3705 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12874 | 27-CR-21-6710 | 2023-08-14 | b50a0345994f437f4ae9647dd96a83c2efd26724aa15445c3c706Bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12875 | 27-CR-21-6710 | 2023-08-14 | c0f6827ce8fd9fe3e2d155da04116f582fabde5334823d68be4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-14_20240430080351.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-14_20240430080351.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12876 | 27-CR-21-6710 | 2023-12-04 | 05854dc035bded64d8d072cea8a876b0caff1650111f5f97af396a86a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-04_20240430080349.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-04_20240430080349.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12877 | 27-CR-21-6710 | 2023-12-04 | 248f3bbc8b1b71403b788ee3eb202401b68f0fd65fe4a850853ac58fa037545 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-04_20240430080349.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-04_20240430080349.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12878 | 27-CR-21-6710 | 2023-12-04 | 383c1c3e198e5b0b3e6a6df89fa0d6039fa8c573cfa0e4cd3c7a11d97b696d63 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-04_20240430080349.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-04_20240430080349.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12879 | 27-CR-21-6710 | 2024-02-09 | 14d97a9c109487cf0bc41afc5dc74d0f54d99923837faf56faf4583d5177285ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-09_20240430080348.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-09_20240430080348.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12880 | 27-CR-21-6710 | 2024-02-09 | 174fae42895f8744b77d4a8bf68947ad53475d53638a8d889458754e38844350e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-09_20240430080348.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-09_20240430080348.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12881 | 27-CR-21-6710 | 2024-02-09 | 2b3f254838e74c6ac6cd52a6fd008110a289af72a68fa35f242e88832fab6d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6710_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-09_20240430080348.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-09_20240430080348.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12882 | 27-CR-21-6710 | 2022-05-10 | 62dcb2ef644dccee3adf965aa865793cdf1c3854fe680cca852a352dda5bd2f2cf | Request for Disclosure | MCRO_27-CR-21-6710_Request for Disclosure_2022-05-10_20240430080404.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Request_for_Disclosure_2022-05-10_20240430080404.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12883 | 27-CR-21-6710 | 2021-04-20 | 20aa9a14b318dc7f68f5b053993f9e2cd1e56d5bbfe6e4e7aefc6b23dfa8ff3 | Returned Mail | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-04-20_20240430080423.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12884 | 27-CR-21-6710 | 2021-04-20 | 42b08b1de66b48ee8ca128d7238a5136d930a9fc57ad06De169245464a3aceeb | Returned Mail | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-04-20_20240430080423.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12885 | 27-CR-21-6710 | 2021-04-20 | 498682cef4bdbfd2669c9dc1e8813ba106dd595d288c8d6ec3cf1e88b3eb3fc | Returned Mail | MCRO_27-CR-21-6710_Returned Mail_2021-04-20_20240430080423.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-04-20_20240430080423.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12886 | 27-CR-21-6710 | 2021-11-23 | 08d311ee1ddbe206553990475d7d29d44a5c87b122a2f6c20159683891128e740 | Returned Mail | MCRO_27-CR-21-6710_Returned Mail_2021-11-23_20240430080418.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-11-23_20240430080418.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12887 | 27-CR-21-6710 | 2021-12-13 | 6c191c0c39b35f82d3f2febccc268b05ac84a55afa543f0b9a16f6115621b0f | Returned Mail | MCRO_27-CR-21-6710_Returned Mail_2021-12-13_20240430080418.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2021-12-13_20240430080418.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12888 | 27-CR-21-6710 | 2022-06-07 | 4383e788ea0010ab0ff418f3a7caf70bb5636064e5b97dd08e1b1baa180a932 | Returned Mail | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2022-06-07_20240430080400.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12889 | 27-CR-21-6710 | 2022-06-07 | b05258f35ba35a026a730ad04990b77477b2c35abca12515cbcadb4b45e17bbc | Returned Mail | MCRO_27-CR-21-6710_Returned Mail_2022-06-07_20240430080400.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Returned_Mail_2022-06-07_20240430080400.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12890 | 27-CR-21-6710 | 2021-06-08 | 09289fa1c9f98fe0980495b0cf838d302dd23421ca6d88e0e20d92dbf09bec5 | Warrant Issued | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12891 | 27-CR-21-6710 | 2021-06-08 | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e | Warrant Issued | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12892 | 27-CR-21-6710 | 2021-06-08 | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e | Warrant Issued | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | /image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12893 | 27-CR-21-6710 | 2021-06-08 | 5ca739b172538039849f3a7da3029a1171fd404fb310e9f1020a886eba6cc862 | Warrant Issued | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | /image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12894 | 27-CR-21-6710 | 2021-06-08 | 5ca739b172538039849f3a72ba3029a1171fd404fb310e9f1020a886eba6cc862 | Warrant Issued | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12895 | 27-CR-21-6710 | 2021-06-08 | 680fe3cb2a4d3e8e525c0eb8f5543be548f621f8df240da346e435456bd3ec2b7 | Warrant Issued | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12896 | 27-CR-21-6710 | 2021-06-08 | b587117bce9ee732702238f9f1bfe23957226aa5099f6267f8483f581e679 | Warrant Issued | MCRO_27-CR-21-6710_Warrant Issued_2021-06-08_20240430080422.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Warrant_Issued_2021-06-08_20240430080422.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12897 | 27-CR-21-6710 | 2022-05-10 | 3a6009b25bc549fa9955a119e60d4fd761043627080d788b7a0e25dc14d4e4ec5 | Witness List | MCRO_27-CR-21-6710_Witness List_2022-05-10_20240430080406.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Witness_List_2022-05-10_20240430080406.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12898 | 27-CR-21-6710 | 2022-05-10 | 7c58c788ed523099494d354f653913e83b444644a055b112dad604b0b4efe5f | Witness List | MCRO_27-CR-21-6710_Witness List_2022-05-10_20240430080406.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6710_Witness_List_2022-05-10_20240430080406.zip | MnCourtFraud.com/File/27-CR-21-6710.zip | TEMEKA MICHELLE NICHOLS |
| 12899 | 27-CR-21-6904 | 2023-10-31 | 315134e5e4698884a62cb032d5cad312724f206a87800e7d175bdd1ba0c53cd | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-6904_Dismissal by Prosecuting Attorney_2023-10-31_20240430080454.pdf | /font-0085.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Dismissal_by_Prosecuting_Attorney_2023-10-31_20240430080454.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12900 | 27-CR-21-6904 | 2023-10-31 | 6aa417bac952dab4712e41b8baa70bab38aa21d5b19a2fc3544936decab71b | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-6904_Dismissal by Prosecuting Attorney_2023-10-31_20240430080454.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Dismissal_by_Prosecuting_Attorney_2023-10-31_20240430080454.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12901 | 27-CR-21-6904 | 2021-04-07 | 374952603f42eb5a85ee0bd6fd961a8c4f4f0fd6b6d0487f2d84742469200c8 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12902 | 27-CR-21-6904 | 2021-04-07 | 3909d3a28c60f88a6058494305767298be0c28038316e41c6b4052962f256e0f | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /image-0206.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12903 | 27-CR-21-6904 | 2021-04-07 | 4bbf3cd05a2ddb3236fc30b4a48 e55aeb7200b00fb713219e96b5289a55 8f | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |

**EXHIBIT SHA-3 | p. 33**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12904 | 27-CR-21-6904 | 2021-04-07 | aa48649b165f9d4bc15abb4eaef9f8002af98ef8818fda231b90897a0a8bfbcfa | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0203.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12905 | 27-CR-21-6904 | 2021-04-07 | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0e5c4d034932f93c44dbaa20c | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0288.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12906 | 27-CR-21-6904 | 2021-04-07 | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0e5c4d034932f93c44dbaa20c | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0288.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12907 | 27-CR-21-6904 | 2021-04-07 | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0e5c4d034932f93c44dbaa20c | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0328.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12908 | 27-CR-21-6904 | 2021-04-07 | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0e5c4d034932f93c44dbaa20c | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0308.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12909 | 27-CR-21-6904 | 2021-04-07 | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0e5c4d034932f93c44dbaa20c | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0318.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12910 | 27-CR-21-6904 | 2021-04-07 | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0e5c4d034932f93c44dbaa20c | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0298.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12911 | 27-CR-21-6904 | 2021-04-07 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0228.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12912 | 27-CR-21-6904 | 2021-04-07 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0258.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12913 | 27-CR-21-6904 | 2021-04-07 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0238.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12914 | 27-CR-21-6904 | 2021-04-07 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0248.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12915 | 27-CR-21-6904 | 2021-04-07 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0268.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12916 | 27-CR-21-6904 | 2021-04-07 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0218.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12917 | 27-CR-21-6904 | 2021-04-07 | f627466c20a82cd207d5083a50a7100909b3f5de2c6df53f3ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /font-0205.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12918 | 27-CR-21-6904 | 2021-04-07 | fbc6023a7c0c6bd25f7543468f2b389f5f89d1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-6904_E-filed Comp-Summons_2021-04-07_20240430080514.pdf | /image-0070.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_E-filed_Comp-Summons_2021-04-07_20240430080514.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12919 | 27-CR-21-6904 | 2023-05-02 | 1fa67c75ff967237772531d3c162 f83f635ef6a546d7c5b3e21800baa88edece88 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | /font-0188.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12920 | 27-CR-21-6904 | 2023-05-02 | 6cb386fc6dc238fab6c9c5c8d5bc8de3ef19c5c2bf1fa3cb8c36f48a4d1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | /image-0186.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12921 | 27-CR-21-6904 | 2023-05-02 | 74de35edc4382772452819070f817159f3535f7d4852de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | /image-0177.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12922 | 27-CR-21-6904 | 2023-05-02 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd1b6caf60443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | /image-0184.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12923 | 27-CR-21-6904 | 2023-05-02 | b50a034599f4f437fae964f7bf96a83c2efd26724aa15445c3c706 8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | /font-0207.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12924 | 27-CR-21-6904 | 2023-05-02 | e3933a40081188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | /font-0017.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12925 | 27-CR-21-6904 | 2023-05-02 | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-05-02_20240430080456.pdf | /image-0179.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-05-02_20240430080456.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12926 | 27-CR-21-6904 | 2023-11-01 | 10a67c75ff967237772531 3c162f83635ef6a546d7c5b3e21800baa88edece88 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | /font-0157.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12927 | 27-CR-21-6904 | 2023-11-01 | 4007839fe530 5d92ea79c149329c3c17a614140cebc2357723d13e980b2a10f | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | /image-0180.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12928 | 27-CR-21-6904 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd1b6caf60443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | /image-0178.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12929 | 27-CR-21-6904 | 2023-11-01 | 8af4f4f67e6228640139f85a3cfa1d9718fbf3a4910fc823891d5f49bca4a5c604d0 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | /font-0165.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12930 | 27-CR-21-6904 | 2023-11-01 | b0cfa288793b0a61b15d69f82a2e75835ac916129b0e717b4fc82800329ab146 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | /font-0163.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12931 | 27-CR-21-6904 | 2023-11-01 | b50a034599f4f437fae964f7bf96a83c2efd26724aa15445c3c706 8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | /font-0202.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12932 | 27-CR-21-6904 | 2023-11-01 | ce796351b5661c6184b052a51b1c25df7eb61aa7cf4d6e683b78093adcfc8303 | Finding of Incompetency and Order | MCRO_27-CR-21-6904_Finding of Incompetency and Order_2023-11-01_20240430080453.pdf | /font-0161.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Finding_of_Incompetency_and_Order_2023-11-01_20240430080453.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12933 | 27-CR-21-6904 | 2022-06-14 | 020f bf88bf222883ae8219cd0be6c60a02a6e41c27a949bb400d1f3fd013e65c73 | Findings and Order | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | /font-0030.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12934 | 27-CR-21-6904 | 2022-06-14 | 020f bf88bf222883ae8219cd0be6c60a02a6e41c27a949bb400d1f3fd013e65c73 | Findings and Order | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | /font-0201.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12935 | 27-CR-21-6904 | 2022-06-14 | 09288fa1c9f98c6980495b0cf8830d6d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | /font-0186.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12936 | 27-CR-21-6904 | 2022-06-14 | 427af119ef87048486447105da65ea8d385162ce3d78bb774a2b0bda4893f95 | Findings and Order | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | /font-0033.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12937 | 27-CR-21-6904 | 2022-06-14 | e0b4671e675aca5b21e8a5a423ec9f5ef8d591624c4d6bc2dc95e70edd2ea863 | Findings and Order | MCRO_27-CR-21-6904_Findings and Order_2022-06-14_20240430080501.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Findings_and_Order_2022-06-14_20240430080501.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12938 | 27-CR-21-6904 | 2021-11-09 | 2a509d6bfc4ce9caf03315258f1cfe3f20a5b9846ad589f65ab130919437190c28c | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6904_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080506.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080506.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12939 | 27-CR-21-6904 | 2021-11-09 | 9a82c44f5c313b480ae68aea41598473b5167b0227bda377e2793ede04b07e5 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-6904_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080506.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080506.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12940 | 27-CR-21-6904 | 2022-04-01 | efca01d544ee0aa45a6adb4044fff3f34043566d7c4fb4c897f82fc4653613 | Notice of Case Reassignment | MCRO_27-CR-21-6904_Notice of Case Reassignment_2022-04-01_20240430080502.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Case_Reassignment_2022-04-01_20240430080502.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12941 | 27-CR-21-6904 | 2022-04-01 | fc046a00af0bcec07bdc0713881340f89e24dc617b2fb37c63d517dcf6860 | Notice of Case Reassignment | MCRO_27-CR-21-6904_Notice of Case Reassignment_2022-04-01_20240430080502.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Case_Reassignment_2022-04-01_20240430080502.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12942 | 27-CR-21-6904 | 2023-01-13 | 15720ac14fca25841139a2da7808367947072a5e508fee42368de3ac9ce23f1c05 | Notice of Case Reassignment | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-13_20240430080458.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Case_Reassignment_2023-01-13_20240430080458.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12943 | 27-CR-21-6904 | 2023-01-13 | 500a0169bb0323bcc654a09ddddc8d70b4f2f2aa7dac0b37bedd198c7c44f407 | Notice of Case Reassignment | MCRO_27-CR-21-6904_Notice of Case Reassignment_2023-01-13_20240430080458.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Case_Reassignment_2023-01-13_20240430080458.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12944 | 27-CR-21-6904 | 2022-06-14 | ab8e3aa615b4461d540dbd8126b6f3098746324078bc368d600b15e00d44dd7e4 | Notice of Intent to Prosecute | MCRO_27-CR-21-6904_Notice of Intent to Prosecute_2022-06-14_20240430080500.pdf | /font-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Intent_to_Prosecute_2022-06-14_20240430080500.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12945 | 27-CR-21-6904 | 2022-06-14 | d27d6b5e4ee0795f7d5de83c926f94b8db95be30fe2a2753f6f23c29c24fbc421e | Notice of Intent to Prosecute | MCRO_27-CR-21-6904_Notice of Intent to Prosecute_2022-06-14_20240430080500.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Intent_to_Prosecute_2022-06-14_20240430080500.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12946 | 27-CR-21-6904 | 2021-04-07 | 1fa67c75f9672377725313c162f8363e9ba548d7c5b3e21800baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12947 | 27-CR-21-6904 | 2021-04-07 | 3337154831c9c50fc41782fcdb15f3de082bf8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12948 | 27-CR-21-6904 | 2021-04-07 | 515e291151bca14dc34baae9d077ee7107324f2e2d9e93623f5c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12949 | 27-CR-21-6904 | 2021-04-07 | 9483256318d311d6830c927529540f0af99a6aebe1598a48a23fc99a7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12950 | 27-CR-21-6904 | 2021-04-07 | 97a42c90eaf76d104f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12951 | 27-CR-21-6904 | 2021-04-07 | 97a42c90eaf76d104f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12952 | 27-CR-21-6904 | 2021-04-07 | 99a2f983a6bbec6086bd9fddce5fcdf3847614f7208f8b0fbd32614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12953 | 27-CR-21-6904 | 2021-04-07 | b1c23621109b3c15550d934654f9ca0a931b006060c0ch703e6b0fb500e41c4e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12954 | 27-CR-21-6904 | 2021-04-07 | b50a034599f4437fae9647d0f6a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12955 | 27-CR-21-6904 | 2021-04-07 | bd542cfdfd46b75e6bf151bea6f68bd25ecf2aa4e5812ff95c8648feb92c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12956 | 27-CR-21-6904 | 2021-04-07 | f453df805c2d082b9b05747a4998787036d417e3bba114273Sabc63705af8d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12957 | 27-CR-21-6904 | 2021-04-07 | f453df805c2d082b9b05747a4998787036d417e3bba114273Sabc63705af8d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-04-07_20240430080512.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-04-07_20240430080512.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12958 | 27-CR-21-6904 | 2021-07-28 | 4c3dc3bc87110deb9d3147a5d0d608b99e538fa7460d00bab98067f98cc28d6ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240430080508.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080508.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12959 | 27-CR-21-6904 | 2021-07-28 | af65806d33bef5a817b757a53c37c857734e8ec7457bde462e4cb739e8d6f7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240430080508.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080508.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12960 | 27-CR-21-6904 | 2021-07-28 | fbadb7cfd109df82a60c3770465ffbb02566db318a532f25b9f99ca2a0353c2cf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-07-28_20240430080508.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080508.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12961 | 27-CR-21-6904 | 2021-11-09 | 06b9e72f963ee2bd04512e0f5a7bf9219cb2a3c51830f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12962 | 27-CR-21-6904 | 2021-11-09 | 06b9e72f963ee2bd04512e0f5a7bf9219cb2a3c51830f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12963 | 27-CR-21-6904 | 2021-11-09 | 086dc456dbe609f8c9951f7cda6af0f82646be5f77bf0a1e4d68fa7c38a4e7f3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12964 | 27-CR-21-6904 | 2021-11-09 | 1fa67c75f9672377725313c162f8363e9ba548d7c5b3e21800baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12965 | 27-CR-21-6904 | 2021-11-09 | 3337154831c9c50fc41782fcdb15f3de082bf8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12966 | 27-CR-21-6904 | 2021-11-09 | 515e291151bca14dc34baae9d077ee7107324f2e2d9e93623f5c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12967 | 27-CR-21-6904 | 2021-11-09 | 6a1e22132a54fea50ee0c24790bd4e51fa2e6f30e9925faa5cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12968 | 27-CR-21-6904 | 2021-11-09 | 99a2f983a6bbec6086bd9fddce5fcdf3847614f7208f8b0fbd32614996f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12969 | 27-CR-21-6904 | 2021-11-09 | b50a034599f4437fae9647d0f6a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 35

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 12970 | 27-CR-21-6904 | 2021-11-09 | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0041.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12971 | 27-CR-21-6904 | 2021-11-09 | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0295.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12972 | 27-CR-21-6904 | 2021-11-09 | d1d82bc6b9fa53540294c3ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12973 | 27-CR-21-6904 | 2021-11-09 | d9726ea454c27670afaefaf07c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12974 | 27-CR-21-6904 | 2021-11-09 | 60f4f1c663127162337951b702520f05a1488471c6b9b01da934be23cf84ac0b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-11-09_20240430080507.pdf | /font-0020.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080507.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12975 | 27-CR-21-6904 | 2021-12-08 | 9d47980d693034c98ddd927d85a2059e4363ca4d84d02058ff34e3bf17a6d760c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-12-08_20240430080505.pdf | /image-0013.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080505.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12976 | 27-CR-21-6904 | 2021-12-08 | e78116dd5f830b47f0b2fbbd16688746ddd01765c19af0f5048f7c13434fb645 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-6904_Notice of Remote Hearing with Instructions_2021-12-08_20240430080505.pdf | /image-0008.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080505.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12977 | 27-CR-21-6904 | 2022-03-23 | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /image-0066.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12978 | 27-CR-21-6904 | 2022-03-23 | 0e4a0ed0be6ecd4af3db3ea0cc6302299a7409f5a7d2e8b7e0ec1c31e1af54e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /font-0058.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12979 | 27-CR-21-6904 | 2022-03-23 | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca4141811f85758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /image-0065.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12980 | 27-CR-21-6904 | 2022-03-23 | 27824727fbc9372f3568f2e77c902393648e4c9a97a46ab740f8f0467e937e1fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /font-0052.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12981 | 27-CR-21-6904 | 2022-03-23 | 3946442c43997375116d31650f928811d6011c77fbdc302564441112b22279d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /font-0056.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12982 | 27-CR-21-6904 | 2022-03-23 | 7e3e683e41663bd91f8a12d78dfb5ea9f80da3e653841c57734674267fa06fbb9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12983 | 27-CR-21-6904 | 2022-03-23 | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66153b40fa537ddc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /font-0014.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12984 | 27-CR-21-6904 | 2022-03-23 | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /font-0054.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12985 | 27-CR-21-6904 | 2022-03-23 | f8818c775d5932eeed52bcf9cc6251388e8165d76d697d6e5b19a07ba79f5145 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080503.pdf | /font-0050.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080503.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12986 | 27-CR-21-6904 | 2022-10-06 | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /image-0061.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12987 | 27-CR-21-6904 | 2022-10-06 | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca4141811f85758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /image-0060.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12988 | 27-CR-21-6904 | 2022-10-06 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218808aa88edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0072.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12989 | 27-CR-21-6904 | 2022-10-06 | 39fea0f461bc137fb55e2f42a9a6afb44741958116427cf10a833664f2b1df393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0049.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12990 | 27-CR-21-6904 | 2022-10-06 | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fadc260dd7252ee66f83b24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0018.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12991 | 27-CR-21-6904 | 2022-10-06 | 9187f726e51ff99bc4245cfd77e7b7a34c365b50b37643454a748baf085093533 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0047.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12992 | 27-CR-21-6904 | 2022-10-06 | ac1e83071afb26fd461109fc58c63bedd8c03d976f1c90770d73a5365f545a77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0017.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12993 | 27-CR-21-6904 | 2022-10-06 | b50a0345994431ff1ae9647090fad03c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0077.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12994 | 27-CR-21-6904 | 2022-10-06 | c79e59207a8d30df5e29d8f569b4a55923eefdb8a1a49b89cfc4468ea8ba20d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0045.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12995 | 27-CR-21-6904 | 2022-10-06 | d378dc54b0ed305e1b16a9100500906c5a970bc62f840475a28e84f4575d99e4e5e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080459.pdf | /font-0051.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080459.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12996 | 27-CR-21-6904 | 2023-02-21 | 01db1b3e167d5d6b3a7ee9e9c0d880b299f7a49e553b38e6 b9685553b202b7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /font-0027.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12997 | 27-CR-21-6904 | 2023-02-21 | 02f1275eefba895dea21cfecb63b7ca58ac71b2e9c6f84ce591c40e9b88b4844 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /font-0076.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12998 | 27-CR-21-6904 | 2023-02-21 | 1dba1d88bdb080ed37e3f7315400862e1acce94222d5297d8523e8b4a8a85043 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /font-0029.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 12999 | 27-CR-21-6904 | 2023-02-21 | 74de35edc438277245281907f88171598353d97d4582de37d73b2bf85241ca6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /image-0009.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13000 | 27-CR-21-6904 | 2023-02-21 | 777acb19e3b9b61a8e7ede12a0fd26917491 5e30b4d13c01b6cabfdd443c66e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /image-0009.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13001 | 27-CR-21-6904 | 2023-02-21 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd68dc9642c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /font-0070.rtf | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13002 | 27-CR-21-6904 | 2023-02-21 | ab6ea9cdcaec0a581149bb15bc9c84d7edb2f346309122cf15216b363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /image-0010.png | MnCourtFraud.Com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.pdf | MnCourtFraud.Com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13003 | 27-CR-21-6904 | 2023-02-21 | c02cb365618166b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13004 | 27-CR-21-6904 | 2023-02-21 | de6147d465416bc35ed809e98530cb6fd6d42ca27e831478622fd1d95ac91f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13005 | 27-CR-21-6904 | 2023-02-21 | e0ac4b90d1aa37c9c2b601dc6ef0c600d9b6b4393b9d855b3afbf4bad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13006 | 27-CR-21-6904 | 2023-02-21 | e88f9c0051b497bdfb38b9babae4ce028aaec85216f5be32ffd2d8114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080457.pdf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080457.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13007 | 27-CR-21-6904 | 2023-08-22 | 0174a154b1dd2c0824c010fba525fa6cedb8dffb7d2fc969dabf700a93f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13008 | 27-CR-21-6904 | 2023-08-22 | 086b4c456dbe60f98c9951f7bc6a6cc80826460e0cf77bf0a1e64d0fba7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13009 | 27-CR-21-6904 | 2023-08-22 | 1fa67c75ff967237772531331c162f83635e9ba546d7c5b3e21800f8aa8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13010 | 27-CR-21-6904 | 2023-08-22 | 2585ea8d81cf3d8479597b77cfea7e291ef8a1f875f899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13011 | 27-CR-21-6904 | 2023-08-22 | 5804d8b0e919067f9e65357ba7995e9 aee8545d7087581b4c4537f7c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13012 | 27-CR-21-6904 | 2023-08-22 | 5804d8b0e919067f9e65357ba7995e4aee8545d7087581b4c4537f7c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13013 | 27-CR-21-6904 | 2023-08-22 | 90348fe5018a1ac7824a275103e9de7720acc6bf625115f5d90ae092f76055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13014 | 27-CR-21-6904 | 2023-08-22 | b50a034599401417fae964760f6a83c2e8267244a15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13015 | 27-CR-21-6904 | 2023-08-22 | c09827ce81d9bcbe2d155a64111d2582fab4e5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-6904_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080545.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13016 | 27-CR-21-6904 | 2021-04-27 | 7e8bce4c2431e4f96c65646165bdbc383e036676470ba5d3887af1075ab3995 | Other Document | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240430080510.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-04-27_20240430080510.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13017 | 27-CR-21-6904 | 2021-04-27 | 89f45bc2b0922fd1ef1ad8383dc874b7eb0e577fc932004e989836d8a13b0b5 | Other Document | MCRO_27-CR-21-6904_Other Document_2021-04-27_20240430080510.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-04-27_20240430080510.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13018 | 27-CR-21-6904 | 2021-05-05 | 8f45bc2b0922fd1ef1ad8383dc874b7eb0e577fc932004e989836d8a13b0b5 | Other Document | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080510.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-05-05_20240430080510.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13019 | 27-CR-21-6904 | 2021-05-05 | 89f45bc2b0922fd1ef1ad8383dc874b7eb0e577fc932004e989836d8a13b0b5 | Other Document | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080510.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-05-05_20240430080510.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13020 | 27-CR-21-6904 | 2021-05-05 | b0e0fc455571ce0410f9670cac55c9cae26abc74a587ea0cb03e2de0166b1b4d | Other Document | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-05-05_20240430080509.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13021 | 27-CR-21-6904 | 2021-05-05 | c17030a55dc715944e33980fa21522d2d44fb6ec63feb9fa5b1e29dd65e9ed7 | Other Document | MCRO_27-CR-21-6904_Other Document_2021-05-05_20240430080509.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Other_Document_2021-05-05_20240430080509.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13022 | 27-CR-21-6904 | 2021-04-16 | 1b3aed4b50c8e92c6d3a4c7f9a1a9de3e99e0f3de9c5dc6ec89604afdd8f446877928316 | Returned Mail | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080511.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Returned_Mail_2021-04-16_20240430080511.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13023 | 27-CR-21-6904 | 2021-04-16 | cb30a888abc83253a63f9267eea193c634873bc9627493043a1307a4fa88fe29b62 | Returned Mail | MCRO_27-CR-21-6904_Returned Mail_2021-04-16_20240430080511.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-6904_Returned_Mail_2021-04-16_20240430080511.zip | MnCourtFraud.com/File/27-CR-21-6904.zip | Lucas Patrick Kraskey |
| 13024 | 27-CR-21-7676 | 2021-05-19 | 53c857ad95ae2f9e7b8cc0c7fc6d2e0d00818a92b2d582f0eeaad5a06b6eb69 | Demand or Request for Discovery | MCRO_27-CR-21-7676_Demand or Request for Discovery_2021-05-19_20240430080551.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Demand_or_Request_for_Discovery_2021-05-19_20240430080551.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13025 | 27-CR-21-7676 | 2021-05-19 | a221cdb50aa509869692132cf286e6a0fd8f0c03304eb2b3348a737d7c688ee3 | Demand or Request for Discovery | MCRO_27-CR-21-7676_Demand or Request for Discovery_2021-05-19_20240430080551.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Demand_or_Request_for_Discovery_2021-05-19_20240430080551.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13026 | 27-CR-21-7676 | 2021-04-19 | 2dd6d1ce02794aba55cfc5f88aafc2d9a69ec90ac90d6a482cde2cf91fa9078 | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13027 | 27-CR-21-7676 | 2021-04-19 | 3909d3a28c6f08ba605f94305767f2986eb02831636e41c640524962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13028 | 27-CR-21-7676 | 2021-04-19 | 3b1c5168fd777b62d2e3dc2283d7e3c03ba615f74024311c5c4aca951524825 | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13029 | 27-CR-21-7676 | 2021-04-19 | 3b1c5168fd777b62d2e3dc2283d7e3c03ba615f74024311c5c4aca951524825 | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13030 | 27-CR-21-7676 | 2021-04-19 | 3b1c5168fd777b62d2e3dc2283d7e3c03ba615f74024311c5c4aca951524825 | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13031 | 27-CR-21-7676 | 2021-04-19 | 3b1c5168fd777b62d2e3dc2283d7e3c03ba615f74024311c5c4aca951524825 | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13032 | 27-CR-21-7676 | 2021-04-19 | 3b1c5168fd777b62d2e3dc2283d7e3c03ba615f74024311c5c4aca951524825 | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13034 | 27-CR-21-7676 | 2021-04-19 | 4bbf3c0f05a2ddb3236bc30ba48e65bab6720bb0b0fb71321d9e964b5285c558f | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |
| 13035 | 27-CR-21-7676 | 2021-04-19 | 691a6b0e336f63c9e1e96048812e6d503a249b6e70d45b7324110ed0997b4d | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bishara Jama Noor |

EXHIBIT SHA-3 | p. 37

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13036 | 27-CR-21-7676 | 2021-04-19 | 691a6b0e33fd9l3c9e1e96048l21e6d503a249b6c7dd45b7324110ed0997b4d | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13037 | 27-CR-21-7676 | 2021-04-19 | 691a6b0e33fd9l3c9e1e96048l21e6d503a249b6c7dd45b7324110ed0997b4d | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13038 | 27-CR-21-7676 | 2021-04-19 | 691a6b0e33fd9l3c9e1e96048l21e6d503a249b6c7dd45b7324110ed0997b4d | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13039 | 27-CR-21-7676 | 2021-04-19 | 691a6b0e33fd9l3c9e1e96048l21e6d503a249b6c7dd45b7324110ed0997b4d | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13040 | 27-CR-21-7676 | 2021-04-19 | 691a6b0e33fd9l3c9e1e96048l21e6d503a249b6c7dd45b7324110ed0997b4d | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13041 | 27-CR-21-7676 | 2021-04-19 | f62746dc20a82cd207d50f03a58a71009909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13042 | 27-CR-21-7676 | 2021-04-19 | f84236l d3a9d1d802bf6a76ea2441c1a64a4872ce270bc27ffa286d69bcb5e4a | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13043 | 27-CR-21-7676 | 2021-04-19 | fbc6023a7c0c6bd25f75d3460fb2b389f589dd1d4d9def85e697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-7676_E-filed Comp-Summons_2021-04-19_20240430080553.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_E-filed_Comp-Summons_2021-04-19_20240430080553.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13044 | 27-CR-21-7676 | 2023-04-24 | 18bfcca08950f0eee20add99c5b79bf598852b32d23607430ef0a501b9fc3bdb6 | Finding of Incompetency and Order | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13045 | 27-CR-21-7676 | 2023-04-24 | 1ada300664de87ef740f40be1f607a0f7a1f83b2c0c8d2614996a7e6323922d8ca | Finding of Incompetency and Order | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13046 | 27-CR-21-7676 | 2023-04-24 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedece8 | Finding of Incompetency and Order | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13047 | 27-CR-21-7676 | 2023-04-24 | b50a0345994f437f4e96470d96a83c2e6f2672aaa1445c3c70fd8a d26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13048 | 27-CR-21-7676 | 2023-04-24 | c09827ce81d98bc5e2d1554a6411d2582fab5e5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-21-7676_Finding of Incompetency and Order_2023-04-24_20240430080545.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Finding_of_Incompetency_and_Order_2023-04-24_20240430080545.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13049 | 27-CR-21-7676 | 2022-01-07 | 4560260b94eb8def41060c572a776fd1e4fc5cfc6f69e1a21890a212ed42ba14 | Notice of Case Reassignment | MCRO_27-CR-21-7676_Notice of Case Reassignment_2022-01-07_20240430080549.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Case_Reassignment_2022-01-07_20240430080549.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13050 | 27-CR-21-7676 | 2022-01-07 | 6884cdd9b4ef6dde1aeaa8af5bd0e90e9d40a0ada3609033ae0d750f1b67f640 | Notice of Case Reassignment | MCRO_27-CR-21-7676_Notice of Case Reassignment_2022-01-07_20240430080549.pdf | /image-0012.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Case_Reassignment_2022-01-07_20240430080549.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13051 | 27-CR-21-7676 | 2022-01-07 | 6d3df763831c467a6fd6a45705d597400613 2a5da36389e6144970446efd2 | Notice of Case Reassignment | MCRO_27-CR-21-7676_Notice of Case Reassignment_2022-01-07_20240430080549.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Case_Reassignment_2022-01-07_20240430080549.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13052 | 27-CR-21-7676 | 2023-04-13 | 4d5c6fab22933af6286c6dbac73f b67ed0d303494 44a0ac109bee2f25d2d2d391 | Notice of Intent to Prosecute | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Intent_to_Prosecute_2023-04-13_20240430080546.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13053 | 27-CR-21-7676 | 2023-04-13 | 8df4d61af8874825932f89e6d406a06807297facce4e5081f6e082f9798277 | Notice of Intent to Prosecute | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Intent_to_Prosecute_2023-04-13_20240430080546.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13054 | 27-CR-21-7676 | 2023-04-13 | a995a8e11316b01097bf3c9584 2b75ed7c26a7c97f8d4d24977a8ecc423 6d478 | Notice of Intent to Prosecute | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Intent_to_Prosecute_2023-04-13_20240430080546.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13055 | 27-CR-21-7676 | 2023-04-13 | fdef6ac67b9435f291f9c7f77f82d93b50ec44fb1970e08726a2e389829e183d | Notice of Intent to Prosecute | MCRO_27-CR-21-7676_Notice of Intent to Prosecute_2023-04-13_20240430080546.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Intent_to_Prosecute_2023-04-13_20240430080546.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13056 | 27-CR-21-7676 | 2021-04-19 | 0127 1d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13057 | 27-CR-21-7676 | 2021-04-19 | 0127 1d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13058 | 27-CR-21-7676 | 2021-04-19 | 16a67c75ff9672377725313c162f8363 5e9ba546d7c5b3e21800baa8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0166.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13059 | 27-CR-21-7676 | 2021-04-19 | 33371548331c9c50fc417821cdb15f3da0fd02b00de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13060 | 27-CR-21-7676 | 2021-04-19 | 515e291151 0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13061 | 27-CR-21-7676 | 2021-04-19 | 73cb2cb2613c1f4f3c4f8bc7cf81873b883f051f0c383d51a55c3678d158e025 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13062 | 27-CR-21-7676 | 2021-04-19 | 73cb2cb2613c1f4f3c4f8bc7cf81873b883f051f0c383d51a55c3678d158e025 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13063 | 27-CR-21-7676 | 2021-04-19 | 948329d18d311d68300c927529540 7daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13064 | 27-CR-21-7676 | 2021-04-19 | 99a2f983a66bec6088cdffbdfce5fcdf3847616f7 2088b0f0d32261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13065 | 27-CR-21-7676 | 2021-04-19 | b1c23621098c3c1555ddf584b549caa6931b90b66660bb570036e6f6506f dc4 c448 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13066 | 27-CR-21-7676 | 2021-04-19 | b50a0345994f437f4e96470d96a83c2e6f2672aaa1445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13067 | 27-CR-21-7676 | 2021-04-19 | bd5426fbf4 6b75e68f151bea86d8d25ecf2aa4e5812f95c8648fe bb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-04-19_20240430080552.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-04-19_20240430080552.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13068 | 27-CR-21-7676 | 2021-07-26 | 09d296f89179125ceb9f601504cc46bba51c38226ac6947a9e7b4311edfabf36 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |

Permanently Archived Case Dockets Available at MtnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13069 | 27-CR-21-7676 | 2021-07-26 | 1fa67c75ff967237772531c162ff8635e9ba546d7c5b3e21800faad88edece48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13070 | 27-CR-21-7676 | 2021-07-26 | 27e98b1040e21b255f33d272f07dc5591ec2b3787ab7e8df9c6bca1b06e88c933 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13071 | 27-CR-21-7676 | 2021-07-26 | 33371548311c9c50fc417f2fcdb151f3de082fd80d0e104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13072 | 27-CR-21-7676 | 2021-07-26 | 3b27bb31fa10c48fa0743ee691c87bb06d817b149af33e4ea78e401bc4d44ec8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13073 | 27-CR-21-7676 | 2021-07-26 | 40e8a8dd36a1f6f940130c967fad623c859e8c36a331ca32b287fda34018ea7a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13074 | 27-CR-21-7676 | 2021-07-26 | 4593638f30529f5c03a152fbd98e2b9bd3f6bb66d379d5ae116b1151179a571 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13075 | 27-CR-21-7676 | 2021-07-26 | 5f56cda814 7e758ff980bb4613e5b3e0ef5d349c9a7cccccf72cac5264f87fcd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13076 | 27-CR-21-7676 | 2021-07-26 | 65285a74f37efc689c4556dc480b48fea5c0c55262b507a037ad981ac670ffa | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0088.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13077 | 27-CR-21-7676 | 2021-07-26 | 7b3ebc60facc052bbf4006b0dc80115bc7f45beb52348ba0dd1bce2dbd800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13078 | 27-CR-21-7676 | 2021-07-26 | 7cead9bb4c60a7a2b7eef767df7713e1e6bfe6fd454ddc78bd15952f0b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13079 | 27-CR-21-7676 | 2021-07-26 | b50a03459944f37ffae9647dd96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13080 | 27-CR-21-7676 | 2021-07-26 | dd12cc5c5072ecdf60c60ed48d80d8c5815e7fd430620d4178dc2530e5f1ebe9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13081 | 27-CR-21-7676 | 2021-07-26 | e6d69711cc7f9cbd18f24578f5f8bf0de76d8e3225dac3f153f8001d4b46b982d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2021-07-26_20240430080550.pdf | /font-0093.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2021-07-26_20240430080550.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13082 | 27-CR-21-7676 | 2022-05-03 | 086b4c456dbe6f09f8c99517bcda6cd082646bc0cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13083 | 27-CR-21-7676 | 2022-05-03 | 092f8fa1c9f98c698049590c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13084 | 27-CR-21-7676 | 2022-05-03 | 33371548311c9c50fc417f2fcdb151f3de082fd80d0e104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13085 | 27-CR-21-7676 | 2022-05-03 | 515e291510ca14dc34baae9d077ee71072242e2d9c936285c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13086 | 27-CR-21-7676 | 2022-05-03 | 6a1e22132a54 fea50ee0c24790b84e51f3e2eb830e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13087 | 27-CR-21-7676 | 2022-05-03 | 99a2f9f83a6bbec6086a9fbfdce5fcdf3847d1d7208bb6fb03326149959888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13088 | 27-CR-21-7676 | 2022-05-03 | 9e65a5993f4adf1e13b9d3d2e72b223630c9bf95e187c74ab2cdd5e2f865af6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13089 | 27-CR-21-7676 | 2022-05-03 | 9e65a5993f4adf1e13b9d3d2e72b223630c9bf95e187c74ab2cdd5e2f865af6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13090 | 27-CR-21-7676 | 2022-05-03 | c1fbd74be6e4199ae66a71a71577f17577a78a8b0ae544c40edef8f80e4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13091 | 27-CR-21-7676 | 2022-05-03 | c1fbd74be6e4199ae66a71a71577f17577a78a8b0ae544c40edef8f80e4c4849b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13092 | 27-CR-21-7676 | 2022-05-03 | d9726ea454c27670afaefa0f7c723e61d73e8fb4916c41bac3c4d65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2022-05-03_20240430080548.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2022-05-03_20240430080548.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13093 | 27-CR-21-7676 | 2024-04-11 | 086b4c456dbe6f09f8c99517bcda6cd082646bc0cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13094 | 27-CR-21-7676 | 2024-04-11 | 1001 3c56abddf5623362f3eb3c7993a64bb6b0544d103dc20da010900a89bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13095 | 27-CR-21-7676 | 2024-04-11 | 33371548311c9c50fc417f2fcdb151f3de082fd80d0e104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13096 | 27-CR-21-7676 | 2024-04-11 | 40a89d63995c1ef6558f3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13097 | 27-CR-21-7676 | 2024-04-11 | 40a89d63995c1ef6558f3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13098 | 27-CR-21-7676 | 2024-04-11 | 6a1e22132a54fea50ee0c24790b84e51f3e2eb830e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13099 | 27-CR-21-7676 | 2024-04-11 | d76864ea49d922e34b69745000d382105bb664241f0ac854986833b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-7676_Notice of Remote Hearing with Instructions_2024-04-11_20240430080541.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Notice_of_Remote_Hearing_with_Instructions_2024-04-11_20240430080541.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13100 | 27-CR-21-7676 | 2023-02-16 | 164046761724 0fca4cc4339de211941b8b58d3b1bd4d9239a8d4cd3f0d1990a0a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-02-16_20240430080547.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430080547.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13101 | 27-CR-21-7676 | 2023-02-16 | 6046f67211e3e47c34b47ea76c529ca201a4cb5301eff255d332a6a211749e22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation to Competency to Proceed (Rule 20.01)_2023-02-16_20240430080547.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430080547.pdf | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |

EXHIBIT SHA-3 | p. 39

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13102 | 27-CR-21-7676 | 2023-02-16 | da6fb328b0567bf89d81fccaa8f7142853f6d894ff67c58f24a6501ad6fd83c1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430080547.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430080547.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13103 | 27-CR-21-7676 | 2024-01-31 | 16e67c75ff9672377725313c162f83635e96a546d7c5b3e218808aa88e0ece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13104 | 27-CR-21-7676 | 2024-01-31 | 39f09dda7516a2384e70f4cb97819488b6f71c7060e7112a5683f2db8948c4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13105 | 27-CR-21-7676 | 2024-01-31 | 4235e8cffd8698a7039577816c56f00c05d539f9c571bd1cb3480a4e42ec49 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13106 | 27-CR-21-7676 | 2024-01-31 | 426dc2e3fd3fb49906903174e1bbb2e55f51bb438fd2a3471c9c38638e072aed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13107 | 27-CR-21-7676 | 2024-01-31 | 4aab63e528f50940f7b2933413440c413de6ad549ecb09b340d646f6fd43b2d59 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13108 | 27-CR-21-7676 | 2024-01-31 | 510f93ad0c44297b35a6f1811dbb26fddc7e9f532281353f7c2160e43c16b1fa1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13109 | 27-CR-21-7676 | 2024-01-31 | b50a034599414374fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13110 | 27-CR-21-7676 | 2024-01-31 | c0982fce81d98cbe2d153da041d25826aebc534823d84bc4c79b3b9c5db485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13111 | 27-CR-21-7676 | 2024-01-31 | cf205801f077e1f7cac656ab78b8d40e2610a6f5d057568609919007104310bad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13112 | 27-CR-21-7676 | 2024-01-31 | e6f004b48f74fed57c4d7d5102aa45c150424fd63a5dbc28a0d4f2fa4ee63e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-7676_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430080543.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430080543.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13113 | 27-CR-21-7676 | 2023-08-24 | 91e3a44c6a880ba11b549dea7cc8b6fc0c2a47cda89 f1a76ef2b84bd26651 23 | Proposed Order or Document | MCRO_27-CR-21-7676_Proposed Order or Document_2023-08-24_20240430080544.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Proposed_Order_or_Document_2023-08-24_20240430080544.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13114 | 27-CR-21-7676 | 2023-08-24 | f68d47ba8a80508f2cc2029316eb69b86d2d7bf54818 f325a553e813639fa98c9db | Proposed Order or Document | MCRO_27-CR-21-7676_Proposed Order or Document_2023-08-24_20240430080544.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-7676_Proposed_Order_or_Document_2023-08-24_20240430080544.zip | MnCourtFraud.com/File/27-CR-21-7676.zip | Bisharo Jama Noor |
| 13115 | 27-CR-21-8067 | 2021-08-02 | d1b05d01513064f9ba6000df87ae833db124f0d430c74df9423271cbacc11d9e | Demand or Request for Discovery | MCRO_27-CR-21-8067_Demand or Request for Discovery_2021-08-02_20240430080652.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Demand_or_Request_for_Discovery_2021-08-02_20240430080652.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13116 | 27-CR-21-8067 | 2021-08-02 | ec50d6181c91592a0a4e4fa4291 9ccbfbfb4193aecfc6177a0679734ec857eada | Demand or Request for Discovery | MCRO_27-CR-21-8067_Demand or Request for Discovery_2021-08-02_20240430080652.pdf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Demand_or_Request_for_Discovery_2021-08-02_20240430080652.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13117 | 27-CR-21-8067 | 2021-04-26 | 37ae16ef87838f3ce52f07b790534 1ab7de6c8eb786b01047ef66f53835 1f1 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13118 | 27-CR-21-8067 | 2021-04-26 | 37ae16ef87838f3ce52f07b790534 1ab7de6c8eb786b01047ef66f53835 1f1 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13119 | 27-CR-21-8067 | 2021-04-26 | 37ae16ef87838f3ce52f07b790534 1ab7de6c8eb786b01047ef66f53835 1f1 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13120 | 27-CR-21-8067 | 2021-04-26 | 37ae16ef87838f3ce52f07b790534 1ab7de6c8eb786b01047ef66f53835 1f1 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13121 | 27-CR-21-8067 | 2021-04-26 | 37ae16ef87838f3ce52f07b790534 1ab7de6c8eb786b01047ef66f53835 1f1 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13122 | 27-CR-21-8067 | 2021-04-26 | 37ae16ef87838f3ce52f07b790534 1ab7de6c8eb786b01047ef66f53835 1f1 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13123 | 27-CR-21-8067 | 2021-04-26 | 3909d3a28c60f8fa605fb49430576729860e023f363fe41c6405296f256e0f | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13124 | 27-CR-21-8067 | 2021-04-26 | 4bbf3cf85a2ddb523360c30b4a48e65ba6b720660f0713219e964b52895a58f | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13125 | 27-CR-21-8067 | 2021-04-26 | 7e3013e201ad95fa98bbf7b2bd9a544d39e29104 3a4ed09299f66cd1511783412 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13126 | 27-CR-21-8067 | 2021-04-26 | 7e3013e201ad95fa98bbf7b2bd9a544d39e29104 3a4ed09299f66cd1511783412 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13127 | 27-CR-21-8067 | 2021-04-26 | 7e3013e201ad95fa98bbf7b2bd9a544d39e29104 3a4ed09299f66cd1511783412 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13128 | 27-CR-21-8067 | 2021-04-26 | 7e3013e201ad95fa98bbf7b2bd9a544d39e29104 3a4ed09299f66cd1511783412 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13129 | 27-CR-21-8067 | 2021-04-26 | 7e3013e201ad95fa98bbf7b2bd9a544d39e29104 3a4ed09299f66cd1511783412 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13130 | 27-CR-21-8067 | 2021-04-26 | 7e3013e201ad95fa98bbf7b2bd9a544d39e29104 3a4ed09299f66cd1511783412 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13131 | 27-CR-21-8067 | 2021-04-26 | 83c285e6e7098b853ec864cea650f0889e389f51fb186d7a65df9cf0a1aeac6a | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13132 | 27-CR-21-8067 | 2021-04-26 | 98245068308f85f9c8663 30cce01ec2f79bb788e6e113a82b85239 4e1c29 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /image-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13133 | 27-CR-21-8067 | 2021-04-26 | f627466c20a82cd207d50833a58a7100909fc85de2c6d53303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13134 | 27-CR-21-8067 | 2021-04-26 | fbc6023a7c0c6bd25f75d346082b389f589d1d4df9de685c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-8067_E-filed Comp-Summons_2021-04-26_20240430080700.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_E-filed_Comp-Summons_2021-04-26_20240430080700.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 40

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13135 | 27-CR-21-8067 | 2023-05-02 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800f8aad8edecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.pdf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13136 | 27-CR-21-8067 | 2023-05-02 | 6cb386fc6a6238fa6f6c5e3c8d5f6c9dc5e919c5c2bf31b3cfd036048aa1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13137 | 27-CR-21-8067 | 2023-05-02 | 74de35e6c438277245281907df817119f353d5d7d48d52de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13138 | 27-CR-21-8067 | 2023-05-02 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443c8dc514 | Finding of Incompetency and Order | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13139 | 27-CR-21-8067 | 2023-05-02 | b50a03459948437f4a0964f70d96af3c2e0526724aa15445c3c706bad25e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13140 | 27-CR-21-8067 | 2023-05-02 | e393a400818fede9439d00a5406d2786c36d1cdbf9b0f86e74cfc2ffa1f94da | Finding of Incompetency and Order | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13141 | 27-CR-21-8067 | 2023-05-02 | fe4645e49abbef212bf3ade444da0abc60a7ddf529060c567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-21-8067_Finding of Incompetency and Order_2023-05-02_20240430080639.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Finding_of_Incompetency_and_Order_2023-05-02_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13142 | 27-CR-21-8067 | 2023-11-01 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800f8aad8edecef8 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2023-11-01_20240430080635.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2023-11-01_20240430080635.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13143 | 27-CR-21-8067 | 2023-11-01 | 40078399c530d92ea79c149329c3e17a61414dce8c2357723d134c980b2a10f | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2023-11-01_20240430080635.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2023-11-01_20240430080635.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13144 | 27-CR-21-8067 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443c8dc514 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2023-11-01_20240430080635.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2023-11-01_20240430080635.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13145 | 27-CR-21-8067 | 2023-11-01 | 8af4046e7e6228640139f85a3cfa1d0718fa4910fcf23891d5f4f9dfca4c656b0 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2023-11-01_20240430080635.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2023-11-01_20240430080635.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13146 | 27-CR-21-8067 | 2023-11-01 | bdcfa2887936a61b15d9f8f2a2e75835ac9161290de717b4fc828f0032f9ab146 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2023-11-01_20240430080635.pdf | /font-0166.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2023-11-01_20240430080635.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13147 | 27-CR-21-8067 | 2023-11-01 | b50a03459948437f4a0964f70d96af3c2e0526724aa15445c3c706bad25e17692 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2023-11-01_20240430080635.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2023-11-01_20240430080635.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13148 | 27-CR-21-8067 | 2023-11-01 | ce7963531b561c618d052a51b1c25df7eb61aa7cf48d6e683b7809f3ad8c8303 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2023-11-01_20240430080635.pdf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2023-11-01_20240430080635.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13149 | 27-CR-21-8067 | 2022-06-14 | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e65c73 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13150 | 27-CR-21-8067 | 2022-06-14 | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e65c73 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13151 | 27-CR-21-8067 | 2022-06-14 | 09284fa1c9f9fb6990049f5b0cf83f830d36d2342cac689b0ec0fc924fd289bc5 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13152 | 27-CR-21-8067 | 2022-06-14 | 427af119e8f704848644710f5da65eafd385162ce3d78bb774a2b0bda4893f95 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13153 | 27-CR-21-8067 | 2022-06-14 | e0b4671e675aca5b21e6a5a423ec9f5eb01091d62c4d8dc2dc95e70edd2ed463 | Findings and Order | MCRO_27-CR-21-8067_Findings and Order_2022-06-14_20240430080645.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Findings_and_Order_2022-06-14_20240430080645.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13154 | 27-CR-21-8067 | 2021-11-09 | 05ff59ce4891c52a320a10fd406185ace0f4921d06df69bb0dab51353591e443 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8067_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080649.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080649.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13155 | 27-CR-21-8067 | 2021-11-09 | 53956ec16fc873568f9d342fa64f25947c1c545c967d79f0822525db62700814 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8067_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080649.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080649.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13156 | 27-CR-21-8067 | 2022-04-01 | 6988e7d1f4fc0d30e9a78ab24619cc92a460265fa397cb371477340f3c396e685 | Notice of Case Reassignment | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-04-01_20240430080646.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2022-04-01_20240430080646.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13157 | 27-CR-21-8067 | 2022-04-01 | ebe7431e3670b193dd07781a9dd8eda0c832858cd23aea293bae7304d6f78371c | Notice of Case Reassignment | MCRO_27-CR-21-8067_Notice of Case Reassignment_2022-04-01_20240430080646.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2022-04-01_20240430080646.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13158 | 27-CR-21-8067 | 2023-01-13 | 036e1a9d28b48347a88fe5412c20026641fc1b4b79c39f3aaf95c8cd8796e0 | Notice of Case Reassignment | MCRO_27-CR-21-8067_Notice of Case Reassignment_2023-01-13_20240430080642.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2023-01-13_20240430080642.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13159 | 27-CR-21-8067 | 2023-01-13 | d0a4b4ec677d7077935fe6aac61577ff204dbb238ef55c98125c8d2a35fbd59 | Notice of Case Reassignment | MCRO_27-CR-21-8067_Notice of Case Reassignment_2023-01-13_20240430080642.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2023-01-13_20240430080642.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13160 | 27-CR-21-8067 | 2024-01-12 | d635bd2dc2c1f5f0ce5df0e0ec114854472552c07455ea73c763c71ed974a38b | Notice of Case Reassignment | MCRO_27-CR-21-8067_Notice of Case Reassignment_2024-01-12_20240430080634.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2024-01-12_20240430080634.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13161 | 27-CR-21-8067 | 2024-01-12 | eba4e487f4415d976968f9d36cf6fcb2815f5cf30d4894d226029fec9f8762d27 | Notice of Case Reassignment | MCRO_27-CR-21-8067_Notice of Case Reassignment_2024-01-12_20240430080634.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Case_Reassignment_2024-01-12_20240430080634.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13162 | 27-CR-21-8067 | 2021-04-26 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800f8aad8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13163 | 27-CR-21-8067 | 2021-04-26 | 333715483c19c50fc417821d9c15f3de08288500de1040172db71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13164 | 27-CR-21-8067 | 2021-04-26 | 515e29115cca14dc34baae9d077ee7107324f2e2d9c93628e5c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13165 | 27-CR-21-8067 | 2021-04-26 | 94832941d114d8300c9275295470af09606abb1b0fc480a27c05f6a7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13166 | 27-CR-21-8067 | 2021-04-26 | 97a42c90eaf76d10455a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13167 | 27-CR-21-8067 | 2021-04-26 | 97a42c90eaf76d10455a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 41

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13168 | 27-CR-21-8067 | 2021-04-26 | 99a2f983a6bbec6686bd0fbfdce5fcdf3847f61d7208fbbfbf0328214998f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13169 | 27-CR-21-8067 | 2021-04-26 | b1c23621095b1c555dd5946549cada931b806566b0c703be0d0b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13170 | 27-CR-21-8067 | 2021-04-26 | b50a0345994f437fae9647b8f6a83c2efd26724aa1544b5c7068a026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13171 | 27-CR-21-8067 | 2021-04-26 | bd5426fb046b75e69f151bea6f68fd25ecf2aa4e5812f95c864f8feb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13172 | 27-CR-21-8067 | 2021-04-26 | f453d805c2d0829b8b517472a4998787036d61 7e3bba114273abc6370 5afbd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13173 | 27-CR-21-8067 | 2021-04-26 | f453d805c2d0829b8b517472a4998787036d61 7e3bba114273abc6370 5afbd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-26_20240430080659.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-26_20240430080659.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13174 | 27-CR-21-8067 | 2021-04-30 | 1d210a54bfc50fc59a1a07b4b09c59c8074504641048fc48ff7304adacc7c67 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13175 | 27-CR-21-8067 | 2021-04-30 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21 8808aa88edece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13176 | 27-CR-21-8067 | 2021-04-30 | 333715483 1c9c50fc41 7821cdb1 5f3de082fd800de1040172dfb7182d45a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13177 | 27-CR-21-8067 | 2021-04-30 | 35b6be50239c1c3c40e600ca7a1fa559a8b2be168d1c56e1ce1684 3e938fcef6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13178 | 27-CR-21-8067 | 2021-04-30 | 3da9cf0fb2a3f9ef44b22349bf8fc8f8da586fa405a0cf66e62586ce9100abd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13179 | 27-CR-21-8067 | 2021-04-30 | 4d3e172f916cb4770c1bc88422c7defe89a0962dce1 92d8a1 52952ccf5b184e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13180 | 27-CR-21-8067 | 2021-04-30 | 5334c70a6af09a7e64af35b2c39abbfe8fbd530713 9c4b23a8b08fd4dac3f418 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13181 | 27-CR-21-8067 | 2021-04-30 | 7b3ebc60facc d52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13182 | 27-CR-21-8067 | 2021-04-30 | 7cead98d4c00a7a2b7eef767df77135e1e8debd45dddc786d1595206337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13183 | 27-CR-21-8067 | 2021-04-30 | 8ca8aa860c95ea04ded8e61a18657fa3576e463021 3abb885d081b8882a89d6eb2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13184 | 27-CR-21-8067 | 2021-04-30 | a179f6ea20f1b4807c17dc90297efbb4b16577c676c023de294 1e021f55c8e15 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13185 | 27-CR-21-8067 | 2021-04-30 | b50a0345994f437fae9647b8f6a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13186 | 27-CR-21-8067 | 2021-04-30 | c96c098cc41 1037 4bd8b6e5b81 1dc7934c6d211f73 8a44f5d0245dadb3011b4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13187 | 27-CR-21-8067 | 2021-04-30 | ea0203931421 0700ad3bcde234d c41ac9952b2d4dbabbbf869ea1fb5288e2c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-04-30_20240430080658.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-04-30_20240430080658.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13188 | 27-CR-21-8067 | 2021-07-28 | 336cf47e7ccc369609981c72080e83459480 3de9825aba77111bd2db8042a53 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-07-28_20240430080613.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080613.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13189 | 27-CR-21-8067 | 2021-07-28 | eb7afb86e208948d5c48af0c8f105719c935c3a80c30b4d6efcd7577ccaf0c4f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-07-28_20240430080613.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080613.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13190 | 27-CR-21-8067 | 2021-07-28 | fa83d91 3985a9146d9b7f061c38444201 c70608200b0599bf66e35dd1d68f75a46 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-07-28_20240430080613.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080613.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13191 | 27-CR-21-8067 | 2021-09-14 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21 8808aa88edece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13192 | 27-CR-21-8067 | 2021-09-14 | 296b0713a3077efae1c550459a28dbc258e5ce4db915114 74ba2005b6e900e7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13193 | 27-CR-21-8067 | 2021-09-14 | 3337 15483 1c9c50fc41 7821cdb1 5f3de082fd800de1040172dfb7182d45a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13194 | 27-CR-21-8067 | 2021-09-14 | 4811 7ef8883e416d4aabaf0775c985f4b854271c144e7bdc38afd0328804bf96a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13195 | 27-CR-21-8067 | 2021-09-14 | 589b1f81afd718e173882f7a05b895ae50024c3aab9084c dee77e7382412c1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13196 | 27-CR-21-8067 | 2021-09-14 | 7b3ebc60facc d52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13197 | 27-CR-21-8067 | 2021-09-14 | 7cead98d4c00a7a2b7eef767df77135e1e8debd45dddc786d1595206337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13198 | 27-CR-21-8067 | 2021-09-14 | 8799c444810576 64c799944f9c7ed7685ae5f2ad07a4f1e043a74d5fb0e0dd2d8c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13199 | 27-CR-21-8067 | 2021-09-14 | 8bc076c036947fc67f897307a0efa717acb728b0dd0d29fca e981823630 74e6c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13200 | 27-CR-21-8067 | 2021-09-14 | 9dba4e69a53166da356a72998ef2d2e9974399c7a462a2086802 13b23881734 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 42

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13201 | 27-CR-21-8067 | 2021-09-14 | Notice of Remote Hearing with Instructions | a47586ca3e74dd0e5f2efb77c44ee6f6bbc00dc1b548651fddb05046f30d6982 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13202 | 27-CR-21-8067 | 2021-09-14 | Notice of Remote Hearing with Instructions | b50a0345994f43f7fae96470d96a83c2efd2672aaa15445c3c706dad26e17692 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13203 | 27-CR-21-8067 | 2021-09-14 | Notice of Remote Hearing with Instructions | bb7746775a5d787db70941b852e4b5fb518d63c47ec23a23bd07a8596c6f33 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13204 | 27-CR-21-8067 | 2021-09-14 | Notice of Remote Hearing with Instructions | bd4e3545039f2fd06d2c77a2e24db58a608cd53e786cbfd748f196707 1cfeb92 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-09-14_20240430080651.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-09-14_20240430080651.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13205 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 06b9e72f063ee2b04551a2e95a7bf921fe52a3c51830b e0000ce55c99484 1dbc | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13206 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 06b9e72f063ee2b04551a2e95a7bf921fe52a3c51830b e0000ce55c99484 1dbc | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13207 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 086b4c456dbe60998fe99517bcda6c000 82646bc0cf7faf0a1e64dd9a7c38fd3 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13208 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 1fa67c75f9672377725313c16 2f83635e9ba546d7c5b3e21800baa88edecef8 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13209 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 333715481bc9c5fdc417820cdb15f3de082b8 b00de104017 2dfb7182d65a511a | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /image-0003.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13210 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 515e291510ca14dc34baae9d077ee7107324f2e2d9c93628 5c103467d7191d8 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13211 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c24790b8 4e51f3e2ebf30e9925 8a45cdafae9e72e5e | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13212 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | 99a2f983a6bbec6980b0f0d6cb0ce5fcd f384761cf728f8b00fbf03261499bf98888 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13213 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | b50a0345994f43f7fae96470d96a83c2efd2672aaa15445c3c706dad26e17692 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13214 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb9990 8ab4af3ae6a77cb611620f2395e9edcf424dbb17 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13215 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | c1b9101df7747f3430bb9990 8ab4af3ae6a77cb611620f2395e9edcf424dbb17 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13216 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | d1d82bc6b95d535402943e6c216df85d0e367e1190d0e7c145d6103c16ac376 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13217 | 27-CR-21-8067 | 2021-11-09 | Notice of Remote Hearing with Instructions | d9726ea054c2767 0afaefa0f7c723e61d73edf8a916c41bac3cdd65a1362ace1 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-11-09_20240430080650.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080650.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13218 | 27-CR-21-8067 | 2021-12-08 | Notice of Remote Hearing with Instructions | 83da7935b58fc1d3336ae6c65a54897 0d78a25ab95a4893f6 3df739757 8a2560 | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-12-08_20240430080648.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080648.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13219 | 27-CR-21-8067 | 2021-12-08 | Notice of Remote Hearing with Instructions | bb74cfbe5e4ef2990a00174768ee7d1ae54ba185595 2d8839a66fe149100d0c | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-12-08_20240430080648.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080648.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13220 | 27-CR-21-8067 | 2021-12-08 | Notice of Remote Hearing with Instructions | fa02c98324 1 a5a7f4b3e7f013e3ba6358386a89191b9948a4c179109b30f8B | MCRO_27-CR-21-8067_Notice of Remote Hearing with Instructions_2021-12-08_20240430080648.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080648.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13221 | 27-CR-21-8067 | 2021-07-28 | Order for Conditional Release | 306be056 4d0978d3a8f52415f139d47c6bfc83 9cbf0af58d0252f0 4fd6 4917e52 | MCRO_27-CR-21-8067_Order for Conditional Release_2021-07-28_20240430080654.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2021-07-28_20240430080654.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13222 | 27-CR-21-8067 | 2021-07-28 | Order for Conditional Release | e9abaf90 6 9b8b5907c1196 1f6c18af8fe2b16a3da18a233e7fb2b590f155440c | MCRO_27-CR-21-8067_Order for Conditional Release_2021-07-28_20240430080654.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2021-07-28_20240430080654.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13223 | 27-CR-21-8067 | 2023-03-17 | Order for Conditional Release | 890c b274826561416b4cbbcc5d2fb43a58b22380a4ba51858e2f62be7e08284 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-03-17_20240430080641.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-03-17_20240430080641.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13224 | 27-CR-21-8067 | 2023-03-17 | Order for Conditional Release | a344cfad4b0c 167240953a8623 75392c5f0c6e9374ecb3f5284fbfa6691e27b8 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-03-17_20240430080641.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-03-17_20240430080641.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13225 | 27-CR-21-8067 | 2023-03-17 | Order for Conditional Release | c8c86b34a075e ff66cdd2b0540806858c0 472 6fa9192560f042a63f618efa6 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-03-17_20240430080641.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-03-17_20240430080641.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13226 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800 baa88edecef8 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0318.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13227 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | 427af119eb f70d848664710f5d4e5eafd5382162c e3d78bb774a28d9da4893f95 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13228 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | 4465f29f54a63ddb51dbaec945b05f8507380 2fb387 4e2461 6be0580320629e62 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0176.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13229 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | 4dbee357db802c385e1901655 287 4b944 9375f18816fefe7eb7db0b21ce93011 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13230 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | 65ac3a23de9cd3 6b0032abd50ea3e9b6 9bce2c8a061a0deb9f0d b4968e 81fc41 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13231 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | 790908 6a5386b897c a88e522ccf17cee4e27c245670288 5f5e 091894 54d da19 a04c9955 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0179.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13232 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | b50a0345994f43f7fae96470d96a83c2efd2672daa15445c3c706dad26e17692 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13233 | 27-CR-21-8067 | 2023-05-16 | Order for Conditional Release | d220d0e8afcbe38d6 9ae9c0f5bbbdc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | MCRO_27-CR-21-8067_Order for Conditional Release_2023-05-16_20240430080637.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 43

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13234 | 27-CR-21-8067 | 2023-05-16 | e8ab303a4755eeb6c00ebfe4929c597c17adb7d4d057112a6ad1ff3a6eb63 | Order for Conditional Release | MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | /font-0164.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order_for_Conditional_Release_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13235 | 27-CR-21-8067 | 2023-05-16 | f795752d6357391360902710571132baa784760260002689114e619a2808b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-16_20240430080637.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-16_20240430080637.pdf | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13236 | 27-CR-21-8067 | 2022-03-23 | 05416b724b0b00a0d229d462e7a82d693cfb75bb0065de459926475b92338338 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13237 | 27-CR-21-8067 | 2022-03-23 | 0e4a0ed0bbe6ecd4af3db3ea0cc630329a7409fbd7d2e8b7e8ec1c31e1445de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13238 | 27-CR-21-8067 | 2022-03-23 | 1bb00346b3ee28de0732ca6dd1886c4bd0a3ac4c57bc2ca41418f1f857586071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13239 | 27-CR-21-8067 | 2022-03-23 | 2782472f7bc9372f35d62e77c9022936484e9a97a46ab7408ff685467e937e1fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13240 | 27-CR-21-8067 | 2022-03-23 | 3946462c439973751d6d31650f928881d601c77fbdc3025b64441123bd2279d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13241 | 27-CR-21-8067 | 2022-03-23 | 7e3e684c1663fe919a12d78dfb5eaf8804b3e658345577346742f679e90bb9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13242 | 27-CR-21-8067 | 2022-03-23 | c35d99199b30295f60eb77d518c7e8bb2e98edcae4b7b1ca661554f6a537ddc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13243 | 27-CR-21-8067 | 2022-03-23 | f7dae09007654915c96e9565eed85fa53da68bd11d981020be046695a42c3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13244 | 27-CR-21-8067 | 2022-03-23 | f881fc775d5932eee852bcf9cc62513ddd81657fde095fd6c5b19ad7ba79f5145 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080647.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080647.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13245 | 27-CR-21-8067 | 2022-03-23 | 05416b724b0b00a0d229d462e7a82d693cfb75bb0065de459926475b92338338 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13246 | 27-CR-21-8067 | 2022-10-06 | 1bb00346b3ee28de0732ca6dd1886c4bd0a3ac4c57bc2ca41418f1f857586071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13247 | 27-CR-21-8067 | 2022-10-06 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13248 | 27-CR-21-8067 | 2022-10-06 | 390a0f461bc137fb55e2f42a9a66afbd474f95816427 2cf10a83364d2b1d8393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13249 | 27-CR-21-8067 | 2022-10-06 | 4aae4c4ed3fc035fa12b55a5d2b06cfb3e98b436316a4c266607252ce66858c24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13250 | 27-CR-21-8067 | 2022-10-06 | 9187f72b511f99bc4245cfd77e7b7a34c365b50b376434547a8f8a0855f0933 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13251 | 27-CR-21-8067 | 2022-10-06 | ac1e83071af826b46111109c58c63bedd8c03d0761c9077bd73a5365f545a77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13252 | 27-CR-21-8067 | 2022-10-06 | b56a034599441477ae9647b896a83c2e9266724aa15445c3c7060ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13253 | 27-CR-21-8067 | 2022-10-06 | c79e5920730bd030a529d8d5b9b4a55023e8dbd8b1a49b89cfc446f68ba20d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13254 | 27-CR-21-8067 | 2022-10-06 | d378dc54d0ed3053b16a910950960c3a970bc62840407 5a285f64857b9b4e5e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080644.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080644.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13255 | 27-CR-21-8067 | 2023-02-21 | 01db1b3e167d5d0fd7ec9e9c34880b299f7a49e553b5bcb4d384dd43b20fb7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13256 | 27-CR-21-8067 | 2023-02-21 | 02f1275eeba8956ea21cbccb63b7ca58ac71b2e9c6f884e591c40e9bb6fd644 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13257 | 27-CR-21-8067 | 2023-02-21 | 1dba1d80bdb800ed37e3f7315400982e1acc9d42d252f970b523e9b4a8af5b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13258 | 27-CR-21-8067 | 2023-02-21 | 74de35edc438277245281907d8817159f3535df7d4852de37d73b2bf0824 1cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13259 | 27-CR-21-8067 | 2023-02-21 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b0d13cd1b6ca6fd4443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13260 | 27-CR-21-8067 | 2023-02-21 | 9761c0e574f398c2f8de710c41e975a7a70ce2c4f889bd35a5d44d6b7c96d2c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13261 | 27-CR-21-8067 | 2023-02-21 | ab6ea0dcaec0a5811490b15bc9c84d7ed8b3f34630912 2cf15216b363d016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13262 | 27-CR-21-8067 | 2023-02-21 | c02cb36561816b60b7a86b56e58193bd604db2ad2141cc3f3e71d7a66fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13263 | 27-CR-21-8067 | 2023-02-21 | de61474465416c35ed809c9853b1bf4fb66d42ca7e8314782c2f8 147f6295ef5c1f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080641.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13264 | 27-CR-21-8067 | 2022-02-21 | e6ac4b90d1aa37c2bd41de6ef0e606f90644393b9f8550 3afbf9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-02-21_20240430080641.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-02-21_20240430080641.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13265 | 27-CR-21-8067 | 2023-03-28 | e88f9c005140078dfd38b98abae4ce028aaec85260fba0e32fd2d8f114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13266 | 27-CR-21-8067 | 2023-03-28 | 070e8bbf5600372b42c638e3517160a7d74d0d74bc7eabd3e35f91e8ff2737c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 44

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13267 | 27-CR-21-8067 | 2023-03-28 | 086b4c456dbe68988c99517bcda6cd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13268 | 27-CR-21-8067 | 2023-03-28 | 1fa67c75ff96723777253313c1628f3635e9ba546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13269 | 27-CR-21-8067 | 2023-03-28 | 2585ea8d81cf34f4799757c7c6a7e291e89a18f7589998f1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13270 | 27-CR-21-8067 | 2023-03-28 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca70d3a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13271 | 27-CR-21-8067 | 2023-03-28 | b50a0345994143f7fae96470df6ad93c2efd2672daa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13272 | 27-CR-21-8067 | 2023-03-28 | c09827ce81d9fbcbe2d155a6d411d2582fabde5334823d80e4c79b3b9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13273 | 27-CR-21-8067 | 2023-03-28 | cbe99ad145a18650a52db840ec1fb39a0b0e96363d359fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13274 | 27-CR-21-8067 | 2023-03-28 | cbe99ad145a18650a52db840ec1fb39a0b0e96363d359fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430080639.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080639.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13275 | 27-CR-21-8067 | 2023-08-22 | 0174a154b1dd2c882c01085e225a0cecdbd0db7d2fc9696a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13276 | 27-CR-21-8067 | 2023-08-22 | 086b4c456dbe68988c99517bcda6cd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13277 | 27-CR-21-8067 | 2023-08-22 | 1fa67c75ff96723777253313c1628f3635e9ba546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13278 | 27-CR-21-8067 | 2023-08-22 | 2585ea8d81cf34f4799757c7c6a7e291e89a18f7589998f1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13279 | 27-CR-21-8067 | 2023-08-22 | 5804d8b0e91906f79e6517fa79f69e4ae8545d70f7581b4c43377fc36bfa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13280 | 27-CR-21-8067 | 2023-08-22 | 5804d8b0e91906f79e6517fa79f69e4ae8545d70f7581b4c43377fc36bfa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13281 | 27-CR-21-8067 | 2023-08-22 | 90348fe5018a1ac782da275103e9de7728acc6bf6255115f5d90ae092f76055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13282 | 27-CR-21-8067 | 2023-08-22 | b50a0345994143f7fae96470df6ad93c2efd2672daa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13283 | 27-CR-21-8067 | 2023-08-22 | c09827ce81d9fbcbe2d155a6d411d2582fabde5334823d80e4c79b3b9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8067_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430080636.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080636.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13284 | 27-CR-21-8067 | 2021-05-07 | 402e3cef3b287d345011d6e7e2736d2634e6e48cfa71137fe62f86dc63be720 | Returned Mail | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080656.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-07_20240430080656.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13285 | 27-CR-21-8067 | 2021-05-07 | 40bd76eca35cf57bc6a33535f31a7ddd363065a81ec9277893fb0df9834439bc33 | Returned Mail | MCRO_27-CR-21-8067_Returned Mail_2021-05-07_20240430080656.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-07_20240430080656.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13286 | 27-CR-21-8067 | 2021-05-12 | 7ac8f38ea77aca8929d5c9ab08f7d2ef88b4a4b09a541874dc1556f885a | Returned Mail | MCRO_27-CR-21-8067_Returned Mail_2021-05-12_20240430080655.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-12_20240430080655.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13287 | 27-CR-21-8067 | 2021-05-12 | 9898fc50c45738254300fceaf94a9e1a0ba74701c3623b14ecee8d6de94691 | Returned Mail | MCRO_27-CR-21-8067_Returned Mail_2021-05-12_20240430080655.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8067_Returned_Mail_2021-05-12_20240430080655.zip | MnCourtFraud.com/File/27-CR-21-8067.zip | Lucas Patrick Kraskey |
| 13288 | 27-CR-21-8227 | 2021-08-02 | 5baf47a897a735e39191b6b5a258146c7a0e4a675ae95979f340c333eef6ea8f0 | Demand or Request for Discovery | MCRO_27-CR-21-8227_Demand or Request for Discovery_2021-08-02_20240430080745.pdf | /font-0314.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Demand_or_Request_for_Discovery_2021-08-02_20240430080745.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13289 | 27-CR-21-8227 | 2021-08-02 | d1b05d01513060f8a060068f7ae833db124fd4430c7405f4232d71cbacc11d56e | Demand or Request for Discovery | MCRO_27-CR-21-8227_Demand or Request for Discovery_2021-08-02_20240430080745.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Demand_or_Request_for_Discovery_2021-08-02_20240430080745.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13290 | 27-CR-21-8227 | 2021-04-28 | 3909d3a28c608fa605fbd943057672986eb0283f630e1c644552962f256e9f | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13291 | 27-CR-21-8227 | 2021-04-28 | 40c769dfcfd23c1add4e4312cdf5baf7c80fbf993b53a4f058516664c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13292 | 27-CR-21-8227 | 2021-04-28 | 40c769dfcfd23c1add4e4312cdf5baf7c80fbf993b53a4f058516664c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0312.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13293 | 27-CR-21-8227 | 2021-04-28 | 40c769dfcfd23c1add4e4312cdf5baf7c80fbf993b53a4f058516664c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13294 | 27-CR-21-8227 | 2021-04-28 | 40c769dfcfd23c1add4e4312cdf5baf7c80fbf993b53a4f058516664c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13295 | 27-CR-21-8227 | 2021-04-28 | 40c769dfcfd23c1add4e4312cdf5baf7c80fbf993b53a4f058516664c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13296 | 27-CR-21-8227 | 2021-04-28 | 40c769dfcfd23c1add4e4312cdf5baf7c80fbf993b53a4f058516664c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13297 | 27-CR-21-8227 | 2021-04-28 | 4bbf3cd05fa2ddb32360c3f0b4a48e65ba0672067600fb7121fe9646fd28aab558f | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13298 | 27-CR-21-8227 | 2021-04-28 | 83c285e6e7b96b8653ec864cea650088f9e389951fb186d7a65d9c0c0a1aeac6a | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13299 | 27-CR-21-8227 | 2021-04-28 | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 45

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13300 | 27-CR-21-8227 | 2021-04-28 | ba0b7bbc3822b46985767 1a4a5ab631ad2d6b9d6b8a7803494046f45f99f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | font-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13301 | 27-CR-21-8227 | 2021-04-28 | ba0b7bbc3822b46985767 1a4a5ab631ad2d6b9d6b8a7803494046f45f99f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13302 | 27-CR-21-8227 | 2021-04-28 | ba0b7bbc3822b46985767 1a4a5ab631ad2d6b9d6b8a7803494046f45f99f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | font-0242.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13303 | 27-CR-21-8227 | 2021-04-28 | ba0b7bbc3822b46985767 1a4a5ab631ad2d6b9d6b8a7803494046f45f99f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | font-0252.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13304 | 27-CR-21-8227 | 2021-04-28 | ba0b7bbc3822b46985767 1a4a5ab631ad2d6b9d6b8a7803494046f45f99f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13305 | 27-CR-21-8227 | 2021-04-28 | ba0b7bbc3822b46985767 1a4a5ab631ad2d6b9d6b8a7803494046f45f99f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | font-0212.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13306 | 27-CR-21-8227 | 2021-04-28 | f627466c20a82cd207d50833a58a71009909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | font-0199.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13307 | 27-CR-21-8227 | 2021-04-28 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9debf85e697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-8227_E-filed Comp-Summons_2021-04-28_20240430080750.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_E-filed_Comp-Summons_2021-04-28_20240430080750.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13308 | 27-CR-21-8227 | 2023-05-02 | 16a57c75ff967237772531c162883635e96a546d7c5b3e21800daa88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13309 | 27-CR-21-8227 | 2023-05-02 | 6cb386bf5dc238fa68c9c5c8d5bc9de3ef19c5c2fdf1b3c8d604fad1d82fa1 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13310 | 27-CR-21-8227 | 2023-05-02 | 74de35edc43827724528190760f0817159f3535df7d4852de37d73b2fd824cccb | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13311 | 27-CR-21-8227 | 2023-05-02 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca9f0443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13312 | 27-CR-21-8227 | 2023-05-02 | b50a03459944377fae96470df96a83c2e6f26724aa15445c3c7068ad25e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13313 | 27-CR-21-8227 | 2023-05-02 | e3933a4008188edc9439d00a546a92786c36d1cdbdf9b0d66e74c9c2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13314 | 27-CR-21-8227 | 2023-05-02 | fe4645e49abbef212bf3ade4444a0abc60a7ddf529060c567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-05-02_20240430080732.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-05-02_20240430080732.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13315 | 27-CR-21-8227 | 2023-11-01 | 16a57c75ff967237772531c162883635e96a546d7c5b3e21800daa88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | /font-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13316 | 27-CR-21-8227 | 2023-11-01 | 400783f9c5305d92ea79c149329c3c17a61414b0ce5c235772573d157d8f00b2 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13317 | 27-CR-21-8227 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca9f0443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13318 | 27-CR-21-8227 | 2023-11-01 | 8af404fe7e622864013985a3cfa1d07189a49101e823891d95f49dca4c60d40 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | /font-0165.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13319 | 27-CR-21-8227 | 2023-11-01 | b0cfa2887936fa6b1b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | /font-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13320 | 27-CR-21-8227 | 2023-11-01 | b50a03459944377fae96470df96a83c2e6f26724aa15445c3c7068ad25e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13321 | 27-CR-21-8227 | 2023-11-01 | ce7963531b5661c618db052a51b1c25df7eb61aa7cf48d6e683b78093adfc8303 | Finding of Incompetency and Order | MCRO_27-CR-21-8227_Finding of Incompetency and Order_2023-11-01_20240430080729.pdf | /font-0161.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Finding_of_Incompetency_and_Order_2023-11-01_20240430080729.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13322 | 27-CR-21-8227 | 2022-06-14 | 020fb6f8bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f36013e65c73 | Findings and Order | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | /font-0000.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13323 | 27-CR-21-8227 | 2022-06-14 | 020fb6f8bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f36013e65c73 | Findings and Order | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | /font-0201.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13324 | 27-CR-21-8227 | 2022-06-14 | 09289a1c5898c698049596c8830ed302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | /font-0186.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13325 | 27-CR-21-8227 | 2022-06-14 | 427a119e8704848644710f5de65ea6d38516c2e3d78b6774a2b0bda4893f95 | Findings and Order | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | /font-0833.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13326 | 27-CR-21-8227 | 2022-06-14 | e0b4671e675ac55b21e8a5a42fec9f5efbf59162dc4d68c26c95e70edd2ea863 | Findings and Order | MCRO_27-CR-21-8227_Findings and Order_2022-06-14_20240430080738.pdf | /font-0192.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Findings_and_Order_2022-06-14_20240430080738.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13327 | 27-CR-21-8227 | 2021-11-09 | 0bdc595cd0bf056f6fa5046373f0c1e9db1d409b7416d64d1d45409c6a8306dc | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8227_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080742.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080742.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13328 | 27-CR-21-8227 | 2021-11-09 | 10fc58c93f2109e3b3c959e51ee05d5cc20960f977ec3e785cefc51401a7ea5 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8227_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080742.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080742.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13329 | 27-CR-21-8227 | 2022-04-01 | 7eb8fc2a1ca163c3ce90cc3913d3cbceef584ca02be5c8ed0f8a1a10a7f0bab26 | Notice of Case Reassignment | MCRO_27-CR-21-8227_Notice of Case Reassignment_2022-04-01_20240430080739.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Case_Reassignment_2022-04-01_20240430080739.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13330 | 27-CR-21-8227 | 2023-01-13 | 157203c14fa2584139a2da78083629d7072a5e50f0e423823caac0ec23f1c05 | Notice of Case Reassignment | MCRO_27-CR-21-8227_Notice of Case Reassignment_2023-01-13_20240430080736.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Case_Reassignment_2023-01-13_20240430080736.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13331 | 27-CR-21-8227 | 2023-01-13 | 7fdc02885479f99b3e29658d2d8034567b24d2db654443 7a5a1cc7c0daf742e66a | Notice of Case Reassignment | MCRO_27-CR-21-8227_Notice of Case Reassignment_2023-01-13_20240430080736.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Case_Reassignment_2023-01-13_20240430080736.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 46

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13333 | 27-CR-21-8227 | 2024-01-12 | a165a0fb09097df40101fc3fabe166a5c042a12f0643c813305a19c0f87fae9f8c | Notice of Case Reassignment | MCRO_27-CR-21-8227_Notice of Case Reassignment_2024-01-12_20240430080727.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Case_Reassignment_2024-01-12_20240430080727.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13334 | 27-CR-21-8227 | 2024-01-12 | b00656bc68afb5237064714f31a7a2b5ad97c09f56cebf36ca68317fe912efb55 | Notice of Case Reassignment | MCRO_27-CR-21-8227_Notice of Case Reassignment_2024-01-12_20240430080727.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Case_Reassignment_2024-01-12_20240430080727.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13335 | 27-CR-21-8227 | 2021-04-28 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13336 | 27-CR-21-8227 | 2021-04-28 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13337 | 27-CR-21-8227 | 2021-04-28 | 515e291151ca14dc3d6aae9d077ee710732442e2d9e93628c1034674719d10f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13338 | 27-CR-21-8227 | 2021-04-28 | 94832f410d311d0b300c927529540f09f96a6ede1590a480a23fc00da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13339 | 27-CR-21-8227 | 2021-04-28 | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13340 | 27-CR-21-8227 | 2021-04-28 | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13341 | 27-CR-21-8227 | 2021-04-28 | 99a2f983a6faec6086baff8fdce5fcdf38476167208880fb0322614999df9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /image-0099.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13342 | 27-CR-21-8227 | 2021-04-28 | b1c23621f0fb3c1555dd0946549cada931fa0060060cfcb7036e6bf6500e41c64e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13343 | 27-CR-21-8227 | 2021-04-28 | b50a03459944f37fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13344 | 27-CR-21-8227 | 2021-04-28 | bd542fdbf46b75e69f3316eaf6d8d25ecf2aa4e5812f95c864bfeb9b2c962f18 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13345 | 27-CR-21-8227 | 2021-04-28 | f453d9f05c2d082b9b05747a499878703fd44117e3bba1142735abc63705a9d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13346 | 27-CR-21-8227 | 2021-04-28 | f453d9f05c2d082b9b05747a499878703fd44117e3bba1142735abc63705a9d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-04-28_20240430080749.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080749.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13347 | 27-CR-21-8227 | 2021-07-28 | 9f62a88bd8dce49112e8fcc4eb16e7516c098eeb35a8fa5030272602dd88349 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-07-28_20240430080745.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080745.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13348 | 27-CR-21-8227 | 2021-07-28 | c9af5cc65f8de420b98e358ce35e128b59319f20b7e6f456086b48b8d0894a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-07-28_20240430080745.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080745.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13349 | 27-CR-21-8227 | 2021-07-28 | e9874c15c28deb54edaa257969d00cdf3c090c2cc373dde11d1f10a63fecd29b9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-07-28_20240430080745.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080745.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13350 | 27-CR-21-8227 | 2021-11-09 | 06b9e72f063ee2bd04551e9f5a7bf9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13351 | 27-CR-21-8227 | 2021-11-09 | 06b9e72f063ee2bd04551e9f5a7bf9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13352 | 27-CR-21-8227 | 2021-11-09 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc877bf0a1e64d6f9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13353 | 27-CR-21-8227 | 2021-11-09 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13354 | 27-CR-21-8227 | 2021-11-09 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13355 | 27-CR-21-8227 | 2021-11-09 | 515e291151ca14dc3d6aae9d077ee710732442e2d9e93628c1034674719d10f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13356 | 27-CR-21-8227 | 2021-11-09 | 6a1e2213a546a50ee5c24790b84e51f3e2b6f30e99258a45cdafc9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13357 | 27-CR-21-8227 | 2021-11-09 | 99a2f983a6faec6086baff8fdce5fcdf38476167208880fb0322614999df9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13358 | 27-CR-21-8227 | 2021-11-09 | b50a0345994f437fae96470d96a83c2efd6724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13359 | 27-CR-21-8227 | 2021-11-09 | c1b9101d77473430bb9990bab4af3ae6a77cb611620923f5e9edcf424db17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13360 | 27-CR-21-8227 | 2021-11-09 | c1b9101d77473430bb9990bab4af3ae6a77cb611620923f5e9edcf424db17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13361 | 27-CR-21-8227 | 2021-11-09 | d1d82bc6b9fa535402943ebc216df85bd8e367e11590f0e7c145d6103c16ac376 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-11-09_20240430080743.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080743.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13362 | 27-CR-21-8227 | 2021-12-08 | d9726ea454c27b70afaefa9f7c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080741.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13363 | 27-CR-21-8227 | 2021-12-08 | 3bf0539e66880b189bf50e22cab7adf522c4ed3b0a821bdaded0de502657268 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080741.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13364 | 27-CR-21-8227 | 2021-12-08 | 3e204b3262dd7d241bda71504acedee0e64167bda6b8b3dd77999c67ee435b8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080741.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13365 | 27-CR-21-8227 | 2021-12-08 | 5090c8b675bd7186780cf9c6253636374e9dd4b8da526c36808e16d52067f1b8c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8227_Notice of Remote Hearing with Instructions_2021-12-08_20240430080741.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080741.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 47

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13366 | 27-CR-21-8227 | 2021-07-28 | bdbeefe421d1cf8b6dd539e4d26d0fc51aaf9e62ea194741155f04e8c5eea090805 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2021-07-28_20240430080747.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2021-07-28_20240430080747.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13367 | 27-CR-21-8227 | 2021-07-28 | be2d93b4d689e4de6728da053128fa5dcbe1bdaa7fb2d025801fa65309c6ba0ac | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2021-07-28_20240430080747.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2021-07-28_20240430080747.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13368 | 27-CR-21-8227 | 2023-03-17 | 1ec7f450f5473b61d0d37c662879830d0fbf7ff9efc130cf8abe0452210ab267 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-03-17_20240430080734.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-03-17_20240430080734.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13369 | 27-CR-21-8227 | 2023-03-17 | 8dad0b505697bacdfd98a501 4bfab50afee6c9ef732eb53acb1f3c1ac1545cfb | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-03-17_20240430080734.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-03-17_20240430080734.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13370 | 27-CR-21-8227 | 2023-03-17 | cb3f5daacaf0837c66655d2dddd49f7ef24bea06a18bc4f7c27ebf11faf0100 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-03-17_20240430080734.pdf | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-03-17_20240430080734.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13371 | 27-CR-21-8227 | 2023-05-16 | 16d7c75f967237772531 3c162f8365e9ba5d6d7c5b3e21880faa88bdece68 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13372 | 27-CR-21-8227 | 2023-05-16 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda489395 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13373 | 27-CR-21-8227 | 2023-05-16 | 44606295a63dd651dbaee94506585073802fb3874e24616be058032062962 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13374 | 27-CR-21-8227 | 2023-05-16 | 4dbee357db802c385e19016552874b94493750f18f016fe7eb7d8b0b21c93011 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13375 | 27-CR-21-8227 | 2023-05-16 | 65ac3a23de9cd300d032abd5fea3d9afe9ccbfad61a0de9f0e0b459bdbffc41 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13376 | 27-CR-21-8227 | 2023-05-16 | 790900ba6288b8f07ca85e522ce117cee4e27c245670208f3e091f8abca2f79e5 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13377 | 27-CR-21-8227 | 2023-05-16 | b50a0345994f437fae9647b89a83c2ef52e5f2724aa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13378 | 27-CR-21-8227 | 2023-05-16 | d220d6efab16e38d69ae9c0f5b6bbc4f2b1cbfbb0137f5c7b1bb57a13bfdc2 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13379 | 27-CR-21-8227 | 2023-05-16 | e8ab3035a475ee6b6c00ebfe4929c597c17adb7d4d05711 2a6baf1ff3a4e663 | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13380 | 27-CR-21-8227 | 2023-05-16 | f7957f522e8357391360f0a71f057c132baa7847bc02600268814a619929a208b | Order for Conditional Release | MCRO_27-CR-21-8227_Order for Conditional Release_2023-05-16_20240430080731.pdf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order_for_Conditional_Release_2023-05-16_20240430080731.pdf | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13381 | 27-CR-21-8227 | 2022-03-23 | 05416b724bd500a8d2294662e7a82d693cfb758b0665de459526c475092338 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13382 | 27-CR-21-8227 | 2022-03-23 | 0e4a6e8fbbe0ec4af3db3ea0cc630329fa749f8af7d2e8b7e8c1c31e1 4f54e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13383 | 27-CR-21-8227 | 2022-03-23 | 1bb003de63ee28de0732cab4d18886c4bd0a3ac4c57bc2ca4141811f8575f8d71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13384 | 27-CR-21-8227 | 2022-03-23 | 27824727fbc937213568e2c77c902393648 4e9a97a46da740d89d40467e937e1fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13385 | 27-CR-21-8227 | 2022-03-23 | 39464d2c43997375316d316509288f11d6011c77fbdc302504441123bd227a8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13386 | 27-CR-21-8227 | 2022-03-23 | 7e3e6834c16636919 8a12d78d0b5eaf9804b3e658345577346742679a90bb9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13387 | 27-CR-21-8227 | 2022-03-23 | c35d99199b302f9f560e677d518c7e88d2e98edcae487b1ce6515b40fa537ddc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13388 | 27-CR-21-8227 | 2022-03-23 | f7fdac090076549 1cc96e9565ee8055a53da686d11d981026be1466954fc23d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13389 | 27-CR-21-8227 | 2022-03-23 | f8b18c775d5932eee852bcf9c62513 8ddf81657bdc097d6c5b19ad7ba79f5145 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080740.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430080740.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13390 | 27-CR-21-8227 | 2022-10-06 | 05416b724bd00abd229d462e7a82d693cfb73bb0665de459926c475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13391 | 27-CR-21-8227 | 2022-10-06 | 1bb003de63ee28de0732cab4d18886c4bd0a3ac4c57bc2ca4141811f8575f8d71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13392 | 27-CR-21-8227 | 2022-10-06 | 16d7c75f967237772531 3c162f8365e9ba5d6d7c5b3e21880faa88bdece68 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13393 | 27-CR-21-8227 | 2022-10-06 | 390a0f461bc137f5e2442da66afbd474f9581d4272cf10a83364d2b1d8393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13394 | 27-CR-21-8227 | 2022-10-06 | 4aae4ced3fcb595a12b55aa5d2b0bd83e98b4363 1fade260dd7252ee6683b24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13395 | 27-CR-21-8227 | 2022-10-06 | 9187f726510f99bc4245c5d77e7b7a34c365bfb7e794 3d447d42a88a98509933 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13396 | 27-CR-21-8227 | 2022-10-06 | ac1e8307f1af82684611090c58c63bedd8c69d01 61c9097079d73d3f0df345a77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13397 | 27-CR-21-8227 | 2022-10-06 | b50a0345994f437fae9647b89a83c2ef426724aa13445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13398 | 27-CR-21-8227 | 2022-10-06 | c79e59207a8d30d5e29d85699b4a55923e4b8d8a1a49b89cfc4468ea68a20d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080737.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 48

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13399 | 27-CR-21-8227 | 2022-10-06 | d378dc54d0ed3053b16a910050900c3a970bc628404075a285f6487b96e45e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080737.pdf | Case-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430080737.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13400 | 27-CR-21-8227 | 2023-02-21 | 01db1b3e167d5d6d7ec9e9c348808290f7a49e553b35cbd4d384b43b20f67a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13401 | 27-CR-21-8227 | 2023-02-21 | 02f1275eef8a895dea21cbcc663b7ca58ae71b2e9c6f88ad4e591c4fe98dd4844 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13402 | 27-CR-21-8227 | 2023-02-21 | 1dba1d80bdb80ded37e3f73154008b2e1acce9422d25297db523a9b4a8a85b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13403 | 27-CR-21-8227 | 2023-02-21 | 74de35edc438277245281907d9171597335d07d4852de37d73b2bfd9241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13404 | 27-CR-21-8227 | 2023-02-21 | 777acb1fe3b9b51a8e7ede12abf2b9174915e30b4d13cd16bcaf6044c5e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13405 | 27-CR-21-8227 | 2023-02-21 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0bfdc9642c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13406 | 27-CR-21-8227 | 2023-02-21 | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122c15216b363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13407 | 27-CR-21-8227 | 2023-02-21 | c02cb365618166060b7d08db56e58193bd60d4db2e0214ce1cf3e71d7a04fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13408 | 27-CR-21-8227 | 2023-02-21 | de6147446541d0c35e069c9853b0c40fb6d42ca27e831478522b1d95ac91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13409 | 27-CR-21-8227 | 2023-02-21 | e0ac4b90d1aa37c9c2b601dc6e89c606f98d4393b9d85503afbf9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13410 | 27-CR-21-8227 | 2023-02-21 | e88f9e0051bd978fb3860f8abae4cd55baee8526df5bac32fd2fd8114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080735.pdf | font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080735.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13411 | 27-CR-21-8227 | 2023-03-28 | 070ed6b05600372b42c638e3517160a7d740d74bc7eab43e35f6146273c3c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13412 | 27-CR-21-8227 | 2023-03-28 | 086b4c456dbe68998fe99517bcda6cd0f82646bc0cf7b9fba1e64d89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13413 | 27-CR-21-8227 | 2023-03-28 | 1fa67c75ff967237772531fc162f83635e9ba54fd7c5b3e218008ad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13414 | 27-CR-21-8227 | 2023-03-28 | 2585ea8db1c5bf479f7b77cfea7e291ef8a18f75f899fcf1293c2af4842332c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13415 | 27-CR-21-8227 | 2023-03-28 | 677e52a3b8403cef7e33f8b0a2e31e6f0e5dd93f0dfce7043a34133cf025eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13416 | 27-CR-21-8227 | 2023-03-28 | b50a0345994f437f ae96470d96a83c2efd26724aa15445c3c706d8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13417 | 27-CR-21-8227 | 2023-03-28 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13418 | 27-CR-21-8227 | 2023-03-28 | cbe99ad145a18650a52dfd40ecf1fb39a0b0e9636343bf9fbca9a82f41eade9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13419 | 27-CR-21-8227 | 2023-03-28 | cbe99ad145a18650a52dfd40ecf1fb39a0b0e9636343bf9fbca9a82f41eade9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080733.pdf | font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080733.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13420 | 27-CR-21-8227 | 2023-08-22 | 0174a154b1dd2c882 4c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13421 | 27-CR-21-8227 | 2023-08-22 | 086b4c456dbe68998fe99517bcda6cd0f82646bc0cf7b9fba1e64d89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13422 | 27-CR-21-8227 | 2023-08-22 | 1fa67c75ff967237772531fc162f83635e9ba54fd7c5b3e218008ad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13423 | 27-CR-21-8227 | 2023-08-22 | 2585ea8db1c5bf479f7b77cfea7e291ef8a18f75f899fcf1293c2af4842332c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13424 | 27-CR-21-8227 | 2023-08-22 | 580dd80e919067b9e57be6557fa79f69e4ae854f50f7581b4c453717c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13425 | 27-CR-21-8227 | 2023-08-22 | 580dd80e919067b9e57be6557fa79f69e4ae854f50f7581b4c453717c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13426 | 27-CR-21-8227 | 2023-08-22 | 90349e5018a1ac7824a275103e9de7720acc6bf62551 5f5d904e092f76055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13427 | 27-CR-21-8227 | 2023-08-22 | b50a0345994f437f ae96470d96a83c2efd26724aa15445c3c706d8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13428 | 27-CR-21-8227 | 2023-08-22 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080730.pdf | image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080730.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13429 | 27-CR-21-8227 | 2024-02-21 | 03e913a7bdab577859f9102ff585 2c53c47d7d3135e3c2287b1e3e47c69c3d36 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430080726.pdf | font-0038.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13430 | 27-CR-21-8227 | 2024-02-21 | 09b4199a49c60aeb4f6b18ed313c1ad9ec54e4820260c23ebd02baf1cfd49d9a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430080726.pdf | font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13431 | 27-CR-21-8227 | 2024-02-21 | 1fa67c75ff967237772531fc162f83635e9ba54fd7c5b3e218008ad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430080726.pdf | font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |

**EXHIBIT SHA-3 | p. 49**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13432 | 27-CR-21-8227 | 2024-02-21 | 366eef959e94e313bb9e5c0d0f09555074 4ccfcba037af503aa6ee5ca14f8beb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13433 | 27-CR-21-8227 | 2024-02-21 | 6a4ae91b701beb48052371b36aca5a382fe5351866f7b2c4b341c62cf791700e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13434 | 27-CR-21-8227 | 2024-02-21 | 777acb19e3b9b51a8e7ede12ab820917491 5e30b4d13cf166ca0f0d4fa3fde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13435 | 27-CR-21-8227 | 2024-02-21 | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b1689ba37943884 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13436 | 27-CR-21-8227 | 2024-02-21 | b17bb5938d38aef90dc9ae6c169757044afce4906faf37e118450197990c9da2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13437 | 27-CR-21-8227 | 2024-02-21 | b50a03459f6814 7ffae96479d96a83c2e8d26724aa15445c3c706b8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13438 | 27-CR-21-8227 | 2024-02-21 | e39732557 0c653edda1d759776492c01d179 78c994840118704274 1e5c47d4ab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8227_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430080726.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430080726.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13439 | 27-CR-21-8227 | 2021-05-10 | 333489b86262739b6c33ec12210aa21a7e976 4ab1dd3e7c12f916d1fabf44a7 | Returned Mail | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Returned_Mail_2021-05-10_20240430080748.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13440 | 27-CR-21-8227 | 2021-05-10 | 70384 9eb214f757dc9b7d9f2a8c4c15f0 7e8bf5606e541e06e51b06d70138fb | Returned Mail | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Returned_Mail_2021-05-10_20240430080748.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13441 | 27-CR-21-8227 | 2021-05-10 | efbeea3b374247812ff60913048542a9a75b0a095a06b3cf3e6cfc306333f9d | Returned Mail | MCRO_27-CR-21-8227_Returned Mail_2021-05-10_20240430080748.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8227_Returned_Mail_2021-05-10_20240430080748.zip | MnCourtFraud.com/File/27-CR-21-8227.zip | Lucas Patrick Kraskey |
| 13442 | 27-CR-21-8228 | 2021-08-02 | 3b657315cf3d88f d2df95040920 5bd43c1c33f05bb17f02af5fc7f178f8a535 | Demand or Request for Discovery | MCRO_27-CR-21-8228_Demand or Request for Discovery_2021-08-02_20240430080837.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Demand_or_Request_for_Discovery_2021-08-02_20240430080837.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13443 | 27-CR-21-8228 | 2021-08-02 | d1b05d01513f6d9ba60060897ae8313db124fddd30e 74df94232711cbacc11d56e | Demand or Request for Discovery | MCRO_27-CR-21-8228_Demand or Request for Discovery_2021-08-02_20240430080837.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Demand_or_Request_for_Discovery_2021-08-02_20240430080837.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13444 | 27-CR-21-8228 | 2021-04-28 | 1fad6a15c1a02e9b39fc06e9e9180c5fc e82211c8fae9e0233b3d8703ef9b338 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13445 | 27-CR-21-8228 | 2021-04-28 | 3909d3a39c6f08a605fb4943057672986eb028f3f63fe41c640529627565e0f | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13446 | 27-CR-21-8228 | 2021-04-28 | 40c769d6cfd23c1add4e4312cd5baf7c80fbf993b53a4f058116 64c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13447 | 27-CR-21-8228 | 2021-04-28 | 40c769d6cfd23c1add4e4312cd5baf7c80fbf993b53a4f058116 64c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13448 | 27-CR-21-8228 | 2021-04-28 | 40c769d6cfd23c1add4e4312cd5baf7c80fbf993b53a4f058116 64c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13449 | 27-CR-21-8228 | 2021-04-28 | 40c769d6cfd23c1add4e4312cd5baf7c80fbf993b53a4f058116 64c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13450 | 27-CR-21-8228 | 2021-04-28 | 40c769d6cfd23c1add4e4312cd5baf7c80fbf993b53a4f058116 64c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13451 | 27-CR-21-8228 | 2021-04-28 | 40c769d6cfd23c1add4e4312cd5baf7c80fbf993b53a4f058116 64c77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0322.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13452 | 27-CR-21-8228 | 2021-04-28 | 4bbf3cdf05a2ddb3236 0c30b4a48e65ba0b7206b00fb71321 9e964b528f9a558f | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13453 | 27-CR-21-8228 | 2021-04-28 | 982450083008 5f9dc866330cce011ec2f79bb788efed113a82bdf5223394e1c29 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13454 | 27-CR-21-8228 | 2021-04-28 | ba0b7bbc3822b46986767 1a4a5ab631ad26b9d00b8a78034940464590f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13455 | 27-CR-21-8228 | 2021-04-28 | ba0b7bbc3822b46986767 1a4a5ab631ad26b9d00b8a78034940464590f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13456 | 27-CR-21-8228 | 2021-04-28 | ba0b7bbc3822b46986767 1a4a5ab631ad26b9d00b8a78034940464590f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13457 | 27-CR-21-8228 | 2021-04-28 | ba0b7bbc3822b46986767 1a4a5ab631ad26b9d00b8a78034940464590f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13458 | 27-CR-21-8228 | 2021-04-28 | ba0b7bbc3822b46986767 1a4a5ab631ad26b9d00b8a78034940464590f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13459 | 27-CR-21-8228 | 2021-04-28 | ba0b7bbc3822b46986767 1a4a5ab631ad26b9d00b8a78034940464590f5aa7 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13460 | 27-CR-21-8228 | 2021-04-28 | f627466c20a82cd207d50833a58a710090 9b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13461 | 27-CR-21-8228 | 2021-04-28 | fbe6023a7cfe00d25f75d346fb2b389f580d1d4b5d9eb85c687d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-8228_E-filed Comp-Summons_2021-04-28_20240430080843.pdf | /image-0282.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_E-filed_Comp-Summons_2021-04-28_20240430080843.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13462 | 27-CR-21-8228 | 2023-05-02 | 1fa67c75f9967237772531 3c162f8363e9ba546f7c5c3e3b1800ad8eedece6f8 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13463 | 27-CR-21-8228 | 2023-05-02 | 6cb386fc6a6c2388ab6c9c5c8d5bc8de3ef19c5c2bf1b3c6d036f48ad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13464 | 27-CR-21-8228 | 2023-05-02 | 74de35edc43827724528190 7d8f8117159f53 5df7d4852de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | /font-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 50

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13465 | 27-CR-21-8228 | 2023-05-02 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf6044fcfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13466 | 27-CR-21-8228 | 2023-05-02 | b50a034599414374ae964170d06a83c2efd2b6724aa15445c3c706dba526e17082 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13467 | 27-CR-21-8228 | 2023-05-02 | e3933a4008188e0c9439d00a5406d2786c36d1cdbd89b066e74c1c2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13468 | 27-CR-21-8228 | 2023-05-02 | fe4645e49abbef212bf3ade4444afabc60a7ddf529060c567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-05-02_20240430080825.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-05-02_20240430080825.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13469 | 27-CR-21-8228 | 2023-11-01 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13470 | 27-CR-21-8228 | 2023-11-01 | 400783f9c53f5d92ee79c149329c3c17a61414bbe6c2355772d513fe9880a210f | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13471 | 27-CR-21-8228 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf6044fcfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13472 | 27-CR-21-8228 | 2023-11-01 | 8af404fe7e622864013985a3cfa1d07189a4910fc823891df049bdca4c656b0 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13473 | 27-CR-21-8228 | 2023-11-01 | b0cfa2887936fa61b15db98f2a2e75835ae91631290de717b4fc820003288146 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13474 | 27-CR-21-8228 | 2023-11-01 | b50a034599414374ae964170d06a83c2efd2b6724aa15445c3c706dba526e17082 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13475 | 27-CR-21-8228 | 2023-11-01 | ce7963511b5661c618ab052a51b1c25df7eb61aa7cf48d6e683b78093a8dc8303 | Finding of Incompetency and Order | MCRO_27-CR-21-8228_Finding of Incompetency and Order_2023-11-01_20240430080822.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Finding_of_Incompetency_and_Order_2023-11-01_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13476 | 27-CR-22-166 | 2022-06-14 | 020fbf98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e65c73 | Findings and Order | MCRO_27-CR-22-166_Findings and Order_2022-06-14_20240430080831.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-166_Findings_and_Order_2022-06-14_20240430080831.zip | MnCourtFraud.com/File/27-CR-22-166.zip | Lucas Patrick Kraskey |
| 13477 | 27-CR-22-166 | 2022-06-14 | 020fbf98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e65c73 | Findings and Order | MCRO_27-CR-22-166_Findings and Order_2022-06-14_20240430080831.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-166_Findings_and_Order_2022-06-14_20240430080831.zip | MnCourtFraud.com/File/27-CR-22-166.zip | Lucas Patrick Kraskey |
| 13478 | 27-CR-22-166 | 2022-06-14 | 0928f6a1c9f98c698049580c883064d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-166_Findings and Order_2022-06-14_20240430080831.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-166_Findings_and_Order_2022-06-14_20240430080831.zip | MnCourtFraud.com/File/27-CR-22-166.zip | Lucas Patrick Kraskey |
| 13479 | 27-CR-22-166 | 2022-06-14 | 427af119e8f70484864471075da65aa8d385162ce3d78b774a26ba8a493f95 | Findings and Order | MCRO_27-CR-22-166_Findings and Order_2022-06-14_20240430080831.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-166_Findings_and_Order_2022-06-14_20240430080831.zip | MnCourtFraud.com/File/27-CR-22-166.zip | Lucas Patrick Kraskey |
| 13480 | 27-CR-22-166 | 2022-06-14 | e0b46714675aca5b21e8a5a423ec95e85859162dc4d8c2dc95e70edd2ea863 | Findings and Order | MCRO_27-CR-22-166_Findings and Order_2022-06-14_20240430080831.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-166_Findings_and_Order_2022-06-14_20240430080831.zip | MnCourtFraud.com/File/27-CR-22-166.zip | Lucas Patrick Kraskey |
| 13481 | 27-CR-21-8228 | 2011-09 | aa08e57ade440e9aadee25860494725e0550cbe730cb0d87a194aa461a9bdaea5 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8228_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080835.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080835.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13482 | 27-CR-21-8228 | 2011-09 | cc8ce20cc88a476826ec996f0b80186fc1013c5e683df3c31c78336e7977e50c | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8228_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430080835.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430080835.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13483 | 27-CR-21-8228 | 2022-04-01 | 974d5d37a2b5ce50de16489e18b4226e623b1615fd16beb2600c8a14386f9b19 | Notice of Case Reassignment | MCRO_27-CR-21-8228_Notice of Case Reassignment_2022-04-01_20240430080829.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2022-04-01_20240430080829.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13484 | 27-CR-21-8228 | 2022-04-01 | ebe7431e3678b193d07781afb68e82a0c8285bcd23aea293bae73044fd78371c | Notice of Case Reassignment | MCRO_27-CR-21-8228_Notice of Case Reassignment_2022-04-01_20240430080829.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2022-04-01_20240430080829.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13485 | 27-CR-21-8228 | 2023-05-13 | 157203c14f4a258413f9a2da780836290f72a5e508fe4236823cac0ec23f1c05 | Notice of Case Reassignment | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080829.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2023-01-13_20240430080829.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13486 | 27-CR-21-8228 | 2023-01-13 | be584724888f4aafd1275ac3b1225e33af9f9e9a283e309be28f3f34a26d53e | Notice of Case Reassignment | MCRO_27-CR-21-8228_Notice of Case Reassignment_2023-01-13_20240430080829.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2023-01-13_20240430080829.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13487 | 27-CR-21-8228 | 2024-01-12 | 2a406da1a3e5a05c606eccf92d27e2705834df84e4e22eb8bf4f62e37c0980a8e | Notice of Case Reassignment | MCRO_27-CR-21-8228_Notice of Case Reassignment_2024-01-12_20240430080819.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2024-01-12_20240430080819.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13488 | 27-CR-21-8228 | 2024-01-12 | eba4e4870441d597698f9836cf6fcb2195cf3b0d496d2266296ce8d97624d27 | Notice of Case Reassignment | MCRO_27-CR-21-8228_Notice of Case Reassignment_2024-01-12_20240430080819.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Case_Reassignment_2024-01-12_20240430080819.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13489 | 27-CR-21-8228 | 2021-04-28 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e218008aa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13490 | 27-CR-21-8228 | 2021-04-28 | 33371548331c8c0bfc417820cdb15f3de082b8b00de104017208718283c12c5c11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13491 | 27-CR-21-8228 | 2021-04-28 | 515e291510ca14dc3d6aa9d077ee7107324f2e2dfe93628531034675f1591d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13492 | 27-CR-21-8228 | 2021-04-28 | 948329d18d311d68300c9275295407daf96abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13493 | 27-CR-21-8228 | 2021-04-28 | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13494 | 27-CR-21-8228 | 2021-04-28 | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13495 | 27-CR-21-8228 | 2021-04-28 | 98a2985a66bec60086d0fbfdce3fcdf3847f3d472088b0fb0d32261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13496 | 27-CR-21-8228 | 2021-04-28 | b1c23621093c15554d5946549cada931b8066060cb7036e6b8b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13497 | 27-CR-21-8228 | 2021-04-28 | b50a034599414374ae964170d06a83c2efd2b6724aa15445c3c706dba526e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 51

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13498 | 27-CR-21-8228 | 2021-04-28 | bd5426fbf46b75e69f151bea6f6d8d25ecf2aa4e5812ff95c8648feb82c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13499 | 27-CR-21-8228 | 2021-04-28 | f453d8905c2d082b9b05747aa9987870364d11e3bba1142735ab6375faf0dd9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080842.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080842.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13500 | 27-CR-21-8228 | 2021-04-28 | f453d8905c2d082b9b05747aa9987870364d11e3bba1142735ab6375faf0dd9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-04-28_20240430080838.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430080838.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13501 | 27-CR-21-8228 | 2021-07-28 | 284f0aab9db7f9d7af0173d6f2448e3ba3a6bfca65ed32ca965cbef41ce0d06 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-07-28_20240430080838.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080838.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13502 | 27-CR-21-8228 | 2021-07-28 | 746e0e33c0aa0a22b4620c5d8323000f5aa38d87718340f7b937be2ae1baf4fbed | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-07-28_20240430080838.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080838.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13503 | 27-CR-21-8228 | 2021-07-28 | e561e7de6da70ad7e84121ed838bc32862a03bb7f42e78291b9d89f028df8b73e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-07-28_20240430080838.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430080838.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13504 | 27-CR-21-8228 | 2021-01-09 | 06b9e72f963ee2b04512e0f5a7bf9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13505 | 27-CR-21-8228 | 2021-01-09 | 06b9e72f963ee2b04512e0f5a7bf9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13506 | 27-CR-21-8228 | 2021-11-09 | 086bdc456dbe68988c9951764da6c40f8264bc977b85a1e4dddf9a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13507 | 27-CR-21-8228 | 2021-11-09 | 1fa67c75f9b72377725313c162f8363e9ba5a6d7c5b3e218808aa88ece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13508 | 27-CR-21-8228 | 2021-11-09 | 333715483f1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13509 | 27-CR-21-8228 | 2021-11-09 | 515e2911510ca14dc3d6aae9d077ee7107324f2e2d9c93635fc1034674f191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13510 | 27-CR-21-8228 | 2021-11-09 | 6a1e22132a54ba5be6c2479b0bd4e4511fe2ebf30e9925f8a45cdafca9e72e5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13511 | 27-CR-21-8228 | 2021-11-09 | 99a2f983a6bbec6086bd0fbb4ce5fcdf384761cf7208fbf0ffb03226149f6f9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13512 | 27-CR-21-8228 | 2021-11-09 | b56a0345994f437f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0313.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13513 | 27-CR-21-8228 | 2021-11-09 | c1b9101df77473430bb9990fab4af3ae6a77cb61162023f95e9edc6f424d6b17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13514 | 27-CR-21-8228 | 2021-11-09 | c1b9101df77473430bb9990fab4af3ae6a77cb61162023f95e9edc6f424d6b17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13515 | 27-CR-21-8228 | 2021-11-09 | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13516 | 27-CR-21-8228 | 2021-11-09 | d9726ea454c27670afaefa97c723e61d73edfb491f6c41bac3cd6b5a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-11-09_20240430080836.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430080836.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13517 | 27-CR-21-8228 | 2021-12-08 | 39703aa879d41bfc205b0d3b64cc77b07c77f4dd3fcf476b351f90f6d8b9e3c2c8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-12-08_20240430080834.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080834.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13518 | 27-CR-21-8228 | 2021-12-08 | 970909c9fa105be3366df9931f6d6de3579957387f8cad29db63a369e8f7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-12-08_20240430080834.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080834.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13519 | 27-CR-21-8228 | 2021-12-08 | d05a3ee6f19636 3e7e913e62e0689032ec0b9a963d67df7f86af9761ebbf19 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8228_Notice of Remote Hearing with Instructions_2021-12-08_20240430080834.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430080834.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13520 | 27-CR-21-8228 | 2021-07-28 | 189e06776f7c6af6e2d89d6335854fd5ba2ad5f5 f28 4f90cac1a3125a41a40e6 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2021-07-28_20240430080839.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2021-07-28_20240430080839.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13521 | 27-CR-21-8228 | 2021-07-28 | c8539307916b6656c82bd8dd6c68c3674447cdd886e9c7fa6f3d393978c2aef4722c | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2021-07-28_20240430080839.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2021-07-28_20240430080839.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13522 | 27-CR-21-8228 | 2023-03-17 | 54857539ce6ca6e92bcec5c77dac786e945b739fc4247a5011688a7503f573ec | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-03-17_20240430080827.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-03-17_20240430080827.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13523 | 27-CR-21-8228 | 2023-03-17 | aeea0f927c016f24260d2e4e6e9419f79d075869f8198e1748bbc300de650039 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-03-17_20240430080827.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-03-17_20240430080827.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13524 | 27-CR-21-8228 | 2023-03-17 | b61b4bc60822e80bee222fb396fa8c18d528bb25dcd53c1e14838b610ce0d4bf | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-03-17_20240430080827.pdf | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-03-17_20240430080827.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13525 | 27-CR-21-8228 | 2023-05-16 | 1fa67c75f9b72377725313c162f8363e9ba546d7c5b3e21880 0faa88 edecef8 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13526 | 27-CR-21-8228 | 2023-05-16 | 427af119e8f7048486447105da65ea8d385162ce3df7f8b774a2b0bda4f93f95 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13527 | 27-CR-21-8228 | 2023-05-16 | 446fb29f54a63ddb51dbec945b05850738902b387 4e246100ef2803206229e62 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13528 | 27-CR-21-8228 | 2023-05-16 | 4dbee357db802c385e190165528740b44937501801b45e7e b7db4b21ce93011 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13529 | 27-CR-21-8228 | 2023-05-16 | 65ac3a23de9cd3bb0032abd5bea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13530 | 27-CR-21-8228 | 2023-05-16 | 7909f08a6286b8807ca8fe522cef17cee4e27c245671280833e091 8abca2f79e5 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order_for_Conditional_Release_2023-05-16_20240430080824.pdf | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 52

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13531 | 27-CR-21-8228 | 2023-05-16 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | fom-0203.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order for_Conditional_Release_2023-05-16_20240430080824.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13532 | 27-CR-21-8228 | 2023-05-16 | d22b0fe0a0fac8b80fae9c0f266bbc4f2b1c0dbbb1375c76f1b0174a133b6fc2 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | fom-0170.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order for_Conditional_Release_2023-05-16_20240430080824.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13533 | 27-CR-21-8228 | 2023-05-16 | e8ab301fba4755eebb6c00e6b49f29c597c17a8b7d4d057112a8ba01ff3ade663 | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | fom-0164.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order for_Conditional_Release_2023-05-16_20240430080824.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13534 | 27-CR-21-8228 | 2023-05-16 | f7957f522e8357391360f0a271057c132faa7847bc02b00268814a6199a2d0fb | Order for Conditional Release | MCRO_27-CR-21-8228_Order for Conditional Release_2023-05-16_20240430080824.pdf | fom-0174.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order for_Conditional_Release_2023-05-16_20240430080824.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13535 | 27-CR-21-8228 | 2022-03-23 | 05416b724bfb90abd2290462e7a82d693cfb75bb006f5de45992fc4759f233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13536 | 27-CR-21-8228 | 2022-03-23 | 0e4a0edf0ba6ecd4af3db3ea9c630329f9a7499fd7d2efb7c5bec1c31e1454e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | fom-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13537 | 27-CR-21-8228 | 2022-03-23 | 1bb003a663ee28de073bcab4018f6c4bd0a3ac4c57bc2ca41418f1f8f5758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13538 | 27-CR-21-8228 | 2022-03-23 | 27824727bc9372f35682e77c9023936484e9a97a46ab7408f9f0467e937e1fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | fom-0052.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13539 | 27-CR-21-8228 | 2022-03-23 | 3946d42c439973751643165003f2888110011c7fb0c302556441112fd2779d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | fom-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13540 | 27-CR-21-8228 | 2022-03-23 | 7e3e6834c16663fe919fba12d7fdff5eaf9804b3e6583455773467d2f679a90b9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | fom-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13541 | 27-CR-21-8228 | 2022-03-23 | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | fom-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13542 | 27-CR-21-8228 | 2022-03-23 | f7fdae09007654f1cc96e9565eed05fa53da68d1df98102fde4b6695412fd9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | fom-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13543 | 27-CR-21-8228 | 2022-03-23 | ff818c775a5932eee852bcf9cc521388df81657fedc99f5f8c5b1faef7ba79f5145 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430080833.pdf | fom-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430080833.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13544 | 27-CR-21-8228 | 2022-10-06 | 05416b724bfb90abd2290462e7a82d693cfb75bb006f5de45992fc4759f233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13545 | 27-CR-21-8228 | 2022-10-06 | 1bb003a663ee28de073bcab4018f6c4bd0a3ac4c57bc2ca41418f1f8f5758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13546 | 27-CR-21-8228 | 2022-10-06 | 16a67c75f967237725313c162f83635e9ba546d7c5b3e218808aa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13547 | 27-CR-21-8228 | 2022-10-06 | 390a0f4631ec137f055e2f42afa66afbd47f4f5f81d4272c61f4a8336442b1df393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13548 | 27-CR-21-8228 | 2022-10-06 | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee66883b24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13549 | 27-CR-21-8228 | 2022-10-06 | 9187f726e51f999bc4245cfd77e7b7a34c365b50b376434547a8fbd8509933 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0047.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13550 | 27-CR-21-8228 | 2022-10-06 | ac1e8307f1af826846169fc58c63beddfc03d8761c90770d73a5365f545a77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13551 | 27-CR-21-8228 | 2022-10-06 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13552 | 27-CR-21-8228 | 2022-10-06 | c79e59207a8d30df5e29d8f569ba459234e8db6a1a49bf9cfc446feabba20d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13553 | 27-CR-21-8228 | 2022-10-06 | d378dc54d8ed3053b16a918050090dc3a970bc62846407fa28568d5047b96c4e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430080830.pdf | fom-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-06_20240430080830.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13554 | 27-CR-21-8228 | 2023-02-21 | 01db1b3e167d5d6fd7ec9e9c34880b299f5a9e553b50cbd4d384b43b20fb7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13555 | 27-CR-21-8228 | 2023-02-21 | 02f1275eefba8950ea21cbccb63b7ca58ac71b2efcfd9844e391c40e98dd4844 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | fom-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13556 | 27-CR-21-8228 | 2023-02-21 | 1dba1d80bdb80ded37e3f7315400862e1acce9422d52970b523a9b4a8a85b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | fom-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13557 | 27-CR-21-8228 | 2023-02-21 | 74de35edc43827724528190f7d8b715903535df4d48524e37d73b2f0f824b41c6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13558 | 27-CR-21-8228 | 2023-02-21 | 777acb19e3b9b51a8e7ede12abb82b917491e5e30b4d13cd1b6ca960443c6d14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13559 | 27-CR-21-8228 | 2023-02-21 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8804b35a5dcb08b8c9642c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | fom-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13560 | 27-CR-21-8228 | 2023-02-21 | ab6ea9cdcec0a581149b1bc9c84d7edb2f3463912e31521b361a363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13561 | 27-CR-21-8228 | 2023-02-21 | c02cb365618166060b7d08bc6e581f30a8604ddb2ef2141cc3fe71d7a46fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13562 | 27-CR-21-8228 | 2023-02-21 | de614746541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | fom-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13563 | 27-CR-21-8228 | 2023-02-21 | e0ac4b90d1aa37c9c2b601dc6e89c606f98d44393b9d85503afbf9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430080828.pdf | fom-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 53

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13564 | 27-CR-21-8228 | 2023-02-21 | e88f9c001cb497fb8b38b98abae4ce028aaec8526f5be32f6d2d8114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-21_20240430080828.pdf | fion-0079.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430080828.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13565 | 27-CR-21-8228 | 2023-03-28 | 070ed6b056001f2b42c63fe35171fd0a7d740d74bc7eabd3e35f91e6f2737c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13566 | 27-CR-21-8228 | 2023-03-28 | 086b4c45fdbe6f099fe9951f7bcda6c008f82646be0cf77b85a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | /fion-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13567 | 27-CR-21-8228 | 2023-03-28 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800ba8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | fion-0375.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13568 | 27-CR-21-8228 | 2023-03-28 | 25f5ea8d81cf3df4799f7b7cfea7e291ef8a18f758999f6c1f293c2a048423f44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | fion-0059.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13569 | 27-CR-21-8228 | 2023-03-28 | 677e52a3b8403ce87e33f8b0a2e1e6f8e5d6f03f0fca7043a34115cf9255cea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | fion-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13570 | 27-CR-21-8228 | 2023-03-28 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | fion-0380.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13571 | 27-CR-21-8228 | 2023-03-28 | c09827ce81d98cbe2d1554a0411d2582fabde533482 3d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13572 | 27-CR-21-8228 | 2023-03-28 | cbe99a0145a1865f0a52dbb40ecf1fb39a0bde9636343935f9bca0ad1f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | fion-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13573 | 27-CR-21-8228 | 2023-03-28 | cbe99a0145a1865f0a52dbb40ecf1fb39a0b0e9636343935fd9ca0ad0dfd1eade9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-03-28_20240430080826.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430080826.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13574 | 27-CR-21-8228 | 2023-08-22 | 0174a154b1dd2c824ce0108a525fa6ed84bf8b7d2fc9606a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | fion-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13575 | 27-CR-21-8228 | 2023-08-22 | 086b4c456d6e60f9f8c99517bcda6c0082646e5cf77b0a1e64d8af9a7c3 8fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | /fion-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13576 | 27-CR-21-8228 | 2023-08-22 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800ba8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | fion-0357.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13577 | 27-CR-21-8228 | 2023-08-22 | 25f5ea8d81cf3df4799f7b7cfea7e291ef8a18f758999cf1293c2a048423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13578 | 27-CR-21-8228 | 2023-08-22 | 5804d8b0e91906f79e6557fa7969 3e4aed5a54f70f7581b4c453777fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | fion-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13579 | 27-CR-21-8228 | 2023-08-22 | 5804d8b0e91906f79e6557fa7969c4aed5a54f70f7581b4c453777fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | /fion-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13580 | 27-CR-21-8228 | 2023-08-22 | 9034f8e5019fa1ac782 4a275103e9de7726acc6b2551515d00640264927d055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13581 | 27-CR-21-8228 | 2023-08-22 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | fion-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13582 | 27-CR-21-8228 | 2023-08-22 | c09827ce81d98cbe2d1554a0411d2582fabde533482 3d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-08-22_20240430080822.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430080822.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13583 | 27-CR-21-8228 | 2024-02-21 | 03e913a7b0ab9577859fb2d0f5852a53c47d7d3135e3c2287b1e3ef7c69c5d36 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13584 | 27-CR-21-8228 | 2024-02-21 | 09b419fa49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13585 | 27-CR-21-8228 | 2024-02-21 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800ba8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13586 | 27-CR-21-8228 | 2024-02-21 | 366eef959e94e313bb9e5cbf689555074acc6a5ca5037af503aba6e5ca14f8deb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13587 | 27-CR-21-8228 | 2024-02-21 | 6a4ae691b7018eb4805237 1b36aca5a382b53318667b2c4b341c62cf791 70fe1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13588 | 27-CR-21-8228 | 2024-02-21 | 777acb19e3b9b51a8e7ede12ab8269174915e30b4d13cd1b6ca6044 3cbbe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13589 | 27-CR-21-8228 | 2024-02-21 | a28dea093b4b872e341b1b146ae1d66ecedd494c9deb5b60b16f0ba37943884 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13590 | 27-CR-21-8228 | 2024-02-21 | b17bb593f683 6eef006ba6c169757044afce4906fa37e1845019799f0c6fa2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13591 | 27-CR-21-8228 | 2024-02-21 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13592 | 27-CR-21-8228 | 2024-02-21 | e39732557f0c653edda1d75977649 2e01d179f8c9948401f8704274 1e5c4764ab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-21_20240430081818.pdf | fion-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081818.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13593 | 27-CR-21-8228 | 2021-05-12 | c21fff01abb984a1d88fdbf195499fd360057ce4e8d38f6bb8db84 817cce64d80 | Returned Mail | MCRO_27-CR-21-8228_Returned Mail_2021-05-12_20240430080848.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Returned_Mail_2021-05-12_20240430080848.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13594 | 27-CR-21-8228 | 2021-05-12 | c834fbcd1886601703f0e72a2afd5f22add2c8a7c69 3202a2317cae5698b8a62775635f | Returned Mail | MCRO_27-CR-21-8228_Returned Mail_2021-05-12_20240430080848.pdf | fion-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8228_Returned_Mail_2021-05-12_20240430080848.zip | MnCourtFraud.com/File/27-CR-21-8228.zip | Lucas Patrick Kraskey |
| 13595 | 27-CR-21-8229 | 2021-08-02 | 31ac77a065e5099581c97c78024b546a606040734478da14676ff8397f6a32a7 | Demand or Request for Discovery | MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-02_20240430081535.pdf | fion-0317.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Demand_or_Request_for_Discovery_2021-08-02_20240430081535.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13596 | 27-CR-21-8229 | 2021-08-02 | d1b05d015106d98a60000d87ae833db124fdd430c74df9423271cbacc11d56e | Demand or Request for Discovery | MCRO_27-CR-21-8229_Demand or Request for Discovery_2021-08-02_20240430081535.pdf | fion-0294.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Demand_or_Request_for_Discovery_2021-08-02_20240430081535.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 54

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13597 | 27-CR-21-8229 | 2021-04-28 | 3909d3a28c60f88a605fb4943057672986eb028 3fb3fe41c64052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13598 | 27-CR-21-8229 | 2021-04-28 | 43ab474938cdf3fc09dfbe548d4777d3362653 51e9d5524 5df8895f356eaa90 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0312.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13599 | 27-CR-21-8229 | 2021-04-28 | 43ab474938cdf3fc09dfbe548d4777d3362653 51e9d5524 5df8895f356eaa90 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13600 | 27-CR-21-8229 | 2021-04-28 | 43ab474938cdf3fc09dfbe548d4777d3362653 51e9d5524 5df8895f356eaa90 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13601 | 27-CR-21-8229 | 2021-04-28 | 43ab474938cdf3fc09dfbe548d4777d3362653 51e9d5524 5df8895f356eaa90 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0272.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13602 | 27-CR-21-8229 | 2021-04-28 | 43ab474938cdf3fc09dfbe548d4777d3362653 51e9d5524 5df8895f356eaa90 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13603 | 27-CR-21-8229 | 2021-04-28 | 43ab474938cdf3fc09dfbe548d4777d3362653 51e9d5524 5df8895f356eaa90 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0322.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13604 | 27-CR-21-8229 | 2021-04-28 | 7517751579656701 7cd5411 9d24dc04e136c9e48c7f126 05dd5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13605 | 27-CR-21-8229 | 2021-04-28 | 83c285e6e7 6988653ec864cea650088 9e389518 b186e7a65d9c0c0a1aeac6a | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13606 | 27-CR-21-8229 | 2021-04-28 | 982450883088 5f0c8663 30cce011ec2f79bb788e fed11 5a82bd9522394e1c29 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13607 | 27-CR-21-8229 | 2021-04-28 | d2c3a8d23cd4519800d71ca37bbec0ac2068ef 5e58b7381795b14d21ab0d3e2 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13608 | 27-CR-21-8229 | 2021-04-28 | d2c3a8d23cd4519800d71ca37bbec0ac2068ef 5e58b7381795b14d21ab0d3e2 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13609 | 27-CR-21-8229 | 2021-04-28 | d2c3a8d23cd4519800d71ca37bbec0ac2068ef 5e58b7381795b14d21ab0d3e2 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13610 | 27-CR-21-8229 | 2021-04-28 | d2c3a8d23cd4519800d71ca37bbec0ac2068ef 5e58b7381795b14d21ab0d3e2 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13611 | 27-CR-21-8229 | 2021-04-28 | d2c3a8d23cd4519800d71ca37bbec0ac2068ef 5e58b7381795b14d21ab0d3e2 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13612 | 27-CR-21-8229 | 2021-04-28 | d2c3a8d23cd4519800d71ca37bbec0ac2068ef 5e58b7381795b14d21ab0d3e2 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0229.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13613 | 27-CR-21-8229 | 2021-04-28 | f627466c20a82cd207c50833a58a71009098c5 85de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13614 | 27-CR-21-8229 | 2021-04-28 | fbe6023a7c0c6bd25f75d3468f2b389f589dd1 d4df9debf85e697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-8229_E-filed Comp-Summons_2021-04-28_20240430081540.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_E-filed_Comp-Summons_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13615 | 27-CR-21-8229 | 2023-05-02 | 1fa67c75f967237772531 3c162f83635e9ba546 d7c5b3e21800 8aa88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13616 | 27-CR-21-8229 | 2023-05-02 | 6cb386fc1a6c238 8ab6c9c5cfbf5bc8de3ef1 9c5c2b 0f1b3c80 36f4 8ad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13617 | 27-CR-21-8229 | 2023-05-02 | 74de35edc43827724528190 7df81 7159f3535df 7d4852de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13618 | 27-CR-21-8229 | 2023-05-02 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd166ca0f6044 3cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13619 | 27-CR-21-8229 | 2023-05-02 | b50a034599441 37fae96470d96a83c2e6226724aa15445c3c706 8a026e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13620 | 27-CR-21-8229 | 2023-05-02 | e3933a400818 8bedc9439d00a5406e92786c36 d1cdbdf9b0d66e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13621 | 27-CR-21-8229 | 2023-05-02 | fe4645e49abbef212bf3ade4444a0abc60a7ddf5 2906 0c567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-05-02_20240430081522.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-05-02_20240430081522.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13622 | 27-CR-21-8229 | 2023-11-01 | 1fa67c75f967237772531 3c162f83635e9ba546 d7c5b3e21800 8aa88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13623 | 27-CR-21-8229 | 2023-11-01 | 4007839fe5385d02ea79c149329c3c17a61414 0bc6c2357725d134c980b2a10f | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13624 | 27-CR-21-8229 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd166ca0f6044 3cfde514 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13625 | 27-CR-21-8229 | 2023-11-01 | 8af404fe7e622864013985 3a3cfa1d07189a4910fc823891df049b8ca4c656b0 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13626 | 27-CR-21-8229 | 2023-11-01 | b0cfa2887936ba61b15d0b8f2a2e75835ac916 1296eec717b4fc82800329ab146 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | /font-0169.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13627 | 27-CR-21-8229 | 2023-11-01 | b50a034599441 37fae96470d96a83c2e6226724aa15445c3c706 8a026e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13628 | 27-CR-21-8229 | 2023-11-01 | ce796351b5661c6184b052a51b1c25df7eb61 aa7cf48d6e683b78093addc8303 | Finding of Incompetency and Order | MCRO_27-CR-21-8229_Finding of Incompetency and Order_2023-11-01_20240430081519.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Finding_of_Incompetency_and_Order_2023-11-01_20240430081519.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13629 | 27-CR-21-8229 | 2022-06-14 | 0208d98bd2228f3ae8219cd0be0c60a02a6e41 c27a949bb400d1f39d13e65c73 | Findings and Order | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 55

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13630 | 27-CR-21-8229 | 2022-06-14 | 0208d98bf222f8f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6c73 | Findings and Order | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13631 | 27-CR-21-8229 | 2022-06-14 | 0928f6a1c9f98c698049 5b0c88306d302dd2342 3ca9e888e0e2dc92 4bf2b9ec5 | Findings and Order | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13632 | 27-CR-21-8229 | 2022-06-14 | 427af119e8f704848644710f5da65ea8d38016 2ce3d78bb774a2b8b0a4893f95 | Findings and Order | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | /font-0033.ctf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13633 | 27-CR-21-8229 | 2022-06-14 | e0b4671e675aca5b21e8a5a423ec9f5efb05916 2dc4ddfe2dc95e70edd2ea863 | Findings and Order | MCRO_27-CR-21-8229_Findings and Order_2022-06-14_20240430081529.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Findings_and_Order_2022-06-14_20240430081529.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13634 | 27-CR-21-8229 | 2021-11-09 | a81351e99f200df9d6a61ae391456b0aecd2c3b0538417220778e0ec5b9e47da28 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081533.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430081533.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13635 | 27-CR-21-8229 | 2021-11-09 | fd258fccd44495a5ab5efdf283498 3e87bd305458ae6c87d775eb1c6f739717 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8229_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081533.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430081533.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13636 | 27-CR-21-8229 | 2022-04-01 | 4c233b4b568 7d63821e85d24f98361 3ae21d373664ddf7f4a5e155c026cd83a6d | Notice of Case Reassignment | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-01_20240430081529.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2022-04-01_20240430081529.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13637 | 27-CR-21-8229 | 2022-04-01 | 7eb8fc2a1a165fc3ce90cc3913d3c6ee45b4cd02be5c8edf08a1a10a79fcab26 | Notice of Case Reassignment | MCRO_27-CR-21-8229_Notice of Case Reassignment_2022-04-01_20240430081529.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2022-04-01_20240430081529.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13638 | 27-CR-21-8229 | 2023-01-13 | 157203c14f4a258413 9a2da78083629d7072a5e0804e03082a3ac0ec23f1c05 | Notice of Case Reassignment | MCRO_27-CR-21-8229_Notice of Case Reassignment_2023-01-13_20240430081526.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2023-01-13_20240430081526.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13639 | 27-CR-21-8229 | 2023-01-13 | 7ede208b2592b87f4342b69a6a1ac89de7aad65ba946d9b7688f9140c4e1c838 | Notice of Case Reassignment | MCRO_27-CR-21-8229_Notice of Case Reassignment_2023-01-13_20240430081526.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2023-01-13_20240430081526.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13640 | 27-CR-21-8229 | 2024-01-12 | 19acd3d5a6936fa15c42a2a3c40005 5a44f172072fb3520977fe480d2fc6bcd | Notice of Case Reassignment | MCRO_27-CR-21-8229_Notice of Case Reassignment_2024-01-12_20240430081518.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2024-01-12_20240430081518.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13641 | 27-CR-21-8229 | 2024-01-12 | 2efc4f1c0abac910bd6a1f57910e9f6afbc 32dd58574cbf8a4e31017 27b53f | Notice of Case Reassignment | MCRO_27-CR-21-8229_Notice of Case Reassignment_2024-01-12_20240430081518.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Case_Reassignment_2024-01-12_20240430081518.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13642 | 27-CR-21-8229 | 2021-04-28 | 1fa67c75ff967237772531 3c162f8363 5e9ba548a7c5b3e218008aa8ee0ece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13643 | 27-CR-21-8229 | 2021-04-28 | 333715483 1c9c50fc41782fcdb15f3de0828b000de1040172dfb71826 65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13644 | 27-CR-21-8229 | 2021-04-28 | 515e2911510ca14dc348aae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13645 | 27-CR-21-8229 | 2021-04-28 | 94832fbd18d31fd68300c9275295407d af96a6ede1598d48b238ced5d99da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0400.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13646 | 27-CR-21-8229 | 2021-04-28 | 97a42c90eaf76d1045fa8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13647 | 27-CR-21-8229 | 2021-04-28 | 97a42c90eaf76d1045fa8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13648 | 27-CR-21-8229 | 2021-04-28 | 99a2f983a6bec8d8d0fddce5fcdf3847 61cf72088b0fb03226149960f888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13649 | 27-CR-21-8229 | 2021-04-28 | b1c23621091fc1555dd504545f9caf a031b806660cb7036e6b0b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13650 | 27-CR-21-8229 | 2021-04-28 | b50a03459994f437f4ae99476f96a83c2efd26724aa15445c3c706ba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13651 | 27-CR-21-8229 | 2021-04-28 | bd542fdbf46b75e69f151bea6f6f8d25ecf2aa4e5812f95c8648febb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13652 | 27-CR-21-8229 | 2021-04-28 | f453d8f05c2d0826b9b574724a999878703644013c9bba11427335a0c6370 5a9fd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13653 | 27-CR-21-8229 | 2021-04-28 | f453d8f05c2d0826b9b574724a999878703644013c9bba11427335a0c6370 5a9fd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-04-28_20240430081540.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081540.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13654 | 27-CR-21-8229 | 2021-07-28 | 3542fc75a3b4f283a527109f01c26abd5fc4b76877d63774f9b79fc309c50a56a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081536.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430081536.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13655 | 27-CR-21-8229 | 2021-07-28 | 9b63f7ed0d8c9e2587baad91449ae7e6e2897571607d484541e92033 24f44b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081536.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430081536.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13656 | 27-CR-21-8229 | 2021-07-28 | cd9ec582c8d6fa6e6d1b42799b6006001 53b8dc7fab193532f93ba5bc3575 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-07-28_20240430081536.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430081536.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13657 | 27-CR-21-8229 | 2021-11-09 | 06b9e72f963ee2bd45512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13658 | 27-CR-21-8229 | 2021-11-09 | 06b9e72f963ee2bd45512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13659 | 27-CR-21-8229 | 2021-11-09 | 086b4c456dbe66998fc99517bcdfa6c4f0f82d4dc0c 77b07a1e64ab8 5bbc3b633 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | /image-0008.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13660 | 27-CR-21-8229 | 2021-11-09 | 1fa67c75ff967237772531 3c162f8363 5e9ba548a7c5b3e218008aa8ee0ece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13661 | 27-CR-21-8229 | 2021-11-09 | 333715483 1c9c50fc41782fcdb15f3de0828b000de1040172dfb71826 65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13662 | 27-CR-21-8229 | 2021-11-09 | 515e2911510ca14dc348aae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice of Remote Hearing with Instructions_2021-11-09_20240430081534.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 56

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13663 | 27-CR-21-8229 | 2021-11-09 | 6a1e22132a54fea50ee0c247900d4e51f3e2ebf30e9925dba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13664 | 27-CR-21-8229 | 2021-11-09 | 99a2f983a6bbec686bd8fb6bce5fcdf38476167a288bbf0fbfd321649968f888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13665 | 27-CR-21-8229 | 2021-11-09 | b50a03459f4f417f5ae9647b896af3c3e6f2672aa15445c3c706f6a02be17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | /font-0313.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13666 | 27-CR-21-8229 | 2021-11-09 | c1b9101df7747f34306b9990fab4af3ae6a77cb61162f0239fe9edcf424dbb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13667 | 27-CR-21-8229 | 2021-11-09 | c1b9101df7747f34306b9990fab4af3ae6a77cb61162f0239fe9edcf424dbb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13668 | 27-CR-21-8229 | 2021-11-09 | d1d82bc6bfda535402943e6c216f8ff5bd8e367e1159d0e7c145d6103c16ac376 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13669 | 27-CR-21-8229 | 2021-11-09 | d9726ea454c27670afaefa07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430081534.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13670 | 27-CR-21-8229 | 2021-12-08 | 8b3697ffcc6a0e1e38d868b05ed913f3ded8e215ebeeea4afbbe704d3242f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430081532.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430081532.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13671 | 27-CR-21-8229 | 2021-12-08 | bedc7b0e8c24cea417156fc843e001e300fa81e36e80470c28ecc9cb59e7c2469 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430081532.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430081532.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13672 | 27-CR-21-8229 | 2021-12-08 | cca867ee95f4e4f0ce6bfc95243de1ab6f9d8c84f402bef753407f978b7a73b9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430081532.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430081532.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13673 | 27-CR-21-8229 | 2021-07-28 | 2066411b7073847044667ab71ce4a9e2487b8da185c73c96cfade6cf3735ab157 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2021-07-28_20240430081537.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2021-07-28_20240430081537.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13674 | 27-CR-21-8229 | 2021-07-28 | 38b5d1c823930720281c9935e4b8a2f04a1a7ea0fd0c7ba7476c9b3f2176768 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2021-07-28_20240430081537.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2021-07-28_20240430081537.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13675 | 27-CR-21-8229 | 2023-03-17 | 738bd5bc8816db36ea9916a947a04b1cf5bc60ef654d5460eea3e877f6f5e499 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-03-17_20240430081523.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-03-17_20240430081523.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13676 | 27-CR-21-8229 | 2023-03-17 | 75220811a0954be7290808f26091571b70687bd2bbf8ee14465a8848aae05 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-03-17_20240430081523.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-03-17_20240430081523.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13677 | 27-CR-21-8229 | 2023-03-17 | b335e46a66491a0dd828ad8841955fbfd00dbe0c6ebc5ccd98b8ead54218 2a2f | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-03-17_20240430081524.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-03-17_20240430081524.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13678 | 27-CR-21-8229 | 2023-05-16 | 16a57c75ff907237725313c162f83635e9ba54bd7c5b3e21800d8aa8bedece8f | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13679 | 27-CR-21-8229 | 2023-05-16 | 427af119e8f7048486447105fa8cea8dd8d13510a3d78bb774a2b0bda4893f95 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13680 | 27-CR-21-8229 | 2023-05-16 | 44602954a63db51dbaec945b05850730f02fb387ae2461b0e05802039296e62 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0176.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13681 | 27-CR-21-8229 | 2023-05-16 | 4dbee357db802c385e1901655287db4d493751fd818efe7eb7dbd621ce93011 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0127.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13682 | 27-CR-21-8229 | 2023-05-16 | 65ac3a23defcd3bb0032abd5ea3d9e00ce2cfad6la0de98e0b4596db4596db81fc41 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13683 | 27-CR-21-8229 | 2023-05-16 | 790950fa62886807ca8fe522cef17cee4e27c2456720f8f3e091fbaba2f79e5 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13684 | 27-CR-21-8229 | 2023-05-16 | b50a03459f4f417f5ae9647b896af3c3e6f2672aa15445c3c706f6a02be17692 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13685 | 27-CR-21-8229 | 2023-05-16 | d220d6fafcbe3b869aefe96f66bc4f2b100b6137c7fd1017a13366fc2 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13686 | 27-CR-21-8229 | 2023-05-16 | e8ab3035a4755eebb6c00eb0d2f9c597c17adb16d057112a6ad1ff3ae663 | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13687 | 27-CR-21-8229 | 2023-05-16 | f7957f52e8357391360909a271057c132ba78470c600126814a6169a2d008b | Order for Conditional Release | MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order_for_Conditional_Release_2023-05-16_20240430081521.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13688 | 27-CR-21-8229 | 2022-03-23 | 05416b724b0b00a8d2294162e7a82e693cb75bb0b0656e45992fc4750023838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /font-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13689 | 27-CR-21-8229 | 2022-03-23 | 0e4a6e8fbbe6ecd4af3d8cba9cc63032290a7409fba97d2e8b7e8cc1c1e145de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13690 | 27-CR-21-8229 | 2022-03-23 | 1bb003de63ee28de072dcab4d1886c4bd0a3ac4c57bc2ca4141811f85758b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13691 | 27-CR-21-8229 | 2022-03-23 | 27824727fbc937235682e77c902936484e9a97a46ab7408f9046fc937e1fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13692 | 27-CR-21-8229 | 2022-03-23 | 3946d42c4399737516d316506928881d4601c77fbdc30256d441112d2d279d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13693 | 27-CR-21-8229 | 2022-03-23 | 7e3e6834c1663fe919fa12d78dfb5eaf9804b3e658343577346742f676e80b9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13694 | 27-CR-21-8229 | 2022-03-23 | c35d99199b3029f560e6717d518c7e88d2e98e8cae487b1ce66155b40fa537ddc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13695 | 27-CR-21-8229 | 2022-03-23 | f7fdac0900765491cc96e956bed6565a53da686d11d981026bef466954fc23d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-03-23_20240430081531.pdf | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 57

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13696 | 27-CR-21-8229 | 2022-03-23 | ff818c775d5932eee852bcf9ce62513fdd816576dc0976f6c5b19ad7ba79f5145 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430081531.pdf | /tom-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081531.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13697 | 27-CR-21-8229 | 2022-10-06 | 05416b724bd9bfda8d229d462e7af2693f3cfb75bb6065de459f20c4750f233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13698 | 27-CR-21-8229 | 2022-10-06 | 1b0003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca41418118575f8d071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13699 | 27-CR-21-8229 | 2022-10-06 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13700 | 27-CR-21-8229 | 2022-10-06 | 39fa0f461bc137fb55e242a9a66afbd47495814427cf10a8336d42b1d0393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13701 | 27-CR-21-8229 | 2022-10-06 | 4aae4cded3fcb595a12b55aa5d2bfd0b3e98b436318a4c260dd7252ee66838b24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13702 | 27-CR-21-8229 | 2022-10-06 | 9187f726e51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88fad8509933 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13703 | 27-CR-21-8229 | 2022-10-06 | ac1e83071aff26846311095cfdc63bdedd8fc03d0761c9077bd73a5365f345a77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13704 | 27-CR-21-8229 | 2022-10-06 | b50a034599f4f1f7dae964709a63ce3c26fd26724aa1545c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13705 | 27-CR-21-8229 | 2022-10-06 | c79e5920f7a8d30df5e29d0f569b6a550034e6db9a1a49b09fc6446bea8da20d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13706 | 27-CR-21-8229 | 2022-10-06 | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285fd4857b98e45e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430081527.pdf | /tom-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081527.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13707 | 27-CR-21-8229 | 2023-02-21 | 01db1b3e167d5d66f7ec9efc34488b29bf7a49e553b35fcbd4d384b43b20fb7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /tom-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13708 | 27-CR-21-8229 | 2023-02-21 | 02f1275eefba895dea21cbcdb63b7ca5dae71b2e9c6f884e591c40e98dd44b44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /tom-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13709 | 27-CR-21-8229 | 2023-02-21 | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523d9b4a8af5b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13710 | 27-CR-21-8229 | 2023-02-21 | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bf8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13711 | 27-CR-21-8229 | 2023-02-21 | 777acb19e369b51a8e7ede12ab82b917491 5e30bd413cd16dca95044 3cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /tom-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13712 | 27-CR-21-8229 | 2023-02-21 | 9761c0e574f39b28bbe710c41e975a7a70cec2cf8f04b35a5dcbd0b8c9642c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /tom-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13713 | 27-CR-21-8229 | 2023-02-21 | ab6ea9cdcaec0a58114906135c9c84d7edb2f346309122cf15216b363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13714 | 27-CR-21-8229 | 2023-02-21 | c02cb36561816b6697 b86fc06e58193bd604d8b2ed2141cc3f3e71d7a46fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13715 | 27-CR-21-8229 | 2023-02-21 | de614744651d6c35ed809c9853fe040f6d4d2ca7fd83147822f61d95ae91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /tom-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13716 | 27-CR-21-8229 | 2023-02-21 | e0ac4b90d1aa37c9c2b601dc6e89c606f98d443938fd85503afbf9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /tom-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13717 | 27-CR-21-8229 | 2023-02-21 | e88f9c0051b497bfb38b9babae4ce028aaec8526f5be32f0d2d8114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430081525.pdf | /tom-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081525.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13718 | 27-CR-21-8229 | 2023-03-28 | 070e8bb0560037 2b42c63 8e3517 16fa7d740d74bc7eabd3e35f91e6f2737c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13719 | 27-CR-21-8229 | 2023-03-28 | 0860a4c456d6e609918c995176e6a6cd0882646bc0cf77bf0a1e4ddf0a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /tom-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13720 | 27-CR-21-8229 | 2023-03-28 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /tom-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13721 | 27-CR-21-8229 | 2023-03-28 | 2585ea8d81cf3df47997b77c9a7e291e8ba18f75899fc1293c2a8484322c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /tom-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13722 | 27-CR-21-8229 | 2023-03-28 | 677e52a3b84d3cef7e338b0a2e31e6f8e5d8f03fb0ca7b43a34115cf9255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /tom-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13723 | 27-CR-21-8229 | 2023-03-28 | b50a034599f4f1f7dae964709a63ce3c26fd26724aa1545c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /tom-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13724 | 27-CR-21-8229 | 2023-03-28 | c09827ce81d98cbe2d1554a04113d25283de533482388dbc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13725 | 27-CR-21-8229 | 2023-03-28 | cbe99ad145a18656a52dbd40ec81fb39a0b0c0963d3359fccb62f641eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /tom-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13726 | 27-CR-21-8229 | 2023-03-28 | cbe99ad145a18656a52dbd40ec81fb39a0b0c0963d3359fccb62f641eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430081523.pdf | /tom-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081523.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13727 | 27-CR-21-8229 | 2023-08-22 | 0174a154b1dd2c8824cd108a525fa6ced84b8fb7d2fc9696a847f00a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /tom-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13728 | 27-CR-21-8229 | 2023-08-22 | 086b4c456dbe60998fc99517bcdafcd0882646bc0cf77bf0a1e4ddf0a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /tom-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 58

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13729 | 27-CR-21-8229 | 2023-08-22 | 1fa67c75ff967237772531c162ff8335e9ba546d7c5b3e21800faad8edece0f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13730 | 27-CR-21-8229 | 2023-08-22 | 25f5ea8d81c7b8f4799f7b7cfea7e291e6fba18f758999fc1293c2a5f64232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13731 | 27-CR-21-8229 | 2023-08-22 | 5804d8b0e9190fd79eb5576a799d0e4ae8545d70f7581b4c453779c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13732 | 27-CR-21-8229 | 2023-08-22 | 5804d8b0e9190fd79eb5576a799d0e4ae8545d70f7581b4c453779c360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13733 | 27-CR-21-8229 | 2023-08-22 | 9034f8e5018a1ae7824a275103e9e7720acc6bf625511d5d904e092f76055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13734 | 27-CR-21-8229 | 2023-08-22 | b50a034599d4437fae9647b8fba83c3e6fd26724ea15445c3c796bad20fa17092 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13735 | 27-CR-21-8229 | 2023-08-22 | c09827ce81d98cbe2d1554a0411d2582fabde533482308d4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430081520.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081520.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13736 | 27-CR-21-8229 | 2024-02-21 | 03e913a7b0ab95778589b2d95852c53c47d7d3135e3c22871e3e47c69c65d36 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13737 | 27-CR-21-8229 | 2024-02-21 | 09b4199a49c60ae4fab18ed313c1aa9ec54e482d26bc23eb02ba015cb49d9a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13738 | 27-CR-21-8229 | 2024-02-21 | 1fa67c75ff967237772531c162ff8335e9ba546d7c5b3e21800faad8edece0f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13739 | 27-CR-21-8229 | 2024-02-21 | 36aeef959e94e313b9e5e9d0 f895509744ccfcba037a8503aafee5ca14fbe9b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13740 | 27-CR-21-8229 | 2024-02-21 | 6a4ae691b701 8eb4805237 1b36aca5a382fe3518667b2c4b341c62cf791709e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13741 | 27-CR-21-8229 | 2024-02-21 | 777acb19e3b9b51a8e7ede12ab82f6917491fe30b4d13cd1bfca9fdd43cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13742 | 27-CR-21-8229 | 2024-02-21 | a28dea693bd872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13743 | 27-CR-21-8229 | 2024-02-21 | b17bb5938836ed900c9ae6c16975704afce4906fa f37e11845019799 0c00a2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13744 | 27-CR-21-8229 | 2024-02-21 | b50a034599d4437fae9647b8fba83c3e6fd26724ea15445c3c796bad20e17092 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13745 | 27-CR-21-8229 | 2024-02-21 | e39732557 0c653eddda1d75977 b4f02c01d17978c99484018f7042741e5c47d4ab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8229_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081517.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081517.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13746 | 27-CR-21-8229 | 2021-05-12 | 224f8d953b30c544e4e4aedaf6acdf45521aec4f3a771917c86f66338d2f7ec8 | Returned Mail | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081538.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Returned_Mail_2021-05-12_20240430081538.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13747 | 27-CR-21-8229 | 2021-05-12 | 92d915c384d124217b5ac557dacff3b5290258206486fab1e8a6e0129301ba | Returned Mail | MCRO_27-CR-21-8229_Returned Mail_2021-05-12_20240430081538.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8229_Returned_Mail_2021-05-12_20240430081538.zip | MnCourtFraud.com/File/27-CR-21-8229.zip | Lucas Patrick Kraskey |
| 13748 | 27-CR-21-8230 | 2021-08-02 | 97501a5cff95d5e97972374169ac3f78598f0bbdaad4d2e2cd75d9529d98d | Demand or Request for Discovery | MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Demand_or_Request_for_Discovery_2021-08-02_20240430081652.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13749 | 27-CR-21-8230 | 2021-08-02 | d1b05d015130 6d98a6000df87ae833db1324fdd30c74df9423271cbacc11d56e | Demand or Request for Discovery | MCRO_27-CR-21-8230_Demand or Request for Discovery_2021-08-02_20240430081652.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Demand_or_Request_for_Discovery_2021-08-02_20240430081652.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13750 | 27-CR-21-8230 | 2021-04-28 | 3909d3a28c60f8fa605b49430576f72986e6b02838b639a41c640529620256e0f | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13751 | 27-CR-21-8230 | 2021-04-28 | 40c769dfcfd23c1add6e4312cd5baf7c80fbf99530a3ab4f058116f6dc77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0309.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13752 | 27-CR-21-8230 | 2021-04-28 | 40c769dfcfd23c1add6e4312cd5baf7c80fbf99530a3ab4f058116f6dc77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13753 | 27-CR-21-8230 | 2021-04-28 | 40c769dfcfd23c1add6e4312cd5baf7c80fbf99530a3ab4f058116f6dc77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13754 | 27-CR-21-8230 | 2021-04-28 | 40c769dfcfd23c1add6e4312cd5baf7c80fbf99530a3ab4f058116f6dc77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13755 | 27-CR-21-8230 | 2021-04-28 | 40c769dfcfd23c1add6e4312cd5baf7c80fbf99530a3ab4f058116f6dc77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0336.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13756 | 27-CR-21-8230 | 2021-04-28 | 40c769dfcfd23c1add6e4312cd5baf7c80fbf99530a3ab4f058116f6dc77a83caed | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0322.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13757 | 27-CR-21-8230 | 2021-04-28 | 4bbf3cd05a2ddb3c360c30b4a48e65ba0b7206b00fb713219e96b43f5289a558f | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13758 | 27-CR-21-8230 | 2021-04-28 | 83c285e6e70f6b8053ec864cea6500889e38f951fb186d7a03d9c8c0a1aeac6a | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13759 | 27-CR-21-8230 | 2021-04-28 | 98245008308f85f9dc86630ecce011ec2f78bb788ebd11 3a82bf52239fe1c29 | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13760 | 27-CR-21-8230 | 2021-04-28 | f627466e20a82cd2 07d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13761 | 27-CR-21-8230 | 2021-04-28 | f7102a3c9bef6ab2613d79268a57e0a3cd13d82b1d44e62f325baf8865b03ec | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2021-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 59

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13762 | 27-CR-21-8230 | 2021-04-28 | f7102a3c9bef6ab2613d7926f8a57e0a3cdf13d82b1d446e2f325baf8865b03ec | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /on-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2024-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13763 | 27-CR-21-8230 | 2021-04-28 | f7102a3c9bef6ab2613d7926f8a57e0a3cdf13d82b1d446e2f325baf8865b03ec | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /on-0233.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2024-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13764 | 27-CR-21-8230 | 2021-04-28 | f7102a3c9bef6ab2613d7926f8a57e0a3cdf13d82b1d446e2f325baf8865b03ec | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0252.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2024-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13765 | 27-CR-21-8230 | 2021-04-28 | f7102a3c9bef6ab2613d7926f8a57e0a3cdf13d82b1d446e2f325baf8865b03ec | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0242.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2024-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13766 | 27-CR-21-8230 | 2021-04-28 | f7102a3c9bef6ab2613d7926f8a57e0a3cdf13d82b1d446e2f325baf8865b03ec | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2024-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13767 | 27-CR-21-8230 | 2021-04-28 | fbe6023a7c0c6bd25f75d346fb2b389f589fd1d4d9deb85c95f7d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-8230_E-filed Comp-Summons_2021-04-28_20240430081658.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_E-filed_Comp-Summons_2024-04-28_20240430081658.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13768 | 27-CR-21-8230 | 2023-05-02 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13769 | 27-CR-21-8230 | 2023-05-02 | 6cb386cfa6c238fab6c9c5c0d5bc8de3e19c5c2bff1b3c8d036f48ad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13770 | 27-CR-21-8230 | 2023-05-02 | 74de35edc4382772452819078f8171593535d7f4852de37d73b2bff8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13771 | 27-CR-21-8230 | 2023-05-02 | 777acb19e3b9b51a8e7ede12ab82b917491c5b0b4d13cd16bcaf6044c3cde514 | Finding of Incompetency and Order | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13772 | 27-CR-21-8230 | 2023-05-02 | b50a034599434f37fae9647b0f96a83c2efd26724aa15445c3c706fbd26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13773 | 27-CR-21-8230 | 2023-05-02 | e3933a400818febc9439d00a5406a927f8ac36d1cdbd9b9d66e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13774 | 27-CR-21-8230 | 2023-05-02 | fe4645e49abbef212b1fade444da0abc6fa7d4f529060c5b7b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-21-8230_Finding of Incompetency and Order_2023-05-02_20240430081640.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_of_Incompetency_and_Order_2023-05-02_20240430081640.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13775 | 27-CR-21-8230 | 2023-11-01 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa88edece8 | Finding and Order | MCRO_27-CR-21-8230_Finding and Order_2023-11-01_20240430081637.pdf | /font-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_and_Order_2023-11-01_20240430081637.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13776 | 27-CR-21-8230 | 2023-11-01 | 40078399c5305d92ea79c149329c1c17a61414dcebc2357723d134c980b2a10f | Finding and Order | MCRO_27-CR-21-8230_Finding and Order_2023-11-01_20240430081637.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_and_Order_2023-11-01_20240430081637.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13777 | 27-CR-21-8230 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b917491c5e30b4d13cd16bcaf6044c3cde514 | Finding and Order | MCRO_27-CR-21-8230_Finding and Order_2023-11-01_20240430081637.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_and_Order_2023-11-01_20240430081637.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13778 | 27-CR-21-8230 | 2023-11-01 | 8af404fe7e622864013985a3cfa1d071f89a49105c823891d95895dcc4dc6b60 | Finding and Order | MCRO_27-CR-21-8230_Finding and Order_2023-11-01_20240430081637.pdf | /font-0165.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_and_Order_2023-11-01_20240430081637.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13779 | 27-CR-21-8230 | 2023-11-01 | b0cfa2887936a61b15db98f2a2e75835ae91612f90e717b4fc82800329ab146 | Finding and Order | MCRO_27-CR-21-8230_Finding and Order_2023-11-01_20240430081637.pdf | /font-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_and_Order_2023-11-01_20240430081637.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13780 | 27-CR-21-8230 | 2023-11-01 | b50a034599434f37fae9647b0f96a83c2efd26724aa15445c3c706fbd26e17692 | Finding and Order | MCRO_27-CR-21-8230_Finding and Order_2023-11-01_20240430081637.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_and_Order_2023-11-01_20240430081637.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13781 | 27-CR-21-8230 | 2023-11-01 | ce79631b5661c618db052a51b1c25d7eb61aa7cf48d6e83b78093a6c8303 | Finding and Order | MCRO_27-CR-21-8230_Finding and Order_2023-11-01_20240430081637.pdf | /font-0161.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Finding_and_Order_2023-11-01_20240430081637.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13782 | 27-CR-21-8230 | 2022-06-14 | 0208d98bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | Findings and Order | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | /font-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13783 | 27-CR-21-8230 | 2022-06-14 | 0208d98bf222f83ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | Findings and Order | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | /font-0201.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13784 | 27-CR-21-8230 | 2022-06-14 | 09288fa1c9f98c69804958d0c883063d02d33423ca9e888e6e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13785 | 27-CR-21-8230 | 2022-06-14 | 427af119ebf7048486447101f5da65ea0d385162ec3d78bb774a2b08da489395 | Findings and Order | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | /font-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13786 | 27-CR-21-8230 | 2022-06-14 | e0b4671e675aca5b21e6a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | Findings and Order | MCRO_27-CR-21-8230_Findings and Order_2022-06-14_20240430081646.pdf | /font-0204.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Findings_and_Order_2022-06-14_20240430081646.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13787 | 27-CR-21-8230 | 2021-11-09 | 2ab9d51fd82c2e82a4455360335a552f251e6a53eb4eace82622594c11a5c9a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081650.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430081650.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13788 | 27-CR-21-8230 | 2021-11-09 | 7a89bc7d55024e73fdcb1af70d4d031f0c6ea252f35a276d38066ea2d6ca25a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8230_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430081650.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430081650.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13789 | 27-CR-21-8230 | 2022-04-01 | 0f9d87e43bd09a34c06ac18aa7a65d7e4628e19f2b1d414c14cb15c42c66efca | Notice of Case Reassignment | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Case_Reassignment_2022-04-01_20240430081647.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13790 | 27-CR-21-8230 | 2022-04-01 | 7eb8fc2a1a165fc3ce90cc391363c6ced584ca02be5c8ed95a1a10a79fcab26 | Notice of Case Reassignment | MCRO_27-CR-21-8230_Notice of Case Reassignment_2022-04-01_20240430081647.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Case_Reassignment_2022-04-01_20240430081647.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13791 | 27-CR-21-8230 | 2023-01-13 | 1edfe0d9675c896a3d4f5f2203c3b1d6f4a5bda73c1d3d6a15bb44a0a2c5623 | Notice of Case Reassignment | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-01-13_20240430081644.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Case_Reassignment_2023-01-13_20240430081644.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13792 | 27-CR-21-8230 | 2023-01-13 | aacdbf3da0c07af5997890477f421ffcaee9b6fa8c657e02e6dc9d6066599445d | Notice of Case Reassignment | MCRO_27-CR-21-8230_Notice of Case Reassignment_2023-01-13_20240430081644.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Case_Reassignment_2023-01-13_20240430081644.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13793 | 27-CR-21-8230 | 2024-01-12 | 9413bc16a5d18779464e48d4acc8e4417294c389784f2bcd2b77ac28b347e44 | Notice of Case Reassignment | MCRO_27-CR-21-8230_Notice of Case Reassignment_2024-01-12_20240430081635.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Case_Reassignment_2024-01-12_20240430081635.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13794 | 27-CR-21-8230 | 2024-01-12 | fac3da812a61a46afe005dd1f476fc158fc001cdc6642ea19e0b55d7866ee8fc | Notice of Case Reassignment | MCRO_27-CR-21-8230_Notice of Case Reassignment_2024-01-12_20240430081635.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Case_Reassignment_2024-01-12_20240430081635.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 60

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 13795 | 27-CR-21-8230 | 2021-04-28 | 1fa67c75ff967237772531c162ff8365e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Notice_of_Remote_Hearing_with_Instructions_2021-04-28_20240430081657.zip | Lucas Patrick Kraskey |
| 13796 | 27-CR-21-8230 | 2021-04-28 | 33371548311e9c508c417820cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /image-0043.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13797 | 27-CR-21-8230 | 2021-04-28 | 515e291510ca14dc34baae9d077ee710732d2e2d9c936285c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /image-0033.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13798 | 27-CR-21-8230 | 2021-04-28 | 948329d18d3311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0012.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13799 | 27-CR-21-8230 | 2021-04-28 | 97a42c90eaf76d10455a8eef18fd1d30d543ed27f7e7c0a103cb9429c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0041.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13800 | 27-CR-21-8230 | 2021-04-28 | 97a42c90eaf76d10455a8eef18fd1400a5a129f37e7c0a103cb9429c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13801 | 27-CR-21-8230 | 2021-04-28 | 99a2f983a6bbec6606b8fbfdce5fc0f38476172088b08fbd32261499fd9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13802 | 27-CR-21-8230 | 2021-04-28 | b1c23621090c1555d45946549cada931b8066060cb7036e6b8b500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0024.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13803 | 27-CR-21-8230 | 2021-04-28 | b50a034599414378ae9647f689a83c2e6f2672faa15445c3c70b8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0288.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13804 | 27-CR-21-8230 | 2021-04-28 | bd5428d646b75e69f1510ea696f8d25ecf2ac4e5812f95cf86d48eb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0017.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13805 | 27-CR-21-8230 | 2021-04-28 | f453df805c2d0826f8b05747a4998787036d41e7e3bba1142735abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0029.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13806 | 27-CR-21-8230 | 2021-04-28 | f453df805c2d0826f8b05747a4998787036d41e7e3bba1142735abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-04-28_20240430081657.pdf | /font-0018.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13807 | 27-CR-21-8230 | 2021-07-28 | 08a260add58c1e54edae226de73a0072205a6fe01509668fa9151 7ec08c8b5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-07-28_20240430081653.pdf | /image-0015.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13808 | 27-CR-21-8230 | 2021-07-28 | 107dc2b24daf80c2cc76d83d2ecc395ddd1e1176ee54e0246de2d76b9474b31f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-07-28_20240430081653.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13809 | 27-CR-21-8230 | 2021-07-28 | 7f4c09c84c87f4c3cfeec191dcd37c1a076ae3ef606d5e5bb44b3160e1747636 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-07-28_20240430081653.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13810 | 27-CR-21-8230 | 2021-11-09 | 06b9e72f063ee2b045512e0f5a7bf9219cb2a3c5183f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0024.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13811 | 27-CR-21-8230 | 2021-11-09 | 06b9e72f063ee2b045512e0f5a7bf9219cb2a3c5183f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0006.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13812 | 27-CR-21-8230 | 2021-11-09 | 086b4c456dbe68998c99517bcda6c80f82646bc0177b85a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0024.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13813 | 27-CR-21-8230 | 2021-11-09 | 1fa67c75ff967237772531c162ff8365e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0008.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13814 | 27-CR-21-8230 | 2021-11-09 | 33371548311e9c508c417820cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /image-0043.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13815 | 27-CR-21-8230 | 2021-11-09 | 515e291510ca14dc34baae9d077ee710732d2e2d9c936285c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /image-0033.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13816 | 27-CR-21-8230 | 2021-11-09 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0012.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13817 | 27-CR-21-8230 | 2021-11-09 | 99a2f983a6bbec6606b8fbfdce5fc0f38476172088b08fbd32261499fd9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13818 | 27-CR-21-8230 | 2021-11-09 | b50a034599414378ae9647f689a83c2e6f2672faa15445c3c70b8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0313.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13819 | 27-CR-21-8230 | 2021-11-09 | c1b9101df7747f3430bb9990fab4af3ae6a77cb611620025f5e9edcf424db17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0041.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13820 | 27-CR-21-8230 | 2021-11-09 | c1b9101df7747f3430bb9990fab4af3ae6a77cb611620025f5e9edcf424db17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13821 | 27-CR-21-8230 | 2021-11-09 | d1d82bc6b9fa55402943e5c216d8f5b8e367e1159d0e7c145d6103c16ac376 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0295.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13822 | 27-CR-21-8230 | 2021-11-09 | d9726ea454c2767dafaefaf07c723461d73e8b4916c41bac3cd8651362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-11-09_20240430081651.pdf | /font-0017.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13823 | 27-CR-21-8230 | 2021-12-08 | 25c00f7de99e693631ce1436d975b45440b470824169569757838d624e63d919 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-12-08_20240430081649.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13824 | 27-CR-21-8230 | 2021-12-08 | 3dedb484530bd611d38b0a6a3c9dd2f9ba3345396bfbae0d2dd6a195ae0ceee | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-12-08_20240430081649.pdf | /image-0024.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13825 | 27-CR-21-8230 | 2021-12-08 | 805e6f910c1870b2a2191b35357010643110eead18d2d1422cdced32fd9f1a6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8230_Notice of Remote_Hearing_with_Instructions_2021-12-08_20240430081649.pdf | /image-0008.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13826 | 27-CR-21-8230 | 2021-07-28 | 569cb7cf7317f9c14c414f788f0fa949bc104101d0574a2d15360359211596f5d | Order for Conditional Release | MCRO_27-CR-21-8230_Order for Conditional_Release_2021-07-28_20240430081654.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2021-07-28_20240430081654.zip | Lucas Patrick Kraskey |
| 13827 | 27-CR-21-8230 | 2021-07-28 | b64fc9b3012d271d5583ae57a61528f742500573a0b210f8a532468e7d515a23 | Order for Conditional Release | MCRO_27-CR-21-8230_Order for Conditional_Release_2021-07-28_20240430081654.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 61

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13828 | 27-CR-21-8230 | 2023-03-17 | ac677affcd3c2de0d177f13a98e957c9f42e988a999942adf3ecc6447ce1de6 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-03-17_20240430081642.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-03-17_20240430081642.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13829 | 27-CR-21-8230 | 2023-03-17 | dc46cb3dd1c7205b4cc2e16d23b015d5b0b1525ea006844203d3f8066e23304 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-03-17_20240430081642.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-03-17_20240430081642.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13830 | 27-CR-21-8230 | 2023-03-17 | e8ab209fe3102dc3e9f2c5bf36b66b0da189d9e3107951431a48d0b3509e88 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-03-17_20240430081642.pdf | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-03-17_20240430081642.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13831 | 27-CR-21-8230 | 2023-05-16 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800fbaa88edece8 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-019B.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13832 | 27-CR-21-8230 | 2023-05-16 | 427af119e8f70d8486447105a5eafd385162ce3d78bb774a26bda4893f95 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13833 | 27-CR-21-8230 | 2023-05-16 | 446f629f54a63ddb51dbaec945b058507380 2fb3874e2461 6be050033062fe62 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-0176.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13834 | 27-CR-21-8230 | 2023-05-16 | 4dbee357db802c385e19016552874b9493375f18816fefe7eb7db0b21ce93011 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13835 | 27-CR-21-8230 | 2023-05-16 | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-016B.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13836 | 27-CR-21-8230 | 2023-05-16 | 79099f0b628bb8807ca89c522cef17ce4e27c243670288f3e0918abca2f79e5 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-019F.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13837 | 27-CR-21-8230 | 2023-05-16 | b50a034599f4f147ffae964f70d96a83c2e6f2672 4aa15445c3c706fbaf26e17692 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13838 | 27-CR-21-8230 | 2023-05-16 | d220d6e8afcbe38d69ae9c0f3b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13839 | 27-CR-21-8230 | 2023-05-16 | e8ab3035a475eebb6c90eb0e4929c597c17adb7d44057112a6af01f3a0e863 | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-0164.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13840 | 27-CR-21-8230 | 2023-05-16 | f7957f522e83573913600a27c057c132baa7847bcf2680268814a6199a2d0fb | Order for Conditional Release | MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order_for_Conditional_Release_2023-05-16_20240430081639.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13841 | 27-CR-21-8230 | 2022-03-23 | 0541 6b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc4750923383 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13842 | 27-CR-21-8230 | 2022-03-23 | 0e4a0edfbbe6ec84af3db3ea0c6c6303299a7409fbd7d2e8b7e8ec1c31e1454e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13843 | 27-CR-21-8230 | 2022-03-23 | 1bb003de63ee3bbe0732cab4d1886c40a5ba5ee9cf7c2ca41418118857589d71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13844 | 27-CR-21-8230 | 2022-03-23 | 27824727fbc9372f356fd2e77c90239364b4c9a97a46ab7408ff9f467e937e1fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13845 | 27-CR-21-8230 | 2022-03-23 | 39464d2c439973516d316509288811d6011c77fbdc3025b644111123bd2279d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13846 | 27-CR-21-8230 | 2022-03-23 | 7e3e6834c1663fd9198a12d7d8f5eaf98904b3e65834557734672627b90bb9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13847 | 27-CR-21-8230 | 2022-03-23 | c35d99199b3029f56b6677d518c7e8fd2e98edcae887b1ca66155b405d337ddc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13848 | 27-CR-21-8230 | 2022-03-23 | f7fdac0900765491cc96e9565ee805fa53da686d11d9810268ef4660540c23d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13849 | 27-CR-21-8230 | 2022-03-23 | f8f18c775d5932eee852bcf9cc62513b8d816576dc09f7d6c5b19ad7ba79f5145 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430081648.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13850 | 27-CR-21-8230 | 2022-10-06 | 0541 6b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc4750923383 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13851 | 27-CR-21-8230 | 2022-10-06 | 1bb003de63ee3bbe0732cab4d1886c40a5ba5ee9cf7c2ca41418118857589d71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13852 | 27-CR-21-8230 | 2022-10-06 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800fbaa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13853 | 27-CR-21-8230 | 2022-10-06 | 39fa0f461bc137fb55e2f42a9a66afbd474958514427 2cf10a8336442b1d8393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-000B.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13854 | 27-CR-21-8230 | 2022-10-06 | 4aae4cded3bfc695a12b55aa5d2b0b8b3e98b4361f1adc26bd2f7252 e0683b24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13855 | 27-CR-21-8230 | 2022-10-06 | 9187f726e51ff99bc42 45cfd77e7b7a34c365b50b376434547a8f8aff8509933 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13856 | 27-CR-21-8230 | 2022-10-06 | ac1e6307f1af82684611099c58c63bedd8c03d0761c90770d73e363657d5e45a77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13857 | 27-CR-21-8230 | 2022-10-06 | b50a034599f4f147ffae964f70d96a83c2e6f2672 4aa15445c3c706fbaf26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13858 | 27-CR-21-8230 | 2022-10-06 | c79e59207a8d8305ee48d5e9f05692345ba168fbba1a49bf4a9c89f40acf0cc7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13859 | 27-CR-21-8230 | 2022-10-06 | d378dc54d0ed3053b16a910050966c3a970bc62840407 5a285f648579f6e4e5e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430081645.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13860 | 27-CR-21-8230 | 2023-02-21 | 01db1b3e167d5d6fd7ec9e9c348808c299f7a49e553b35cbd4d384b43b20fb7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.pdf | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 62

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13861 | 27-CR-21-8230 | 2023-02-21 | 02f1275eefba8f95dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd48444 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /font-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13862 | 27-CR-21-8230 | 2023-02-21 | 1dba1d80bd680de637e3f731540082e1acce9422d2529758523a9b4a8a85b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /font-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13863 | 27-CR-21-8230 | 2023-02-21 | 74de35e6c43827724528190748917159f353af7d4852de373f73b2bff241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13864 | 27-CR-21-8230 | 2023-02-21 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf6044c3cbd514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13865 | 27-CR-21-8230 | 2023-02-21 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5a5c8db9c964fc53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /font-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13866 | 27-CR-21-8230 | 2023-02-21 | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f3463091222cf1521f63b3a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13867 | 27-CR-21-8230 | 2023-02-21 | c02cb3656181f6660b7dd6dc66e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13868 | 27-CR-21-8230 | 2023-02-21 | de6147446541d6c35ed809c9853fc040f0dd42ca27e8314782281d9f5ac91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /font-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13869 | 27-CR-21-8230 | 2023-02-21 | e0ac4b90d1aa37c9c2b601de6e89c606f8ddd43939cb8550af5af0bad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /font-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13870 | 27-CR-21-8230 | 2023-02-21 | e88ffe00510a978dfb3f808bae4ce02baaee852f6f5be3208e2b8f114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240430081643.pdf | /font-0079.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430081643.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13871 | 27-CR-21-8230 | 2023-03-28 | 070ed6b05600372b42c638e351710da7d740d74bc7eabd3e35f91e6f2737c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13872 | 27-CR-21-8230 | 2023-03-28 | 086b4c456dbe60f9f8c99517bcda6cd082646bc9cf77b9a1e6464f9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /font-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13873 | 27-CR-21-8230 | 2023-03-28 | 1fa67c75ff9672377725313c1628f635e9ba546d7c5b3e21800ba8bee0ef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /font-0375.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13874 | 27-CR-21-8230 | 2023-03-28 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13875 | 27-CR-21-8230 | 2023-03-28 | 677e52a3b8403ce87e338b0a2e31e6f8e5dd0f03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13876 | 27-CR-21-8230 | 2023-03-28 | b50a034599414376ef96470d96a83c2e02672daa15445c5c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /font-0380.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13877 | 27-CR-21-8230 | 2023-03-28 | c09827ce81d98cbe2d155a6d411d2582fab6e533482d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13878 | 27-CR-21-8230 | 2023-03-28 | cbe99ad145a18650a52db840ee1f1b39a0b0e96363d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13879 | 27-CR-21-8230 | 2023-03-28 | cbe99ad145a18650a52db840ee1f1b39a0b0e96363d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-03-28_20240430081641.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430081641.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13880 | 27-CR-21-8230 | 2023-08-22 | 0174a15dd1d2c9824c01f8a525a6cedb4b8f0b7d2fc9696a8447700a4ff3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13881 | 27-CR-21-8230 | 2023-08-22 | 086b4c456dbe60f9f8c99517bcda6cd082646bc9cf77b9a1e6464f9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13882 | 27-CR-21-8230 | 2023-08-22 | 1fa67c75ff9672377725313c1628f635e9ba546d7c5b3e21800ba8bee0ef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /font-0357.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13883 | 27-CR-21-8230 | 2023-08-22 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13884 | 27-CR-21-8230 | 2023-08-22 | 5804d80e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13885 | 27-CR-21-8230 | 2023-08-22 | 5804d80e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13886 | 27-CR-21-8230 | 2023-08-22 | 9034f8e501f6a1ac7824a2751f3e9de7720acefd62551115f5d904e092f76055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13887 | 27-CR-21-8230 | 2023-08-22 | b50a034599414376ef96470d96a83c2e02672daa15445c5c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /font-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13888 | 27-CR-21-8230 | 2023-08-22 | c09827ce81d98cbe2d155a6d411d2582fab6e533482d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-08-22_20240430081638.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430081638.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13889 | 27-CR-21-8230 | 2024-02-21 | 03e913a7b0ab9577859b2d95852c53c47d7d3135e3c2287b1e3e47c69c5d36 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13890 | 27-CR-21-8230 | 2024-02-21 | 09b4199a49c60ae4bb18ed313c1a0ec54e482d260c23eb0d2bd1cfd49dba3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13891 | 27-CR-21-8230 | 2024-02-21 | 1fa67c75ff9672377725313c1628f635e9ba546d7c5b3e21800ba8bee0ef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13892 | 27-CR-21-8230 | 2024-02-21 | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a850aadee5ca14f8deb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13893 | 27-CR-21-8230 | 2024-02-21 | 6a4aeb91b7018eb4805237116c3a6a5a382b53518667b2c4b341cb2cf791706e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 63

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13894 | 27-CR-21-8230 | 2024-02-21 | 777acb19e3b9b51a8e7ede12abd82b91749 15e30b4d13cd1b6caf6043cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /image-0007.png | MnCourtFraud.Com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.Com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13895 | 27-CR-21-8230 | 2024-02-21 | a28dea693b4b872e341fcb1464ae1d66ce cdd4f4e5ded6589c54b0b260f016 80a3794a3884 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0019.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.Com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13896 | 27-CR-21-8230 | 2024-02-21 | b17bfc0036838ed90de9ae6c16975704 4afce4906faf37e118450197990e0da2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /image-0008.png | MnCourtFraud.Com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.Com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13897 | 27-CR-21-8230 | 2024-02-21 | b50a034599414 37fae9647d9d6a83c2e6d2 6724aa15445c3c706 8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0077.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.Com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13898 | 27-CR-21-8230 | 2024-02-21 | e39732557e0 53edda1f75f776 d92c91d1797 8c994840 1f8 70e2741e5c47 d4ab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8230_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240430081634.pdf | /font-0081.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8230_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240430081634.zip | MnCourtFraud.Com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13899 | 27-CR-21-8230 | 2021-05-12 | 0502b1a7ad86c56fb2f4e4b75a5 fd81b31e52c9b5b09e5b891 04b39a0fb79eeb | Returned Mail | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf | /font-0007.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8230_Returned_Mail_2021-05-12_20240430081655.zip | MnCourtFraud.Com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13900 | 27-CR-21-8230 | 2021-05-12 | f18821cdd8e6dd530aa7de66b8dc9939e 12f2bf8936121 1260dec4d6df36e68 | Returned Mail | MCRO_27-CR-21-8230_Returned Mail_2021-05-12_20240430081655.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-21-8230_Returned_Mail_2021-05-12_20240430081655.zip | MnCourtFraud.Com/File/27-CR-21-8230.zip | Lucas Patrick Kraskey |
| 13901 | 27-CR-21-8412 | 2021-05-03 | 176ab68b703071 8c862271 67341171d15c 15a4e9f7c0cbb07b29480fb28e5ee | Demand or Request for Discovery | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf | /font-0178.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Demand_or_Request_for_Discovery_2021-05-03_20240430081807.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13902 | 27-CR-21-8412 | 2021-05-03 | 48cfaa3162af1daab7cb52e4e6f4e 76a03f390a490f5d5b851 d8ab98b03b7ed | Demand or Request for Discovery | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf | /font-0017.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Demand_or_Request_for_Discovery_2021-05-03_20240430081807.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13903 | 27-CR-21-8412 | 2021-05-03 | e7aa120ce4b540305191 4fcfe fd8f161eaa1 dcc46ba328 b316 32e83f83eeea51 | Demand or Request for Discovery | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf | /font-0180.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Demand_or_Request_for_Discovery_2021-05-03_20240430081807.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13904 | 27-CR-21-8412 | 2021-05-03 | f2ab3676865305 4a17e2637568fcf1c83e9 5170a95f8a4d660db356 0b424d9e | Demand or Request for Discovery | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-03_20240430081807.pdf | /font-0182.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Demand_or_Request_for_Discovery_2021-05-03_20240430081807.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13905 | 27-CR-21-8412 | 2021-05-05 | 0bfc336399fd41bf230 4a3e17d1bd3b70e9a 585997966f0ae6ff84cd ea78d0fd1 | Demand or Request for Discovery | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf | /font-0090.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Demand_or_Request_for_Discovery_2021-05-05_20240430081803.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13906 | 27-CR-21-8412 | 2021-05-05 | 25a4e21d47d5a8d5388352 8d855d5e7ab8 27 4f35ca31be f58c4279 3e6b101 95eb | Demand or Request for Discovery | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf | /font-0030.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Demand_or_Request_for_Discovery_2021-05-05_20240430081803.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13907 | 27-CR-21-8412 | 2021-05-05 | 7044aacb251dfc216f21 7febcd1e1e7a2e6c d823e02491a538de846ee41d0ff | Demand or Request for Discovery | MCRO_27-CR-21-8412_Demand or Request for Discovery_2021-05-05_20240430081803.pdf | /font-0019.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Demand_or_Request_for_Discovery_2021-05-05_20240430081803.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13908 | 27-CR-21-8412 | 2021-04-30 | 10f3aaa3db59a93ed27711 5438bd147263 1f6600f829cac4f1b5fd211f378f4d4 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0251.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13909 | 27-CR-21-8412 | 2021-04-30 | 39090d3a28c608 8ba605fb494305 767298 6e0283f63b41c64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0253.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13910 | 27-CR-21-8412 | 2021-04-30 | 4bbf3cd9f0a2ddb3236 0c30b4a48e65ba6b 7206b00fb71321 9e9640e528 9a58f | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /image-0388.png | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13911 | 27-CR-21-8412 | 2021-04-30 | d67b63168ad2743d8f4e4fa129d2ab50d3 5a61ae22b80d41c23e29778dbfe4a7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0325.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13912 | 27-CR-21-8412 | 2021-04-30 | d67b63168ad2743d8f4e4fa129d2ab50d3 5a61ae22b80d41c23e29778dbfe4a7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0355.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13913 | 27-CR-21-8412 | 2021-04-30 | d67b63168ad2743d8f4e4fa129d2ab50d3 5a61ae22b80d41c23e29778dbfe4a7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0345.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13914 | 27-CR-21-8412 | 2021-04-30 | d67b63168ad2743d8f4e4fa129d2ab50d3 5a61ae22b80d41c23e29778dbfe4a7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0333.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13915 | 27-CR-21-8412 | 2021-04-30 | d67b63168ad2743d8f4e4fa129d2ab50d3 5a61ae22b80d41c23e29778dbfe4a7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0375.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13916 | 27-CR-21-8412 | 2021-04-30 | d67b63168ad2743d8f4e4fa129d2ab50d3 5a61ae22b80d41c23e29778dbfe4a7 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0369.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13917 | 27-CR-21-8412 | 2021-04-30 | e25abed161c5c1739 8a54bae20a145820a6 739fb75d4e49e3069331deef18eeb | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0250.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13918 | 27-CR-21-8412 | 2021-04-30 | f627466e20a82cd207d50833a58a710099 0fb3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0252.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13919 | 27-CR-21-8412 | 2021-04-30 | fbc6023a7c0c6bd25f75d4 6828 2b389f589 dd1d4d9debf85 d5e597d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /image-0070.png | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13920 | 27-CR-21-8412 | 2021-04-30 | fe590978fd51b35be09885336c91b5dbd 38885a3f70f9f51145142776db b3e | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0275.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13921 | 27-CR-21-8412 | 2021-04-30 | fe590978fd51b35be09885336c91b5dbd 38885a3f70f9f51145142776db b3e | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0295.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13922 | 27-CR-21-8412 | 2021-04-30 | fe590978fd51b35be09885336c91b5dbd 38885a3f70f9f51145142776db b3e | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0285.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13923 | 27-CR-21-8412 | 2021-04-30 | fe590978fd51b35be09885336c91b5dbd 38885a3f70f9f51145142776db b3e | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0265.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13924 | 27-CR-21-8412 | 2021-04-30 | fe590978fd51b35be09885336c91b5dbd 38885a3f70f9f51145142776db b3e | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0315.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13925 | 27-CR-21-8412 | 2021-04-30 | fe590978fd51b35be09885336c91b5dbd 38885a3f70f9f51145142776db b3e | E-filed Comp-Order for Detention | MCRO_27-CR-21-8412_E-filed Comp-Order for Detention_2021-04-30_20240430081811.pdf | /font-0305.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_E-filed_Comp-Order_for_Detention_2021-04-30_20240430081811.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13926 | 27-CR-21-8412 | 2023-08-08 | 1fa67c75f9672377725313c162f836 35e9ba546d7c0b3e218008ad88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /font-0062.ttf | MnCourtFraud.Com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.Com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-3 | p. 64

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13927 | 27-CR-21-8412 | 2023-08-08 | 242bd5e6928d58966ad52cb549899948fd2c261fcaa6bc929fba576a4e7753931 | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13928 | 27-CR-21-8412 | 2023-08-08 | 26c2158c15c8d0a7a37c113d1b1877214ba85b8370d081be133d6b040d4e3f80 | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13929 | 27-CR-21-8412 | 2023-08-08 | 3a6f0d04708739e6fa3a9f54e65a8d14592448062116e01a6b315ada04d58 | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13930 | 27-CR-21-8412 | 2023-08-08 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca06043cbfe514 | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13931 | 27-CR-21-8412 | 2023-08-08 | 9d17d33ef7d379d4fea4a29ec121816f6ac310f1f4f6d086c2c94d63f54103fed | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13932 | 27-CR-21-8412 | 2023-08-08 | a1332fbd314b8485322f251712396f3cb5053f7be16b69b2d9311dc5efd6233bdab | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13933 | 27-CR-21-8412 | 2023-08-08 | b50a034599f437f4ae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13934 | 27-CR-21-8412 | 2023-08-08 | cb5e56847dbd4ec8c3f7e3d759138fa6c92e76ed2a9a3fa6431cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-21-8412_Finding of Incompetency and Order_2023-08-08_20240430081737.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Finding_of_Incompetency_and_Order_2023-08-08_20240430081737.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13935 | 27-CR-21-8412 | 2021-08-31 | 0928f6a1c9f98c69804958dc8830b6302dd23423ca9e888e0e20c924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13936 | 27-CR-21-8412 | 2021-08-31 | 427af119e8f70d84864471005da65ea8d385162ce3d78bb774a2b0bda489f895 | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13937 | 27-CR-21-8412 | 2021-08-31 | 4dba0aa97dcab3fad5accdbacb7c50be01bed9e089f41c124c24e0a82ecfeafdd | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13938 | 27-CR-21-8412 | 2021-08-31 | 4dba0aa97dcab3fad5accdbacb7c50be01bed9e089f41c124c24e0a82ecfeafdd | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13939 | 27-CR-21-8412 | 2021-08-31 | d2258bf55d98faeb2051e2138fae694b94a7c84bc6d59b3f680071a95ebf4a41 | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13940 | 27-CR-21-8412 | 2021-08-31 | d85226137c535793f7f2c8732f1a4f209a309af2330591d945777d7d6975efc | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2021-08-31_20240430081759.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2021-08-31_20240430081759.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13941 | 27-CR-21-8412 | 2022-03-01 | 0928f6a1c9f98c69804958dc8830b6302dd23423ca9e888e0e20c924bf2b9ec5 | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13942 | 27-CR-21-8412 | 2022-03-01 | 427af119e8f70d84864471005da65ea8d385162ce3d78bb774a2b0bda489f895 | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13943 | 27-CR-21-8412 | 2022-03-01 | 9b3cfb190c060337f65a3466b7b559c717716ace07aa0da8d239b99956ceda | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13944 | 27-CR-21-8412 | 2022-03-01 | 9b3cfb190c060337f65a3466b7b559c717716ace07aa0da8d239b99956ceda | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13945 | 27-CR-21-8412 | 2022-03-01 | d2258bf55d98faeb2051e2138fae694b94a7c84bc6d59b3f680071a95ebf4a41 | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13946 | 27-CR-21-8412 | 2022-03-01 | f38b26999e3bbc910230349021137f0c406b71894e5c61690e59fa0959283fbc0 | Findings and Order | MCRO_27-CR-21-8412_Findings and Order_2022-03-01_20240430081755.pdf | /font-0191.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Findings_and_Order_2022-03-01_20240430081755.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13947 | 27-CR-21-8412 | 2021-05-05 | 21b86f1842cc4fc113d4f7eaf36e4ec2038c8532e9fc61f849ed6cf255e987a0 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081805.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Law_Enforcement_Notice_of_Release_and_Appearance_2021-05-05_20240430081805.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13948 | 27-CR-21-8412 | 2021-05-05 | 795aec43b136712b1dceb4bc416fa32a327413781ffac44dd3a5882fbdc101813 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8412_Law Enforcement Notice of Release and Appearance_2021-05-05_20240430081805.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Law_Enforcement_Notice_of_Release_and_Appearance_2021-05-05_20240430081805.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13949 | 27-CR-21-8412 | 2021-05-04 | 99020009167d31d7fc66d57a59dc313fc6bbe20fc1349d05f569f56fa6681eed9 | Non-Cash Bond Posted | MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Non-Cash_Bond_Posted_2021-05-04_20240430081806.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13950 | 27-CR-21-8412 | 2021-05-04 | ae0fcfab7dd5d53bb3d01935f7c97d1412c32e5915fd4cfb96979797a73fa8bd760 | Non-Cash Bond Posted | MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Non-Cash_Bond_Posted_2021-05-04_20240430081806.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13951 | 27-CR-21-8412 | 2021-05-04 | d509b57d05b38f1142765Sdbca1d71637t0d9de0f55303e35aed808647e38fd8 | Non-Cash Bond Posted | MCRO_27-CR-21-8412_Non-Cash Bond Posted_2021-05-04_20240430081806.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Non-Cash_Bond_Posted_2021-05-04_20240430081806.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13952 | 27-CR-21-8412 | 2022-10-27 | 06d60dab6535608f3937064581b3b72ac5f2900e0e76348a47a8f225a5445f1 | Notice of Bond Forfeiture | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13953 | 27-CR-21-8412 | 2022-10-27 | 1fa67c75f96723377253313c162f8365e9ba546d7cb3e21800aad8bedcef8 | Notice of Bond Forfeiture | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13954 | 27-CR-21-8412 | 2022-10-27 | 5e2a021ff674dfa3fb340311914a5a34e54d5e0ce34f6c998f50e3e07Ge509ab73 | Notice of Bond Forfeiture | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13955 | 27-CR-21-8412 | 2022-10-27 | 8968d3116d8ca6aefb490943eb49835e5a3d5766af51f306f96e38a9d40ea2 | Notice of Bond Forfeiture | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13956 | 27-CR-21-8412 | 2022-10-27 | b50a034599f437f4ae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Bond Forfeiture | MCRO_27-CR-21-8412_Notice of Bond Forfeiture_2022-10-27_20240430081748.pdf | /font-0082.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Bond_Forfeiture_2022-10-27_20240430081748.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13957 | 27-CR-21-8412 | 2022-12-14 | 3171dfa3a3ed4a2a5d98833e0e28560a3fc97942ca4c05c26ba7f88c363a2e5f | Notice of Case Reassignment | MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430081746.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Case_Reassignment_2022-12-14_20240430081746.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13958 | 27-CR-21-8412 | 2022-12-14 | 663dfaeb4e2aef4cf5624455ca9fe858577aa858a4420a6463740607d98b70d1 | Notice of Case Reassignment | MCRO_27-CR-21-8412_Notice of Case Reassignment_2022-12-14_20240430081746.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Case_Reassignment_2022-12-14_20240430081746.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13959 | 27-CR-21-8412 | 2021-09-01 | 56f4228451f640f700ceb2ea6cd1886063d67d68db041e9b73b0a78a5307c23 | Notice of Hearing | MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430081757.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Hearing_2021-09-01_20240430081757.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-3 | p. 65

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|-------|-------------|-----------|--------------------|-------------|-----------------------|----------------------|----------------------|------------------------|----------------|
| 13960 | 27-CR-21-8412 | 2021-09-01 | fd5c911d9738680fd43e3c023c910f7d8a13dd7917cd3fbb82562117cc4a74309 | Notice of Hearing | MCRO_27-CR-21-8412_Notice of Hearing_2021-09-01_20240430081757.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Hearing_2021-09-01_20240430081757.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13961 | 27-CR-21-8412 | 2021-09-01 | 2d7c22e39889b2c436eb9006d036d950f8f382f92dbe56fca2e3a10611d0118d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-09-01_20240430081804.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2021-09-05_20240430081804.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13962 | 27-CR-21-8412 | 2021-05-05 | 662ab2de30706e6e2db7dafad9783075b42df078c3c9b2efb17ca61f73c612e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081804.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430081804.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13963 | 27-CR-21-8412 | 2021-05-05 | 6f045cce428c44d6875dc3497254dc9440cdcaeb549dd88051d77456c5d7a9f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-05-05_20240430081804.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2021-05-05_20240430081804.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13964 | 27-CR-21-8412 | 2021-08-04 | 097950c8375c62c16cf813bb681f914b05ee11e642b2a894b29895dab3c4b551 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2021-08-04_20240430081800.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13965 | 27-CR-21-8412 | 2021-08-04 | ac1be2fd5a657cfd70f1e2986ee55df1cfdd3663429f8880cbcd86c323809924 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2021-08-04_20240430081800.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13966 | 27-CR-21-8412 | 2021-08-04 | f2e3afbeea26324c2c1fd7124a018ba7b96d374e71ff277de18076277fea1c49 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2021-08-04_20240430081800.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2021-08-04_20240430081800.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13967 | 27-CR-21-8412 | 2022-03-01 | 06b9e72f963ee2b04551e2e05a7fd9219cb2a3c51830f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13968 | 27-CR-21-8412 | 2022-03-01 | 06b9e72f963ee2b04551e2e05a7fd9219cb2a3c51830f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13969 | 27-CR-21-8412 | 2022-03-01 | 086b4c456dbe6f099fbc9951 7bcda6cd0f826466e0cf77bf0a1e64d0f8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13970 | 27-CR-21-8412 | 2022-03-01 | 0928f6a1c9f98c698049f5b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13971 | 27-CR-21-8412 | 2022-03-01 | 333715483 1c9c50fc417828ccb15f3de082b8b006c104017 2d0b71820c5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13972 | 27-CR-21-8412 | 2022-03-01 | 4fb107024facc0f7c79a1da43fd1b3d4c5c1a471dd3a78cb9e18b1f2f8382d10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13973 | 27-CR-21-8412 | 2022-03-01 | 4fb107024facc0f7c79a1da43fd1b3d4c5c1a471dd3a78cb9e18b1f2f8382d10 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13974 | 27-CR-21-8412 | 2022-03-01 | 515e2911510ca14dc34baae9d077ee71073242e2d9c936285c1034674719d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13975 | 27-CR-21-8412 | 2022-03-01 | 6a1e22132a5d4a50ee0c24790b84e51f3e2ebf30e9925f8a45cda0ae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13976 | 27-CR-21-8412 | 2022-03-01 | 99a2f9f3a6bbec6086bd0fbfdce5fcdf3847614720898d0f0d322614996f98b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13977 | 27-CR-21-8412 | 2022-03-01 | d9726ea454c27670afaefa97c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-03-01_20240430081754.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-03-01_20240430081754.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13978 | 27-CR-21-8412 | 2022-09-02 | 086b4c456dbe6f099fbc9951 7bcda6cd0f826466e0cf77bf0a1e64d0f8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13979 | 27-CR-21-8412 | 2022-09-02 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13980 | 27-CR-21-8412 | 2022-09-02 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13981 | 27-CR-21-8412 | 2022-09-02 | 321980947e4e120cf8fc5dc43629 20bc625d4f19ecd1f14a553bf014b00d764d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13982 | 27-CR-21-8412 | 2022-09-02 | 321980947e4e120cf8fc5dc43629 20bc625d4f19ecd1f14a553bf014b00d764d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13983 | 27-CR-21-8412 | 2022-09-02 | 333715483 1c9c50fc417828ccb15f3de082b8b006c104017 2d0b71820c5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13984 | 27-CR-21-8412 | 2022-09-02 | 515e2911510ca14dc34baae9d077ee71073242e2d9c936285c1034674719d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081751.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081751.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13985 | 27-CR-21-8412 | 2022-09-02 | 6a1e22132a5d4a50ee0c24790b84e51f3e2ebf30e9925f8a45cda0ae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13986 | 27-CR-21-8412 | 2022-09-02 | 99a2f9f3a6bbec6086bd0fbfdce5fcdf3847614720898d0f0d322614996f98b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13987 | 27-CR-21-8412 | 2022-09-02 | d9726ea454c27670afaefa97c723e61d73ed8b4916e41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13988 | 27-CR-21-8412 | 2022-09-02 | 086b4c456dbe6f099fbc9951 7bcda6cd0f826466e0cf77bf0a1e64d0f8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13989 | 27-CR-21-8412 | 2022-09-02 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13990 | 27-CR-21-8412 | 2022-09-02 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13991 | 27-CR-21-8412 | 2022-09-02 | 321980947e4e120cf8fc5dc43629 20bc625d4f19ecd1f14a553bf014b00d764d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13992 | 27-CR-21-8412 | 2022-09-02 | 321980947e4e120cf8fc5dc43629 20bc625d4f19ecd1f14a553bf014b00d764d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-3 | p. 66

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 13993 | 27-CR-21-8412 | 2022-09-02 | 3337154831c9c50fc417f2fcdb15f3de082b8b00de1040172dfb7f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13994 | 27-CR-21-8412 | 2022-09-02 | 515e291151c0ca14dc3d6aae9d077ee7107324f2e2d9c93628fc103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13995 | 27-CR-21-8412 | 2022-09-02 | 6a1e22132a54ba50ee0e24790b84e51f3e2ebf30e9925da45cdafa0e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13996 | 27-CR-21-8412 | 2022-09-02 | 99a2f983a6bbec6086df0bfdce5fcdf384761d7208fb0f8f0d3261499bf9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13997 | 27-CR-21-8412 | 2022-09-02 | d9726ea454c27670afaebf07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2022-09-02_20240430081752.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2022-09-02_20240430081752.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13998 | 27-CR-21-8412 | 2024-02-06 | 1a371986c601bc72ca031ca1605959f0bfc6c9de3578de0eda6da21871d8bf8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 13999 | 27-CR-21-8412 | 2024-02-06 | 1e98ab0612c3edcac768725bd5607b094d89357fbd84d3ab54dd31cc97a20dc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14000 | 27-CR-21-8412 | 2024-02-06 | 26ae550773ef24f2cde642133d6d4cd95992da8760fe07864682975fa669799 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14001 | 27-CR-21-8412 | 2024-02-06 | 2e2053041ab7b4d5af94 c9a018b89913488237 3cfc1e446d86666c5b82c2b376c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14002 | 27-CR-21-8412 | 2024-02-06 | 3337154831c9c50fc417f2fcdb15f3de082b8b00de1040172dfb7f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14003 | 27-CR-21-8412 | 2024-02-06 | 39e83f86d490416b0e977033bbfee223443ccb6eb215af52245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14004 | 27-CR-21-8412 | 2024-02-06 | 50a8828fd840e1b3a2b7ca971c87973a19de7dd7a401191659140773a2f039 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14005 | 27-CR-21-8412 | 2024-02-06 | 75eabb1 af24a30fc0db23fc0beb8eb8d941e584747541aa54 6a26baa8f80eb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14006 | 27-CR-21-8412 | 2024-02-06 | a715bf f238fa75877c3b16376be28aa01331b0158 3fb6aa40b361f73e22bf89d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14007 | 27-CR-21-8412 | 2024-02-06 | acf5553c693cccdac14fa35591def1a4b7929f57e1f4e96c6af0d3bee7306819 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14008 | 27-CR-21-8412 | 2024-02-06 | fa6f98e9ead0b8af1fabc126e2621f5a7916fd3ba6178f253fd35ab75a59e7ca0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-02-06_20240430081734.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430081734.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14009 | 27-CR-21-8412 | 2024-04-02 | 1123367f4e9cd5e04a12e0ab4826 4e16c64f25fca51107f40d391cb6041d877b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14010 | 27-CR-21-8412 | 2024-04-02 | 137ebe9960ac342fd222e5a54efb0b6bce056542116518f47495 12aae0e7f9b3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14011 | 27-CR-21-8412 | 2024-04-02 | 2905b4f8d0e65daf43ec91eab72a8cd6a1e7e21f415cf16da39bd0610e4da84c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14012 | 27-CR-21-8412 | 2024-04-02 | 3337154831c9c50fc417f2fcdb15f3de082b8b00de1040172dfb7f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14013 | 27-CR-21-8412 | 2024-04-02 | 39e83f86d490416b0e977033bbfee223443ccb6eb215af52245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14014 | 27-CR-21-8412 | 2024-04-02 | 44c7e8f196ed66777e4823 9a2dfc56a5229300fc0fba55d32f30366b861f318 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14015 | 27-CR-21-8412 | 2024-04-02 | 7511b63faaf16c774458bafeeb1c01b6 14a7 1fad612ea6e63e168506ef6a4460 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14016 | 27-CR-21-8412 | 2024-04-02 | a89931f996f621e5052758bb9632110f52709da7c44f25e19aa3ef251f81cef2a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14017 | 27-CR-21-8412 | 2024-04-02 | aac0b531deec41cfe3371b3374484fdc659c37c5beb7c484ccd84b221232c2a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14018 | 27-CR-21-8412 | 2024-04-02 | b0c252a697a388d0e453fc41660f56e91a8fcee592e79636453746a9e2a62217 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14019 | 27-CR-21-8412 | 2024-04-02 | c10fe5cf7b9c0231fc75d42e3f06aa3fbb152d4f48492bfba59b44a7851ccdf | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-02_20240430081733.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430081733.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14020 | 27-CR-21-8412 | 2024-04-16 | 0143776a48dd18f9e8681f2e51f532a02412 38afee14f3e6f1b52998de341f837 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14021 | 27-CR-21-8412 | 2024-04-16 | 3337154831c9c50fc417f2fcdb15f3de082b8b00de1040172dfb7f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14022 | 27-CR-21-8412 | 2024-04-16 | 367a357a42d20e0e65fef9f8360d47b83706ea7466b63b454d33ba2d19d6ee4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14023 | 27-CR-21-8412 | 2024-04-16 | 39e83f86d490416b0e977033bbfee223443ccb6eb215af52245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14024 | 27-CR-21-8412 | 2024-04-16 | 3b1423d168cb31902fcfa302a8b9bac226e2bb7c4ed3fa51438c98a42b18953 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14025 | 27-CR-21-8412 | 2024-04-16 | 3cedd57a71033d9d409984d6601e216b1d1d6fc5b20837 8a576467e02a82d9a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice of Remote Hearing with Instructions_2024-04-16_20240430081732.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-3 | p. 67

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14026 | 27-CR-21-8412 | 2024-04-16 | 4625863ab85c0182c3ec61d90f2e320f7101e4b35ce3a0bb411fd9988804af | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14027 | 27-CR-21-8412 | 2024-04-16 | 4e5b7837a07b1483d6b4f50cc60c000c4cc20347ce8031133702304d25b39e3f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14028 | 27-CR-21-8412 | 2024-04-16 | 5092ae240cd51f8d298f98d0be073dd7e7ef863bf01e10337f1e697266b8223a3b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14029 | 27-CR-21-8412 | 2024-04-16 | 5a45cb07fc77cf8ae57bbb11f55d067532cd0017b20535a2329c155fc471c2ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14030 | 27-CR-21-8412 | 2024-04-16 | eaa6d793e26eef85dcf892cb3d1c44d0cf405825320fcdabc947eda739a0a22ab | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430081732.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Notice_of_Remote_Hearing_with_Instructions_20240430081732.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14031 | 27-CR-21-8412 | 2022-10-26 | 0928f6a1c9f98b698049b50b0a08306d302d423423ca0d8f8b0e2dc924bf26f9e5 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.pdf | /font-0125.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_20240430081749.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14032 | 27-CR-21-8412 | 2022-10-26 | 5bd5c6132fec2431f0e0f03ea4ee5bbc2370b81e42e75e7f3b597818154fe784 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_20240430081749.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14033 | 27-CR-21-8412 | 2022-10-26 | 6908a085fe3181d7ae7265ab1975de7c14043bd0a1e04bae65aefb467e25e2e | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_20240430081749.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14034 | 27-CR-21-8412 | 2022-10-26 | 8968d31168f8ca6aefb490943ebd4983ef5a3d5786af51f3b6f96e38af640f0ea2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_20240430081749.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14035 | 27-CR-21-8412 | 2022-10-26 | f75800e7a4e51cfd1473c37cf6c0793d3f8a39e8e9c9a20f5a46b66d1f5d06aa5f2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_2022-10-26_20240430081749.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_Forfeiting_Cash_Bond_or_Surety_Bond_20240430081749.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14036 | 27-CR-21-8412 | 2023-04-11 | 245329267de15f33aa6a04ea842a7614cd842af8950a7ab840fc5821c2abcfd2 | Order to Transport | MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.pdf | /font-0103.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_20240430081743.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14037 | 27-CR-21-8412 | 2023-04-11 | 427af119e6f7048486447105a6ad5ea8d38165c2e3d78bb774a2b0ba4893f95 | Order to Transport | MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_20240430081743.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14038 | 27-CR-21-8412 | 2023-04-11 | 97dd66b9f8208bacba5c9383e333e5b97dff8dd687666937f98a2949076076f71a | Order to Transport | MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_20240430081743.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14039 | 27-CR-21-8412 | 2023-04-11 | c09827ce81d0bcbe2d1554a0411d2582fabde533482dd8d4bc4c79b3b9cbdb485 | Order to Transport | MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_20240430081743.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14040 | 27-CR-21-8412 | 2023-04-11 | e80dc33714061603e04d55ca66c2354c850dcaa882c33f8ae54e6b5d7766adfb5 | Order to Transport | MCRO_27-CR-21-8412_Order_to_Transport_2023-04-11_20240430081743.pdf | /font-0115.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order_to_Transport_20240430081743.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14041 | 27-CR-21-8412 | 2022-12-07 | 07c28f561818007447ece69abfbc84bdf6d39eb52be65905fe0a865a77851290 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0350.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14042 | 27-CR-21-8412 | 2022-12-07 | 07c28f561818007447ece69abfbc84bdf6d39eb52be65905fe0a865a77851290 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0365.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14043 | 27-CR-21-8412 | 2022-12-07 | 086b4c456dbe6f09f8c99517bcda6c80f82646bc0c77bf0a1e64dd9a7c38fd3 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14044 | 27-CR-21-8412 | 2022-12-07 | 1fa67c75f9672377253313c162f83635ef6a546d7c5b3e218008ad8bebcef8 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14045 | 27-CR-21-8412 | 2022-12-07 | 25f5eaa8d81cf3df4799757fcfee7e291e89a18f758f999cf1293c2af4842d2c44 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14046 | 27-CR-21-8412 | 2022-12-07 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9f8f6728ffd1bd96824d9f97ad4f5 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14047 | 27-CR-21-8412 | 2022-12-07 | 427af119e6f7048486447105a6ad5ea8d38165c2e3d78bb774a2b0ba4893f95 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14048 | 27-CR-21-8412 | 2022-12-07 | 677e52a3b8403ce07e338b0a2e31e6f8e5dd93f0f0ca7043a341135cf0255eaa | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14049 | 27-CR-21-8412 | 2022-12-07 | 6b7d7e074240daac9b2996eb764d6f410df41e1b65d6304b5724261407d61f53 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0036.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14050 | 27-CR-21-8412 | 2022-12-07 | 7d44c66d0a0964c72496097dae06c019c4bc647f561d6efa1cb1114eb501594f | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14051 | 27-CR-21-8412 | 2022-12-07 | b50a034599f44f37fac9647b896a83c2e62d5724aa13445c3c70b8ad26e17692 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14052 | 27-CR-21-8412 | 2022-12-07 | b81a6308996b9ca82019651875770f99925e5fe41efe1e6a4dadbdb96a6c100a | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /image-0041.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14053 | 27-CR-21-8412 | 2022-12-07 | c7166113ba8a280ee35e04adaddd13aa2026aa9c47b2fc7a9e363ac0a60eeefd | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2022-12-07_20240430081747.pdf | /font-0002.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_20240430081747.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14054 | 27-CR-21-8412 | 2021-05-27 | 1dd96cf82c34a2567d441e23442c83d1e63507c6ec10ef30a5ce82589a0b755 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14055 | 27-CR-21-8412 | 2021-05-27 | 1fa67c75f9672377253313c162f83635ef6a546d7c5b3e218008ad8bebcef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.pdf | /font-0129.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14056 | 27-CR-21-8412 | 2021-05-27 | 20ebb62150f9b36372374e5a42954764zef7b3821f473814ebb5f8f7b8beb2a2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14057 | 27-CR-21-8412 | 2021-05-27 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9f8f6728ffd1bd96824d9f97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |
| 14058 | 27-CR-21-8412 | 2021-05-27 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9f8f6728ffd1bd96824d9f97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gamage |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14059 | 27-CR-21-8412 | 2021-05-27 | 427af119e8f70484864471085a65ad5ea8d385162ce3d78bb774a2b6bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14060 | 27-CR-21-8412 | 2021-05-27 | 54b0a86e494f72cb41af4e8b538bb54d7ce2ee3e654ebbe6e93f4483c6766c4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0114.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14061 | 27-CR-21-8412 | 2021-05-27 | 6bb481aa2b5eb79fe0b209f9c4a2ee0c4958debf4f23e9417ec7a96c4fdda5f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0112.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14062 | 27-CR-21-8412 | 2021-05-27 | 7c8379462b9512ebd49420acc44a183165ea6c5cf41f16e016c1f7149cb68a5c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14063 | 27-CR-21-8412 | 2021-05-27 | 8de40b21ea879a89bbb9c0e697 4dd3a21f7a9dc5148c3865c85e7f5de67383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14064 | 27-CR-21-8412 | 2021-05-27 | 9c51b6b2c417602cb2951b80fb2f72b9f7d55d63ba6b20f99933adf72fdfc7c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14065 | 27-CR-21-8412 | 2021-05-27 | b50a0345994f437f4ae9647d9f96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0103.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14066 | 27-CR-21-8412 | 2021-05-27 | b50a0345994f437f4ae9647d9f96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14067 | 27-CR-21-8412 | 2021-05-27 | c43b1731c4325964e3c212e70121f1a9c86eedb534c0e52cb69db718966c68100 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14068 | 27-CR-21-8412 | 2021-05-27 | c7f7796db810ecc354638547c1c5aff94066227ec47034c85fa0b89f4f87a2d2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14069 | 27-CR-21-8412 | 2021-05-27 | c83ac7f11fc660b17719c587101b3a5dc7fa5cb15408f0b9f27e66bb4bae4e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /font-0108.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14070 | 27-CR-21-8412 | 2021-05-27 | e5617c2cf7a3aba740371025c226a45d9925ac41d0e6e2a1c0a6b6eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-05-27_20240430081801.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-05-27_20240430081801.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14071 | 27-CR-21-8412 | 2021-12-13 | 086b4c456dbe689f9c99517bc6a6cd0f826460e0cf77bf0a1e64ddfa7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14072 | 27-CR-21-8412 | 2021-12-13 | 2585eabd81cf3df4797b77cfea7e291e89a18f758999cf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14073 | 27-CR-21-8412 | 2021-12-13 | 3aeb71e9d406baba6c12334a2c865f23728198f66b18ec11e9d7d59198e57b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14074 | 27-CR-21-8412 | 2021-12-13 | 7c7f8677ba8490428f9e58d221fb2b73421093a4699bdd894f7d2c307a5093164 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14075 | 27-CR-21-8412 | 2021-12-13 | d8e2b12e2fcd82073a7397638451594fae6e85ce58228f549d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14076 | 27-CR-21-8412 | 2021-12-13 | f942eca43fd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-12-13_20240430081756.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-12-13_20240430081756.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14077 | 27-CR-21-8412 | 2022-06-07 | 05416b724b0b60a8d229d462e7a82d693cb7b75bb0065de459926c475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14078 | 27-CR-21-8412 | 2022-06-07 | 1bb003de63ee28de0732caba6f886e4bd9a3ac4c57bc2ca4141811f8575f6071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /image-0062.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14079 | 27-CR-21-8412 | 2022-06-07 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14080 | 27-CR-21-8412 | 2022-06-07 | 440d957f796ae0cf7f11113b3f841d7c5ab58956023a50b5d20ae6d9fb7cd9f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14081 | 27-CR-21-8412 | 2022-06-07 | 461ca077a32ff8d600575461cfd17931ba4ccab2681baeca32d998ca04e17c0f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14082 | 27-CR-21-8412 | 2022-06-07 | 66f4d42d7015dedc05d58bf5a5977867 4b08bddec42d868f95bfe2d319dcd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14083 | 27-CR-21-8412 | 2022-06-07 | b50a0345994f437f4ae9647d9f96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14084 | 27-CR-21-8412 | 2022-06-07 | c57816e51deebf9e3aa2b20c3a37409a40838e0b1cc34f36a1a5e9cd838aa2186 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14085 | 27-CR-21-8412 | 2022-06-07 | cff7b1aebfb0ca91119f6c2cba2819eb4bb24bbb11ccf1747cd5d15fdac4358d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14086 | 27-CR-21-8412 | 2022-06-07 | eabcfef1455036c565da4be123cc68f07ebbd46b6aa06a0da32d060c02102a2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-07_20240430081753.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-07_20240430081753.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14087 | 27-CR-21-8412 | 2023-07-11 | 06fe13f5a10ed3d678b5dce289de6d951d05067e5bd0233f9d241c2cc1da9aa8b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14088 | 27-CR-21-8412 | 2023-07-11 | 1ac840c53089288546491ee192c333ee0b378224109150a4e5803878b273a6ead | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14089 | 27-CR-21-8412 | 2023-07-11 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0378.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14090 | 27-CR-21-8412 | 2023-07-11 | 3d2f1f12f5cb62e8223627ba6964208c26c003340f1eb45e5003509fb50c94b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14091 | 27-CR-21-8412 | 2023-07-11 | 427af119e8f70484864471085a65ad5ea8d385162ce3d78bb774a2b6bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-3 | p. 69

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14092 | 27-CR-21-8412 | 2023-07-11 | 782c312408bd5ccd4bbe360fc4e91115d09c5536d36fb920324a3f1aa91fd7d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0042.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14093 | 27-CR-21-8412 | 2023-07-11 | 95fd11eac478dd31844501bc7240e5dd0cede03702c568e77810417c6bdb84 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0047.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14094 | 27-CR-21-8412 | 2023-07-11 | 9eae75401b16b1b918de9e9c38cee39fc71e1da03a70f470baba8f86cd16858a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0359.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14095 | 27-CR-21-8412 | 2023-07-11 | b50a034599441f7f4e96470d96a83c2efd26724aa15445c3e706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0383.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14096 | 27-CR-21-8412 | 2023-07-11 | c7f48bd406fa51e6c68d80d46c2201bf01afacef8c22cafe94b45fdf94d395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0046.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14097 | 27-CR-21-8412 | 2023-07-11 | e28f8c82e7b03890d9a445f6f6ce2c6c444e75322fd514c844dc6321e18d5db6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0363.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14098 | 27-CR-21-8412 | 2023-07-11 | f173b75966daede7678e78e40b66c08b2ff7562bb4f1a7bb6413e7e3d0bf744 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14099 | 27-CR-21-8412 | 2023-07-11 | f6d97e66324a5eae1178da0f81f5cd86cc9f566d8bf1c6ced454f99dbc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-11_20240430081740.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-11_20240430081740.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14100 | 27-CR-21-8412 | 2023-11-30 | 017a1154b1dd2c8824c010f8a525ba6ced84fd8b7d2fc9696a847700a48f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14101 | 27-CR-21-8412 | 2023-11-30 | 086b4c456dbe60998c99517bc6a6cd08826d4bc0cf77bf0a1e64ddf0a7c3bfd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14102 | 27-CR-21-8412 | 2023-11-30 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /font-0357.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14103 | 27-CR-21-8412 | 2023-11-30 | 25f5ea8d81cf3df4799fb77c9a47e291ef8a18f75f899fe1293c2af48423c244 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14104 | 27-CR-21-8412 | 2023-11-30 | 46bb76fd5993e7b7ab3dd997be47612648b00cade66de96210c8bf96596c036 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14105 | 27-CR-21-8412 | 2023-11-30 | 777adb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd16ca9f6043cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14106 | 27-CR-21-8412 | 2023-11-30 | 94975e6ea740bf6791da3779cfa42c27f2831209 6d83c8e3f5c62102 1b1856d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14107 | 27-CR-21-8412 | 2023-11-30 | 9497 5e6ea740bf6791da3c7fa42c27f2831209 6d83c8e3f5c62102 1b1856d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /font-0011.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14108 | 27-CR-21-8412 | 2023-11-30 | b50a034599441f7f4e9e470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-30_20240430081735.pdf | /font-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-30_20240430081735.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14109 | 27-CR-21-8412 | 2021-05-03 | 1f53f1f334104b989d2b756198d66ad43dbc3739bc0879152122656154ef8fa2 | Other Document | MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14110 | 27-CR-21-8412 | 2021-05-03 | 57c8745b3e2b270611fbe2bb92763926977316d12c70e4e928a8a2fc954e9951 | Other Document | MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14111 | 27-CR-21-8412 | 2021-05-03 | 9a755f7775ea9f777e8c90cabba4f46bee4f93c1f1cd3d4e20f0e72334088928 | Other Document | MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14112 | 27-CR-21-8412 | 2021-05-03 | a14d37ba78e5ef53d9c1fd41b9be6a32f352fd1f0e8d9aa24d7bbbb4924d84 | Other Document | MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Other_Document_2021-05-03_20240430081808.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14113 | 27-CR-21-8412 | 2022-12-14 | 1930ffb39f62c139cb5c027e38b13fe089a707f8a7fdbd061e39e7d90567361 | Request for Disclosure | MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.pdf | /font-0233.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14114 | 27-CR-21-8412 | 2022-12-14 | 51a1643b8140aa43bc26f40d63c316295be4ec6d41fa53b77cb61b82158d4bd9 | Request for Disclosure | MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.pdf | /font-0231.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14115 | 27-CR-21-8412 | 2022-12-14 | 9761b6663accd5e91a0e2a3355e659a99311b7b889c65f09ea2950ed1a29aff | Request for Disclosure | MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.pdf | /font-0235.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14116 | 27-CR-21-8412 | 2022-12-14 | f4d9366ab406faa4e7336578659 2c25f3684a2d969e906a3921d5fc38e5e6c4 | Request for Disclosure | MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Request_for_Disclosure_2022-12-14_20240430081745.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14117 | 27-CR-21-8412 | 2022-09-20 | 56f3f1a9ee30e10711 1a333b1e19b39b4d8b6612c45bd571bd6619d3f18a348 | Returned Mail | MCRO_27-CR-21-8412_Returned_Mail_2022-09-20_20240430081750.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Returned_Mail_2022-09-20_20240430081750.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14118 | 27-CR-21-8412 | 2022-09-20 | 8cd72a2d9cc70f9710075a4a600a52 1adf8db762fc40370c90309822002ee3e | Returned Mail | MCRO_27-CR-21-8412_Returned_Mail_2022-09-20_20240430081750.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Returned_Mail_2022-09-20_20240430081750.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14119 | 27-CR-21-8412 | 2023-07-20 | 1e806f46ce2bfcca3af3e3e487f55eff580bb7bfa6858 4dd5f99f4d584a1a9b9 | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | /font-0124.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14120 | 27-CR-21-8412 | 2023-07-20 | 4353bc7fd61f378f804713141fd1c4dd87a22e1d214f8ccf92eeb9ba7edd9d8e8 | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14121 | 27-CR-21-8412 | 2023-07-20 | 60754 2c2074ed65dab25f8a97 a87e8f435e43a65901d3a42d4f35e12681d7dd57ca | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | /font-0088.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14122 | 27-CR-21-8412 | 2023-07-20 | 68b59a2423c591aa7f1c6a543282a691bfc19e206433b6fe9d2b88777280ec4f | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14123 | 27-CR-21-8412 | 2023-07-20 | 80c31f065fb6dbefbe2eed405f7a266f7821f2b204bb138f791624736679eba40 | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | /font-0129.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14124 | 27-CR-21-8412 | 2023-07-20 | c50e3592d0c08916122434 08f761fac2a8b5f9fe2f256c31c0f6b96f2a3b939 | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-20_20240430081739.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-3 | p. 70

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14125 | 27-CR-21-8412 | 2023-07-21 | 607542c2074ed654ab25f8a97a87e4035e43a65901da42dd95e12681d7dd57ca | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14126 | 27-CR-21-8412 | 2023-07-21 | 68b59a2423c591aa7f1c6a5432824a91bfc1920b433bfdcbd288b779280ec46f | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | /image-0210.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14127 | 27-CR-21-8412 | 2023-07-21 | c50e35924ffe089161224340f87616ac2adb5f9fe2f25f6c31c0f6b96f2a3b939 | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14128 | 27-CR-21-8412 | 2023-07-21 | ca7ae93d1f0d25b7de827ced2d26b6aca6bd5057a10a0a810f9622e811635455 | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14129 | 27-CR-21-8412 | 2023-07-21 | e0eab7a150760d6d639a7a58f7b72c25fc45d519f3a5a4990faa6e99997015 1e | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14130 | 27-CR-21-8412 | 2023-07-21 | e9a77234d90cd8d34c0525cee4e254de7185d2050b5e5933b73b9324586db36e | Transcript | MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Transcript_2023-07-21_20240430081738.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14131 | 27-CR-21-8412 | 2023-06-26 | 0906f838ca29878fb4d570e4f4927b57483a2a10c71610a88c33d94da80fbb0 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14132 | 27-CR-21-8412 | 2023-06-26 | 1e8b2b5572afd4419bbcc57b2a7c49b914dc71267369538fe109be309034071e | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0068.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14133 | 27-CR-21-8412 | 2023-06-26 | 23018c626a2e546677738df83e5a81e270c577b887c5a90a72be409421639646f7 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14134 | 27-CR-21-8412 | 2023-06-26 | 31adff0ba98cfcaea014e51da171becebf849e7e818bf6d70f833417692581 19 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14135 | 27-CR-21-8412 | 2023-06-26 | 32108576a011a65534368f16cce73880b2ee6ce96e91efb848265bdfaf8aecd | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14136 | 27-CR-21-8412 | 2023-06-26 | 3272b14c9014417841 5ebe6167711d273c005d4a454101 7e9f367201 82cc0380 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14137 | 27-CR-21-8412 | 2023-06-26 | 34b7489e2734c7693cb19babdaf115e6a6ba280f0a445a0d5ee0fdc1473fb8349d5 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0071.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14138 | 27-CR-21-8412 | 2023-06-26 | 3da6c956d31eb13511119bf729e1ff9532a9dd0e626256beca05b7e1e969efa4 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14139 | 27-CR-21-8412 | 2023-06-26 | 4a79cbec1e705bb98c2facb44f87c3c6138e87c701cf79cff1f8a1bf44a4f118 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14140 | 27-CR-21-8412 | 2023-06-26 | 5c6e2b6faa5e2c5924e9297c0445e8b5802a529e591c7a2debc37709374164d24 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14141 | 27-CR-21-8412 | 2023-06-26 | 5dec86ef9b601703 54deb592f99eeb0a631a19c82a0e05b2eee818e9233ba63b | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14142 | 27-CR-21-8412 | 2023-06-26 | 61fbe652591 4c531ce65609d8bbbc994d0c8221 1af4f251ff902191656f0f14d | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0065.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14143 | 27-CR-21-8412 | 2023-06-26 | 65595a08a15bf58c0a7ae7c81ea2bf6ba60c068678b6b5eee4c1bd2b9bb0da9 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14144 | 27-CR-21-8412 | 2023-06-26 | 6c3ed6507ec51d79586808e1b8fdb3dea8b4e76c3b0e7cd9e51433ad8235b64e | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14145 | 27-CR-21-8412 | 2023-06-26 | 91d00f3daf9ecf8131050068621f945 58f426b73d1 60bee9c76847f21cf6d2e361 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14146 | 27-CR-21-8412 | 2023-06-26 | 98514159d74a8988e22cd93813feea3e3f7b162c910a846aee3b5ab71250110 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0067.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14147 | 27-CR-21-8412 | 2023-06-26 | 9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7c84b6f759461aeb528f24e | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14148 | 27-CR-21-8412 | 2023-06-26 | 9f53c91 17d9845501265278b0cb98ba80e132da2c6a017bd5c82269d7c9f325a | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14149 | 27-CR-21-8412 | 2023-06-26 | a07a61efc92eb6fe4b476156bfab0685029b5688cfe2dbf35ff61126831afd95 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14150 | 27-CR-21-8412 | 2023-06-26 | ab226a0f34d2cb2d8744a0f458860585354e6f29813527a277802709ea86c | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14151 | 27-CR-21-8412 | 2023-06-26 | bb225c2171cb2027 7aaebb4e5abe71cc02c0dc18b431a6d226a88b9826254 7f | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14152 | 27-CR-21-8412 | 2023-06-26 | c0f9681043a15da005b5d6c0316dbb11312584f0f86d5e84cce0b3abd6d26907 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14153 | 27-CR-21-8412 | 2023-06-26 | c21452 5a802673355 7cfa95f9cb4d078e857f9d10e4b3c42798f3e4d29b94df | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14154 | 27-CR-21-8412 | 2023-06-26 | c6f9932002cf21e150430b02911d65038274456da589bb9ae180dddda5f33e7 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14155 | 27-CR-21-8412 | 2023-06-26 | e0d4a83608d23ed0fce83796f82baa0147f513674b8d2b8717a4637578813c2eed | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14156 | 27-CR-21-8412 | 2023-06-26 | e9871cbfd9245fa2a523a53d1605341a41cf1ab77b1efdfb7369392ec13b16f252 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14157 | 27-CR-21-8412 | 2023-06-26 | ea8db906136c0e4bd7a5b33bcf98c36fd0f59e85ba88251b6264b2a997d33a00 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-06-26_20240430081742.pdf | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-06-26_20240430081742.pdf | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |

EXHIBIT SHA-3 | p. 71

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14158 | 27-CR-21-8412 | 2023-07-10 | 1750c13be6be4542c0d055112553e001b2033e37fbfbab064db16d4dac4291 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14159 | 27-CR-21-8412 | 2023-07-10 | 1fca20dbf805447eec83f695ce0033bda9dcdd3afb8f4311bc01dd943e6ee57c | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14160 | 27-CR-21-8412 | 2023-07-10 | 277180ddc08ede734bc5b55301a6054f96bc40f10a86f2445d910e7274b439d | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14161 | 27-CR-21-8412 | 2023-07-10 | 2b1e76a67fa4711951068b79a7bba33f153eb5e777ae574ddcc49c66bad66de94 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14162 | 27-CR-21-8412 | 2023-07-10 | 2f246a4e224628221641c2e0c3b7f042440744e69f0c5082745478891e0e5d39f4 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14163 | 27-CR-21-8412 | 2023-07-10 | 31288725fd76304e1bd8c24198be1d583afc26f0240744ce30623a5e02403312 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14164 | 27-CR-21-8412 | 2023-07-10 | 3ccd33f7d3de7c7d8e715e1754259d368994c14ec253af155cc02f5a428f900d | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14165 | 27-CR-21-8412 | 2023-07-10 | 50236221b07cf8c03b80ae457b38a648611e86930fc7197ba1cb01cb831600c | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0051.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14166 | 27-CR-21-8412 | 2023-07-10 | 54e7424d3d8b5a6071adb06c66e901f5d07bb95e7200410019b0238601cc2e | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14167 | 27-CR-21-8412 | 2023-07-10 | 56f8ead212b5929c5d9a93cd71e0ac05b266573e7fbdf50d782594d22b9a68 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14168 | 27-CR-21-8412 | 2023-07-10 | 6128be93f1b28a103893dc88f633a9692c0da68a8a24a49982fe2dce87d6595 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14169 | 27-CR-21-8412 | 2023-07-10 | 65beac79d70138f0a0804bbf8bce807a8ba256172538187684d11f226d76e792 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0071.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14170 | 27-CR-21-8412 | 2023-07-10 | 6d722ab39e85b6a0632eca436c266d42195ae96ca523e9895d41d6899a00ad3d | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14171 | 27-CR-21-8412 | 2023-07-10 | 7038735Gcd9169b0c4593413316118ab8fdd3b6bec17b962a7848ed49e57889 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14172 | 27-CR-21-8412 | 2023-07-10 | 717e0742bf5805710b0e8336ad0b2dd3b9f058e63c6300b9d9ed537636Safce153 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14173 | 27-CR-21-8412 | 2023-07-10 | 7d851c7f5eef7be13803a67579071275c013583bfd8ad402c3c23e8ef6cd7b31 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14174 | 27-CR-21-8412 | 2023-07-10 | 8be3a57b079114726221735614af9ec1f4ada67bdefb16d254dc3f054160e477 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14175 | 27-CR-21-8412 | 2023-07-10 | 97c73e262a4626d25baa29bf91506ed89067eb01bbac377c1c316056a2ecbf1f | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14176 | 27-CR-21-8412 | 2023-07-10 | 9d6bf3340afad8bba555d4f1884de66d2207b42c0629bd08d7845f39b4b1f4e | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14177 | 27-CR-21-8412 | 2023-07-10 | bb225c2171cb02277eaebb6e5de471cc02cfdc1fb41a6d226a8fb982c625847f | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14178 | 27-CR-21-8412 | 2023-07-10 | c3b0655d3145b04bd71e338883898692589a87317Sac4b96a657a0184ca7328 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0062.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14179 | 27-CR-21-8412 | 2023-07-10 | c69b1435fb467df73698c855c9d3e599cbd7b8fdc2601c5e394b29a6d62094e5 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14180 | 27-CR-21-8412 | 2023-07-10 | d6b9cde40887ba527df92608f7c06a8f14ce62dfbe47c4f4722b1b2403b9219a | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14181 | 27-CR-21-8412 | 2023-07-10 | e8504d8aeae21ce4e73f5eb05627e46d11f66cd3a30a02dcfe41e040f8e0dde | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14182 | 27-CR-21-8412 | 2023-07-10 | e970f6668915212f71da8ff5c5ae445b1fc980ea67575e4b3f2d80e6f76a058c | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14183 | 27-CR-21-8412 | 2023-07-10 | e9871c6b92455a2a23a5361ibb1334411cf1ab77b1e0f67369392ec13b16f252 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14184 | 27-CR-21-8412 | 2023-07-10 | f9fea5dee802579323d703ced62774de6d0fce41d34419f92cdb1dcea216a5 | Witness List | MCRO_27-CR-21-8412_Witness List_2023-07-10_20240430081741.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-21-8412_Witness_List_2023-07-10_20240430081741.zip | MnCourtFraud.com/File/27-CR-21-8412.zip | Stephone Ahmad Gammage |
| 14185 | 27-CR-21-8511 | 2023-10-31 | 92c733a176f72a83525d85e121a608e388bfb2b8e5c8b4f9285853a3e02e9 | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-8511_Dismissal by Prosecuting Attorney_2023-10-31_20240430082010.pdf | /font-0085.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Dismissal_by_Prosecuting_Attorney_2023-10-31_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14186 | 27-CR-21-8511 | 2023-10-31 | ff446b97f58694bd615c376908be5988aedb321d8803701dfe4dea196ebc3be | Dismissal by Prosecuting Attorney | MCRO_27-CR-21-8511_Dismissal by Prosecuting Attorney_2023-10-31_20240430082010.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Dismissal_by_Prosecuting_Attorney_2023-10-31_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14187 | 27-CR-21-8511 | 2021-05-03 | 320b99b21378f9bcc79934bc612b06570de560e654ba432c44ce65585da7 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14188 | 27-CR-21-8511 | 2021-05-03 | 320b99b21378f9bcc79934bc612b06570de560e654ba432c44ce65585da7 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14189 | 27-CR-21-8511 | 2021-05-03 | 320b99b21378f9bcc79934bc612b06570de560e654ba432c44ce65585da7 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /image-0260.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14190 | 27-CR-21-8511 | 2021-05-03 | 320b99b21378f9bcc79934bc612b06570de560e654ba432c44ce65585da7 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /image-0270.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 72

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14191 | 27-CR-21-8511 | 2021-05-03 | 320b99b2137f8f9cdcc79934bc6f12b06570fce560e654dba432c44ce05585da7 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /Document/org-0290.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14192 | 27-CR-21-8511 | 2021-05-03 | 328b99b2137f8f9cdcc79934bc6f12b06570fce560e654dba432c44ce05585da7 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /Document/org-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14193 | 27-CR-21-8511 | 2021-05-03 | 3749f26b3f42efcfa85ee0b8d09b51ac5c440af8b8a0d648872cd88447a24000b9 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0186.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14194 | 27-CR-21-8511 | 2021-05-03 | 3909d3a28c60f88a605fb4943057672986e602838539e41c640529621f2565e0f | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-018B.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14195 | 27-CR-21-8511 | 2021-05-03 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a281fdf721433d0ccd3 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0190.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14196 | 27-CR-21-8511 | 2021-05-03 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a281fdf721433d0ccd3 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0200.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14197 | 27-CR-21-8511 | 2021-05-03 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a281fdf721433d0ccd3 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0210.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14198 | 27-CR-21-8511 | 2021-05-03 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a281fdf721433d0ccd3 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0230.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14199 | 27-CR-21-8511 | 2021-05-03 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a281fdf721433d0ccd3 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14200 | 27-CR-21-8511 | 2021-05-03 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a281fdf721433d0ccd3 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14201 | 27-CR-21-8511 | 2021-05-03 | 4bbf3c6f05a2ddb3230dc30b4a48e65ba0b7206b00fb71321f9e964b529fa558f | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14202 | 27-CR-21-8511 | 2021-05-03 | 83c285e6e7b9f6b853ec86dcea0008889e3f895f1b186d7a65d90c0a1aeaef6a | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0185.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14203 | 27-CR-21-8511 | 2021-05-03 | f627466c20a82c0207d50833a58a716909063f5de2c6df5303a67c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /core-0187.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14204 | 27-CR-21-8511 | 2021-05-03 | fbc6023a7c0c6bd25f75d34682b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-8511_E-filed Comp-Summons_2021-05-03_20240430082031.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_E-filed_Comp-Summons_2021-05-03_20240430082031.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14205 | 27-CR-21-8511 | 2023-05-02 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | /core-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14206 | 27-CR-21-8511 | 2023-05-02 | 6cb386fc5afc2388ab6e9c5c8d5bc0de3ef19c5c2bf1b3c68036f48ad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14207 | 27-CR-21-8511 | 2023-05-02 | 74de35e6c43827724528190708817159f3535bf7d4852de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14208 | 27-CR-21-8511 | 2023-05-02 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cbfe514 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14209 | 27-CR-21-8511 | 2023-05-02 | b50a03459944177fae9647b0f96a83c2e02672daa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | /core-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14210 | 27-CR-21-8511 | 2023-05-02 | e3933a40081188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | /core-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14211 | 27-CR-21-8511 | 2023-05-02 | fe4645e49abbef212bf3ade444a0abc60a7ddf52906dc567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-05-02_20240430082013.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-05-02_20240430082013.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14212 | 27-CR-21-8511 | 2023-11-01 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | /core-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14213 | 27-CR-21-8511 | 2023-11-01 | 4007839fe5305c892ea79c14932fe3c17a614140cebc235772d134c9f80e82a10f | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14214 | 27-CR-21-8511 | 2023-11-01 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cbfe514 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14215 | 27-CR-21-8511 | 2023-11-01 | 8af404fe7e62286401398f5a3cfa1d0718fba4910fc82389 1df49b8ca4c656b0 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | /core-0165.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14216 | 27-CR-21-8511 | 2023-11-01 | b0cfa28879360a61b15d9f8f2a2e75835ac916129b0e717b4fc8280032fab146 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | /core-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14217 | 27-CR-21-8511 | 2023-11-01 | b50a03459944177fae9647b0f96a83c2e02672daa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | /core-0162.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14218 | 27-CR-21-8511 | 2023-11-01 | ce79635b5661c618d052a51b1c25df7eb61aa7cf48d6e683b7809 3abb8303 | Finding of Incompetency and Order | MCRO_27-CR-21-8511_Finding of Incompetency and Order_2023-11-01_20240430082010.pdf | /core-0161.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Finding_of_Incompetency_and_Order_2023-11-01_20240430082010.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14219 | 27-CR-21-8511 | 2022-06-14 | 0208d98bf222bf3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6c73 | Findings and Order | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | /core-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14220 | 27-CR-21-8511 | 2022-06-14 | 0208d98bf222bf3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13e6c73 | Findings and Order | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | /core-0186.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14221 | 27-CR-21-8511 | 2022-06-14 | 0928f6a1c9f9b3698049b0c88630d82ddd24d2cafe688e0e2dc924bf29fec5 | Findings and Order | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14222 | 27-CR-21-8511 | 2022-06-14 | 427af119e8f70484864471015da65ca8d385162ce3d78bb774a2b0b6a4893f95 | Findings and Order | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | /core-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14223 | 27-CR-21-8511 | 2022-06-14 | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | Findings and Order | MCRO_27-CR-21-8511_Findings and Order_2022-06-14_20240430082020.pdf | /core-0204.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Findings_and_Order_2022-06-14_20240430082020.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |

**EXHIBIT SHA-3 | p. 73**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14224 | 27-CR-21-8511 | 2021-11-09 | 16ea7694b6f6d605e01cd9d36cd6ab16566f9dff0d0fd0bdffff32f62f01f250b | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082024.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430082024.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14225 | 27-CR-21-8511 | 2021-11-09 | e70000bf6d70e2e7bd0115595f3ca8c4b17c2fd6231b1d0526202a8fb8a8bafce46725 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-8511_Law Enforcement Notice of Release and Appearance_2021-11-09_20240430082024.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Law_Enforcement_Notice_of_Release_and_Appearance_2021-11-09_20240430082024.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14226 | 27-CR-21-8511 | 2022-04-01 | 8c88b8bac182cd29638203f706e4236a7cc0535feee4c4b74193739fc48827dfb | Notice of Case Reassignment | MCRO_27-CR-21-8511_Notice of Case Reassignment_2022-04-01_20240430082021.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Case_Reassignment_2022-04-01_20240430082021.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14227 | 27-CR-21-8511 | 2022-04-01 | d8cb5aa71e155336a766dc7c5ac7729a6684074d699ae335fa614ff724ecf6f1 | Notice of Case Reassignment | MCRO_27-CR-21-8511_Notice of Case Reassignment_2022-04-01_20240430082021.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Case_Reassignment_2022-04-01_20240430082021.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14228 | 27-CR-21-8511 | 2023-01-13 | e2914104130ca0f0913afaa4b4c256f9c36386c9c9e9a13dca909b9ec2e9bd | Notice of Intent to Prosecute | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2023-01-13_20240430082017.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Intent_to_Prosecute_2023-01-13_20240430082017.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14229 | 27-CR-21-8511 | 2023-01-13 | f0113e45612bb8e5605e9f8fc61c018c69e9f9780dbaf85e2f5eaa27e6c89d04 | Notice of Intent to Prosecute | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2023-01-13_20240430082017.pdf | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Intent_to_Prosecute_2023-01-13_20240430082017.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14230 | 27-CR-21-8511 | 2022-06-14 | 19150204388303ec218cbc270e0a262a1852fbb01b4eb6006c85ca424907cf8e | Notice of Intent to Prosecute | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2022-06-14_20240430082019.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Intent_to_Prosecute_2022-06-14_20240430082019.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14231 | 27-CR-21-8511 | 2022-06-14 | afab25a700318bbda30bb58f7bd31c7ec282f8f1cdb478f776d3a64c4081017 | Notice of Intent to Prosecute | MCRO_27-CR-21-8511_Notice of Intent to Prosecute_2022-06-14_20240430082019.pdf | /font-0093.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Intent_to_Prosecute_2022-06-14_20240430082019.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14232 | 27-CR-21-8511 | 2021-05-03 | 16d57c75f0f67237772531319620830305e9ba54fd7c5b3e21808ba88ede9f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14233 | 27-CR-21-8511 | 2021-05-03 | 333715483169c50fc41782fcdb15f3de0f82b800de10401720fb71820855a1a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14234 | 27-CR-21-8511 | 2021-05-03 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14235 | 27-CR-21-8511 | 2021-05-03 | 9483296f18d311d68300c9275295407daf996abede5198b480a23fc096fa7a207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14236 | 27-CR-21-8511 | 2021-05-03 | 97a42c98eaf76d10455a8ee6181f01400a5a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14237 | 27-CR-21-8511 | 2021-05-03 | 97a42c98eaf76d10455a8ee6181f01400a5a129f37e7c0a103cb9428c9d41c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14238 | 27-CR-21-8511 | 2021-05-03 | 99a2f983a6bbec60860a8f0dce5fcdf384761d72088b0fb0322614996f0888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14239 | 27-CR-21-8511 | 2021-05-03 | b1c2362109b3c1555dd5f946549ca0d5311d606606fdcb703be6d0b500e41c44ef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14240 | 27-CR-21-8511 | 2021-05-03 | b50a034599f41577fae9647f0d96a83c2efd26724aa15445c3c706Bad2e517692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14241 | 27-CR-21-8511 | 2021-05-03 | bd542fdbf46b75e69f151bea6f68bd25ec f2aa4e5812f95c86486bb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14242 | 27-CR-21-8511 | 2021-05-03 | f453d0805c2d0829b005472a499878703644c17e3bba1142735abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14243 | 27-CR-21-8511 | 2021-05-03 | f453d0805c2d0829b005472a499878703644c17e3bba1142735abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-05-03_20240430082030.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-05-03_20240430082030.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14244 | 27-CR-21-8511 | 2021-07-28 | 02df6af9f5bd01c2ab27e07b4bff0f198fc3d3b5de49c49ecb59adf0e0519c0f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430082026.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14245 | 27-CR-21-8511 | 2021-07-28 | 7196a6bc6c572b75e01d5e65303e40f1c902c1fdac2161989328f3b15c4c2c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430082026.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14246 | 27-CR-21-8511 | 2021-07-28 | a06e43610557276c3cbe388b40af9e1ca7df61c50a4ee836947096342d07edd2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-07-28_20240430082026.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-07-28_20240430082026.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14247 | 27-CR-21-8511 | 2021-11-09 | 06b9e72f963ee2b045512e0f5a7bf9219cb2a3c51830fe0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14248 | 27-CR-21-8511 | 2021-11-09 | 06b9e72f963ee2b045512e0f5a7bf9219cb2a3c51830fe0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14249 | 27-CR-21-8511 | 2021-11-09 | 086b4c456dbe6f69ffc99517bcda6c608244dec b1f77df6a1e64ddf8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14250 | 27-CR-21-8511 | 2021-11-09 | 1fa67c75f9b72377725313c1628f30305e9ba54fd7c5b3e21808ba88ede9ff8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /font-0308.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14251 | 27-CR-21-8511 | 2021-11-09 | 333715483169c50fc41782fcdb15f3de0f82b800de10401720fb71820855a1a1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14252 | 27-CR-21-8511 | 2021-11-09 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14253 | 27-CR-21-8511 | 2021-11-09 | 6a1e2213256a50eee2c4790b84e515e2ebf30e9625ba45cda5a9e72e5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14254 | 27-CR-21-8511 | 2021-11-09 | 99a2f983a6bbec60860a8f0dce5fcdf384761d72088b0fb0322614996f0888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14255 | 27-CR-21-8511 | 2021-11-09 | b50a034599f41577fae9647f0d96a83c2efd26724aa15445c3c706Bad2e517692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /font-0313.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14256 | 27-CR-21-8511 | 2021-11-09 | c1b9101df7747f34306b6990d5ab4af3ae6a77cb611620023f5e9edcf4244bb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 74

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14257 | 27-CR-21-8511 | 2021-11-09 | c1b9101df7747f3430bb9990fab4af3ae6a77cb61162f02395e9edcf424dbb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /ton-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14258 | 27-CR-21-8511 | 2021-11-09 | d1d82bc6b9fa535402943ebc216d8f65d8e367e1159d0e7c145d6103c16ac376 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082025.pdf | /tont-0095.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082025.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14259 | 27-CR-21-8511 | 2021-11-09 | d9726ea454c27670afaefa0f7c723e61d73edfbb4916c41bae3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-11-09_20240430082023.pdf | /tont-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-11-09_20240430082023.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14260 | 27-CR-21-8511 | 2021-12-08 | b3539849f1da96fd1b950b4e690432a0b0b9ecc9729193b358fab1259b4c73de | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430082023.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14261 | 27-CR-21-8511 | 2021-12-08 | c12563254fd0b1b7a10232718fb6781a56a7cc36bf9aa5ecefacc2678878c5efb | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf | /tont-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430082023.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14262 | 27-CR-21-8511 | 2021-12-08 | e3a667071a130c944495cff23be61c2fbe9241e7ad701d0b30ce985a034cefa2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-8511_Notice of Remote Hearing with Instructions_2021-12-08_20240430082023.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Notice_of_Remote_Hearing_with_Instructions_2021-12-08_20240430082023.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14263 | 27-CR-21-8511 | 2022-03-23 | 05416b724b0b00abd229d462e7a82d693cfb75bb0065de419928c4758923838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14264 | 27-CR-21-8511 | 2022-03-23 | 0e4a0edf6be6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e1454e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /tont-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14265 | 27-CR-21-8511 | 2022-03-23 | 1bb003de63ee28de0732caab8188bc4bd0a3ac4c57fbc2ca41418189758bf071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14266 | 27-CR-21-8511 | 2022-03-23 | 27824727bc9372f356b2e77c9023936484c9a97a46b74408f9f04b7e937e1fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /tont-0052.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14267 | 27-CR-21-8511 | 2022-03-23 | 39464d2c439973516d316509288811d6011c77fbdc3025b6441123bd2279d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /tont-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14268 | 27-CR-21-8511 | 2022-03-23 | 7e3e6834c166638f4198a12d78fbf5eaf98f64b3e658345577346742f679a90bb9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /tont-0047.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14269 | 27-CR-21-8511 | 2022-03-23 | c35d091996302956feb77d518c7e8bd2e98edcae487b1cd61150c4f0a5370dc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /tont-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14270 | 27-CR-21-8511 | 2022-03-23 | f7fda0990076549c1c96e9565ee805fa53da686d11d9810206fef406954fc23d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /tont-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14271 | 27-CR-21-8511 | 2022-03-23 | ff818c775d5932eee852bcf9cc62513d8d81657d6c097d6c5b19ad7ba79f5145 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-03-23_20240430082022.pdf | /tont-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-03-23_20240430082022.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14272 | 27-CR-21-8511 | 2022-10-06 | 05416b724b0b00abd229d462e7a82d693cfb75bb0065de419928c4758923838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14273 | 27-CR-21-8511 | 2022-10-06 | 1bb003de63ee28de0732caab8188bc4bd0a3ac4c57bc2ca41418189758bf071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14274 | 27-CR-21-8511 | 2022-10-06 | 1fa67c75ff967237772313c162f8635e9ba546d7c5b3e218008ea88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14275 | 27-CR-21-8511 | 2022-10-06 | 390a0f461bc137fb55e2f42a9a66afbd4749581d4272cf10a8336dd2b1d8393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14276 | 27-CR-21-8511 | 2022-10-06 | 4aae4cded3fcb595a12b55aa5d42b0b8b3e98b43631fa4c26bbf7252ee66f3b24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14277 | 27-CR-21-8511 | 2022-10-06 | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0047.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14278 | 27-CR-21-8511 | 2022-10-06 | ac1e83071af826846411099c58c63bedd8c03d0761c9077bd73a5365f345a77 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14279 | 27-CR-21-8511 | 2022-10-06 | b50a034599414377ae9647689a83c2e62672daa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0073.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14280 | 27-CR-21-8511 | 2022-10-06 | c79e59207a8d36d5e29d859169a55923e8db8a1a49b9c6c4468fea8da20d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14281 | 27-CR-21-8511 | 2022-10-06 | d378dc5a00ed3053b16a910050090dc3a970bc62840407da2854857b9fe45e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240430082018.pdf | /tont-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240430082018.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14282 | 27-CR-21-8511 | 2023-02-21 | 01db1b3e167d5a6d47ec9e9c348880c290f7a49e5d3b35fc9b4d384b42b20b7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /tont-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14283 | 27-CR-21-8511 | 2023-02-21 | 02f1275eefbac950ea21d6c436367ca58ac71b2e9cfd8fa4e591c4fe98dd4844 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /tont-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14284 | 27-CR-21-8511 | 2023-02-21 | 1dba1d80bdb80ded37e3f7315400862e1acc9422d2529f0b523a9b4a8a85b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /tont-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14285 | 27-CR-21-8511 | 2023-02-21 | 74de35edc4382772452819078f8171598335df7d4852dc37d73b2fd8241cdb6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14286 | 27-CR-21-8511 | 2023-02-21 | 777acb19e369b51a8e7ede12dd82b917491e3b0e40a13cd1b6aca00443c6de514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /tont-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14287 | 27-CR-21-8511 | 2023-02-21 | 9761c0e574f39b28bbe710c41e975fa7a70ce2cf8f04b35a5db9d0b8c9642c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /tont-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14288 | 27-CR-21-8511 | 2023-02-21 | ab6ea9cdcaec0a5811490b15bc9c84d7edb2f346309212cf15216b363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14289 | 27-CR-21-8511 | 2023-02-21 | c02cb365618166b0b7d68dcb6e58193bd804ddb2ed2141cc3f3e71d7a46fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.pdf | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 75

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14290 | 27-CR-21-8511 | 2023-02-21 | de614744651d6c35ed809c9851fcd40fb6d42ca27e831478221fa1d95ac91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14291 | 27-CR-21-8511 | 2023-02-21 | efac4b90d1aa1f5e2b601dc6e89c69f60b8d4393bd8550lafbf9af5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14292 | 27-CR-21-8511 | 2023-02-21 | e88ffe0051fa497f0dfb389bab4e0ec02baacc852f6f5be32f8ced81114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430082016.pdf | /font-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430082016.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14293 | 27-CR-21-8511 | 2023-03-28 | 070ed6b056003372b42c638e351716fa7d740d74bc7eabd3e35f91e6f273fc645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /Image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14294 | 27-CR-21-8511 | 2023-03-28 | 08bb4c456dbe68998c99517bcda6c4892646be0cf77b01a1e6dddf0a7c381d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14295 | 27-CR-21-8511 | 2023-03-28 | 1fa67c75f967237772513c162f8363e9ba546d7c5b3e21800baa88edeceff8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14296 | 27-CR-21-8511 | 2023-03-28 | 2585eabd81cf3df47997b77cfea7e291e89a18f758999cf1293c2af48423zc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14297 | 27-CR-21-8511 | 2023-03-28 | 677e52a3b8403ce87e338bb0a31e6f8e5ddf03fb0ca7043a34113cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14298 | 27-CR-21-8511 | 2023-03-28 | b50a03459f441376ef96470d90a0f3c2e6f2672aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14299 | 27-CR-21-8511 | 2023-03-28 | c098271e81d98cbe2d15b4a641142582bb63348236488cfb4e79b3b9cbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /Image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14300 | 27-CR-21-8511 | 2023-03-28 | cbe99ad145a18650a52db840ec1fb39a0b0e96363d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14301 | 27-CR-21-8511 | 2023-03-28 | cbe99ad145a18650a52db840ec1fb39a0b0e96363d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430082015.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430082015.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14302 | 27-CR-21-8511 | 2023-08-22 | 017da15db1d42c8824c018fa525fa6ced68df8b782fc9696abf77f0a4ff38b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /Image-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14303 | 27-CR-21-8511 | 2023-08-22 | 086b4c456dbe68998c99517bcda6c8002646bc0cf77b01a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14304 | 27-CR-21-8511 | 2023-08-22 | 1fa67c75f967237772513c162f8363e9ba546d7c5b3e21800baa88edeceff8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14305 | 27-CR-21-8511 | 2023-08-22 | 2585eabd81cf3df47997b77cfea7e291e89a18f758999cf1293c2af48432zc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14306 | 27-CR-21-8511 | 2023-08-22 | 5804d8b0e91906f79e6557fa79f69e4aed554d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14307 | 27-CR-21-8511 | 2023-08-22 | 5804d8b0e91906f79e6557fa79f69e4aed554d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14308 | 27-CR-21-8511 | 2023-08-22 | 903489e50190a1ac78242a75103e9de7720acc6bf62551f5d5f90a6e092f76055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /Image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14309 | 27-CR-21-8511 | 2023-08-22 | b50a03459f441376ae96470d96a83c2e6f2672aaa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14310 | 27-CR-21-8511 | 2023-08-22 | c09827ce81d98cbe2d155da641142582bbde533482348b4c79c3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-8511_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430082012.pdf | /Image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430082012.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14311 | 27-CR-21-8511 | 2021-05-05 | 8f6450c2b092f261ef1a8383dc87d4b7e00e5771c932004c989636b13b8bb5 | Other Document | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Other_Document_2021-05-05_20240430082028.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14312 | 27-CR-21-8511 | 2021-05-05 | b0e0fc455571c0410f9670cac55e9cae2fabc74a587ea0cb01e20e0160b1b4d | Other Document | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Other_Document_2021-05-05_20240430082028.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14313 | 27-CR-21-8511 | 2021-05-05 | c17030a55dc715944e33908ba21522424449be43b699bfa5b1e294d65e9e07 | Other Document | MCRO_27-CR-21-8511_Other Document_2021-05-05_20240430082028.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Other_Document_2021-05-05_20240430082028.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14314 | 27-CR-21-8511 | 2021-05-12 | 17ff9bc4da212e20e70f8b2b44fba41bd94d28884b99530b616854117dfe7db2 | Returned Mail | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Returned_Mail_2021-05-12_20240430082027.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14315 | 27-CR-21-8511 | 2021-05-12 | 7df0344f4b844e283d6aee5c43604cc607693938467251988574aed2753bbf | Returned Mail | MCRO_27-CR-21-8511_Returned Mail_2021-05-12_20240430082027.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-8511_Returned_Mail_2021-05-12_20240430082027.zip | MnCourtFraud.com/File/27-CR-21-8511.zip | Lucas Patrick Kraskey |
| 14316 | 27-CR-21-9235 | 2022-12-23 | 62ebfca370681f8aa1cc29dffd10f3d39c0056d1222458203169c1ae0ec9f | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf | /font-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-23_20240430082128.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14317 | 27-CR-21-9235 | 2022-12-23 | b8985027967ff7268611f8da271c1b2a4ed44c37cafc35823f76f70cfbd640b | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-9235_Law Enforcement Notice of Release and Appearance_2022-12-23_20240430082128.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-23_20240430082128.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14318 | 27-CR-21-9235 | 2022-12-22 | 5461d6d3029a8c4a56ed71758f9cf9fe17c5c5392923248318b2557b9a8bce4 | Non-Cash Bond Posted | MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Non-Cash_Bond_Posted_2022-12-22_20240430082129.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14319 | 27-CR-21-9235 | 2022-12-22 | 74e663ddb06f2472db61abd23bf277580d58b58846a2b5b61b56ef26da0e132 | Non-Cash Bond Posted | MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Non-Cash_Bond_Posted_2022-12-22_20240430082129.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14320 | 27-CR-21-9235 | 2022-12-22 | beadd84025fc82a684bfa5bdaa7bda5c2af6876549865e6245b44a2de3ff7b | Non-Cash Bond Posted | MCRO_27-CR-21-9235_Non-Cash Bond Posted_2022-12-22_20240430082129.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Non-Cash_Bond_Posted_2022-12-22_20240430082129.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14321 | 27-CR-21-9235 | 2023-08-03 | 0b51d9a75b206af1d4bd0d5f700e90607a6aeb58c1577c108bac51787f8768 | Notice of Bond Forfeiture | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14322 | 27-CR-21-9235 | 2023-08-03 | 1fa67c75f967237772513c162f8363e9ba546d7c5b3e21800baa88edeceff8 | Notice of Bond Forfeiture | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |

**EXHIBIT SHA-3 | p. 76**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14323 | 27-CR-21-9235 | 2023-08-03 | 39b83e9d95fcd15ab2e5d3747d3a6b8a739f5f0877200a8d0ee37974a6990896 | Notice of Bond Forfeiture | MCRO_27-CR-21-9235_Notice of Bond Forfeiture_2023-08-03_20240430082119.pdf | font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Bond_Forfeiture_2023-08-03_20240430082119.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14324 | 27-CR-21-9235 | 2023-08-03 | 896bd31168d8cafaeebf49094eb49835e5a3d5766af51f30fd96e38af4689ea2 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-03_20240430082119.pdf | font-0002.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-08-03_20240430082119.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14325 | 27-CR-21-9235 | 2023-08-03 | b50a0345994413f7fae9647bd96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-03_20240430082119.pdf | font-0295.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-08-03_20240430082119.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14326 | 27-CR-21-9235 | 2022-05-23 | 1fa67c75ff967237772531 3c1628b3635e9ba546d7c5b3e21800 8ad8edecef8 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | font-0052.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14327 | 27-CR-21-9235 | 2022-05-23 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14328 | 27-CR-21-9235 | 2022-05-23 | 3fc66ae70f7e63b1eede1accafd63a5072a33be742305ed07691 5db0d3e636 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | font-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14329 | 27-CR-21-9235 | 2022-05-23 | 45a3ae998fabb574bcc983506ad7cd9ec2596ff2e95328e2eb561ed88b0df9054 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | font-0067.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14330 | 27-CR-21-9235 | 2022-05-23 | 866638203a85491cd5dc7885f4713b465c14d2abc1dea0243c47accc0c9c21f1 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | font-0059.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14331 | 27-CR-21-9235 | 2022-05-23 | b50a0345994413f7fae9647bd96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-05-23_20240430082132.pdf | font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-05-23_20240430082132.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14332 | 27-CR-21-9235 | 2022-05-23 | 1fa67c75ff967237772531 3c1628b3635e9ba546d7c5b3e21800 8ad8edecef8 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | font-0259.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14333 | 27-CR-21-9235 | 2022-07-20 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14334 | 27-CR-21-9235 | 2022-07-20 | 515e291510 1ca14dc34baae9d077ee7107324f2e2d8c93628 5c10346f7191d8 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14335 | 27-CR-21-9235 | 2022-07-20 | 70dc0e6cf818e9e901df9275a4f5ecf397b5f5e9c441a21d437d8d61f77 6eba | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | font-0276.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14336 | 27-CR-21-9235 | 2022-07-20 | 70dc0e6cf818e9e901df9275a4f5ecf397b5f5e9c441a21d437d8d61f77 6eba | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | font-0282.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14337 | 27-CR-21-9235 | 2022-07-20 | 896bd31168d8cafaeebf49094eb49835e5a3d5766af51f30fd96e38af4689ea2 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | font-0287.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14338 | 27-CR-21-9235 | 2022-07-20 | b50a0345994413f7fae9647bd96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | font-0287.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14339 | 27-CR-21-9235 | 2022-07-20 | d9726ea454c2767 0afaefa07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-07-20_20240430082131.pdf | font-0273.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-07-20_20240430082131.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14340 | 27-CR-21-9235 | 2022-08-26 | 1fa67c75ff967237772531 3c1628b3635e9ba546d7c5b3e21800 8ad8edecef8 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | font-0259.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14341 | 27-CR-21-9235 | 2022-08-26 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14342 | 27-CR-21-9235 | 2022-08-26 | 515e291510 1ca14dc34baae9d077ee7107324f2e2d8c93628 5c10346f7191d8 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14343 | 27-CR-21-9235 | 2022-08-26 | 70dc0e6cf818e9e901df9275a4f5ecf397b5f5e9c441a21d437d8d61f77 6eba | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | font-0276.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14344 | 27-CR-21-9235 | 2022-08-26 | 70dc0e6cf818e9e901df9275a4f5ecf397b5f5e9c441a21d437d8d61f77 6eba | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | font-0282.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14345 | 27-CR-21-9235 | 2022-08-26 | 896bd31168d8cafaeebf49094eb49835e5a3d5766af51f30fd96e38af4689ea2 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | font-0287.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14346 | 27-CR-21-9235 | 2022-08-26 | b50a0345994413f7fae9647bd96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | font-0262.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14347 | 27-CR-21-9235 | 2022-08-26 | d9726ea454c2767 0afaefa07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-08-26_20240430082130.pdf | font-0273.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-08-26_20240430082130.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14348 | 27-CR-21-9235 | 2022-12-23 | 8c2bab004d6ae3b116 41eb327da225bbd91a3bb44d3e06c2512c1348f9e96a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-12-23_20240430082127.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14349 | 27-CR-21-9235 | 2022-12-23 | f818f6a69ca1e5349 7b4cc2ef70a747ea7beac5eee9d8b6dacf77a6de689f0f | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2022-12-23_20240430082127.pdf | font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2022-12-23_20240430082127.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14350 | 27-CR-21-9235 | 2023-01-20 | 0bbc43356319ee004fa9efce46dc316f418c01f1e48927a54ce44ba61645105 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-01-20_20240430082126.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-01-20_20240430082126.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14351 | 27-CR-21-9235 | 2023-01-20 | ccf3320484a545791b7164b086d4835d5561db9e61cc06dafd0b35be9d7c71f | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-01-20_20240430082126.pdf | font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-01-20_20240430082126.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14352 | 27-CR-21-9235 | 2023-02-24 | 3a999114004 2fd5e54b49512415 5f5e6d105e76f9068b5089 8e2ee899eed13e | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-02-24_20240430082125.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14353 | 27-CR-21-9235 | 2023-02-24 | a5a6dd9e90f6733380d39b012 1a192287e0c9c94dc9626f6a4f08a6180b0125 2bcc | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-02-24_20240430082125.pdf | font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-02-24_20240430082125.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14354 | 27-CR-21-9235 | 2023-04-28 | 73946c7ca902465c8abb74653d5a3cba1a7df9042a79fa3fa34da395d431ddf0 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf | font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-04-28_20240430082124.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14355 | 27-CR-21-9235 | 2023-04-28 | bc025db9d8b42a158330d31ed547137c8aab257ce9a7e773e1afb380016f8a9f | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-04-28_20240430082124.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-04-28_20240430082124.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |

**EXHIBIT SHA-3 | p. 77**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14356 | 27-CR-21-9235 | 2023-05-12 | 6f9fadbb91bd703b9e88ec555d961d5b7ed7cfd465950156791fe1bde5d13b49 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-05-12_20240430082123.pdf | /tore-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-05-12_20240430082123.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14357 | 27-CR-21-9235 | 2023-05-12 | af6bf8372d25770bbb3596e5ad138a66e53a16849fbae76bb1f2f878552589ab | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-05-12_20240430082123.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-05-12_20240430082123.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14358 | 27-CR-21-9235 | 2023-08-21 | 5db43e1f72e72de03f043971f2be7a8b1ded7c5a210232a6d0751afb0800f5a0a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-21_20240430082116.pdf | /tore-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-08-21_20240430082116.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14359 | 27-CR-21-9235 | 2023-08-21 | c8e11e801f80f8913054700480b9e9b5b5c9ab334f1ad405fe619b4b79339cbe6 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-21_20240430082116.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-08-21_20240430082116.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14360 | 27-CR-21-9235 | 2023-08-23 | 014dc272670f6a439958f5cd4e6e0214d2e058787e6228526bfa89c32a6d12cf | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-23_20240430082113.pdf | /tore-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-08-23_20240430082113.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14361 | 27-CR-21-9235 | 2023-08-23 | 92c5590c625e68ae5b38429567dcf8b4d5eaf7330fe1fe142bb02afb055e4d360 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-08-23_20240430082113.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-08-23_20240430082113.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14362 | 27-CR-21-9235 | 2023-11-28 | 1fa67c75ff967237772531c1625f6355e9ba546d7c5b3e218008aa8bedece8f8 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /tore-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14363 | 27-CR-21-9235 | 2023-11-28 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14364 | 27-CR-21-9235 | 2023-11-28 | 65de17ab60570fb91dd4425e576fc734ca73f48beab450385e5223ecef0a235 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /tore-0044.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14365 | 27-CR-21-9235 | 2023-11-28 | 76edf1b17bad81195392356a91a6d5e85dbc6ab0fa9c814e45dea0df0c506306 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /tore-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14366 | 27-CR-21-9235 | 2023-11-28 | 7cead99b4c00a7a2b7eef767df77135e1e8defd45ddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14367 | 27-CR-21-9235 | 2023-11-28 | b50a03459948437f4e96470dd96a83c2e0b52724aa15445c3c706ad26e17692 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /tore-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14368 | 27-CR-21-9235 | 2023-11-28 | b923558e116b088489d01f7c89c6526de94eba2ebbc93704f4df9b81aebadbbef | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /tore-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14369 | 27-CR-21-9235 | 2023-11-28 | dbbd774563cecc535d15a72d9133f1ed0358f7a0f20efbd070d689af2993b39a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /tore-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14370 | 27-CR-21-9235 | 2023-11-28 | f215c9c309c795d3a36da88a52bbb7efb06b2b5b7c834cd670900d4b388ad44bc | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-11-28_20240430082106.pdf | /tore-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-11-28_20240430082106.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14371 | 27-CR-21-9235 | 2023-12-19 | 0f72e6242e62f354dc23d0ab8823f8d2cda9e8206a344041383c5a9022b57349 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /tore-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14372 | 27-CR-21-9235 | 2023-12-19 | 1fa67c75ff967237772531c1625f6355e9ba546d7c5b3e218008aa8bedece8f8 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /tore-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14373 | 27-CR-21-9235 | 2023-12-19 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14374 | 27-CR-21-9235 | 2023-12-19 | 34e8aa01b84bf552cda6fe9b3b836e562ade37bc10ceba8469f08785c226b8d4 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /tore-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14375 | 27-CR-21-9235 | 2023-12-19 | 509ebb076c6c62ddcd44c9906ff925d6e25007af0a511ca1819ea5514811a4b | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /tore-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14376 | 27-CR-21-9235 | 2023-12-19 | 5360fb2283e2140369bf78ff18841bdc947bf5739ba8c28e7cc90d258c4f99b1 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /tore-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14377 | 27-CR-21-9235 | 2023-12-19 | 7cead99b4c00a7a2b7eef767df77135e1e8defd45ddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14378 | 27-CR-21-9235 | 2023-12-19 | a21d7be6374de41794002480f95c695609c141697c6d90746473e6995998381 | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /tore-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14379 | 27-CR-21-9235 | 2023-12-19 | b5da0345994f437ffae96d70df06d5c2efd26724aa1344d3c706da26e1765f | Notice of Hearing | MCRO_27-CR-21-9235_Notice of Hearing_2023-12-19_20240430082103.pdf | /tore-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Hearing_2023-12-19_20240430082103.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14380 | 27-CR-21-9235 | 2021-05-20 | 1af8eb28021f7db039069b0483595a3e019a26338c57c1ca2f246154281f1042 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /tore-0062.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14381 | 27-CR-21-9235 | 2021-05-20 | 16a67c75ff967237772531c1625f6355e9ba546d7c5b3e218008aa8bedece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /tore-0000.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14382 | 27-CR-21-9235 | 2021-05-20 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14383 | 27-CR-21-9235 | 2021-05-20 | 3a817f731ba48f0bca837a82f91b19bfad58203ae16627ed2ba6ad5000c95f20 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /tore-0064.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14384 | 27-CR-21-9235 | 2021-05-20 | 3b098c0bc1043d2d26ee7cb8fa949fc0cbc6958e8aa4be04f3cd9cd55a0ab3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /tore-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14385 | 27-CR-21-9235 | 2021-05-20 | 5df5f166e01681e498db1abe754ae88141d2fbf967775d97c4ba196f369d1221 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /tore-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14386 | 27-CR-21-9235 | 2021-05-20 | 7a76bd851f796bd83c7c9def872cf3e2e475f8e85e35ed908b826a0abf5ba6ae | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /tore-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14387 | 27-CR-21-9235 | 2021-05-20 | 7b3ebe60faccd52bbf400b0cd0115bc7f45eeb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14388 | 27-CR-21-9235 | 2021-05-20 | 7cead99b4c00a7a2b7eef767df77135e1e8defd45ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 78

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14389 | 27-CR-21-9235 | 2021-05-20 | 8667130807fbc924ae2ee9b6d9c58c49380cba530cf1172d8cd33f8b4b444b747 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14390 | 27-CR-21-9235 | 2021-05-20 | b31866e685fda006d528d7e221de7069640642447f0e053fa7836f0f9f20dd73 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14391 | 27-CR-21-9235 | 2021-05-20 | b50a034599f4437fae9647b0f06a83c2e6d26724aa1544f5c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14392 | 27-CR-21-9235 | 2021-05-20 | c382f601936fc1e7eb417c0fe5f9ab72295ab87ade6283eea428be8eefda43b3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14393 | 27-CR-21-9235 | 2021-05-20 | e3ef81294521595ed832b7f9ff1dc55d8caf428b869596da5fbd8b523a6b3e796 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-20_20240430082143.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-20_20240430082143.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14394 | 27-CR-21-9235 | 2021-05-28 | 122e9c3a151e5913a8d15b347293fd6c61bf560dc20594f96c042bf0a29666c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14395 | 27-CR-21-9235 | 2021-05-28 | 122e9c3a151e5913a8d15b347293fd6c61bf560dc20594f96c042bf0a29666c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14396 | 27-CR-21-9235 | 2021-05-28 | 1fa67c75ff967237772531 3c162f8363e9ba546d7c5b3e21800baa88edece f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14397 | 27-CR-21-9235 | 2021-05-28 | 333715483 1c9c5fdc417821cdb15f3de082fdb0 0de1 040172fd5716285a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14398 | 27-CR-21-9235 | 2021-05-28 | 515e29115105cc144c3abae9d077ee7107324f2e2d9c93628c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /image-0031.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14399 | 27-CR-21-9235 | 2021-05-28 | 948329d18d311d68300c92752954407daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14400 | 27-CR-21-9235 | 2021-05-28 | 99a2f983a6bbec60886a8fbfdbce5fcdf3847614720880bf0bf3226149969888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14401 | 27-CR-21-9235 | 2021-05-28 | b1c23621090c3c1555dd5945949cada931b806600dcfc93be6b0fcb50e41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14402 | 27-CR-21-9235 | 2021-05-28 | b50a034599f4437fae9647b0f06a83c2e6d26724aa1544f5c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14403 | 27-CR-21-9235 | 2021-05-28 | bd5426fbf46b75e69f151bea698d8d25ecf2aa4e581 2ff95c8648febb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14404 | 27-CR-21-9235 | 2021-05-28 | f453d805c2d082b9b05742a4998787036d41 7e3bba114273 5abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-05-28_20240430082141.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-05-28_20240430082141.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14405 | 27-CR-21-9235 | 2021-08-06 | f453d805c2d082b9b05747 2a4998787036d41 7e3bba114273 5abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-08-06_20240430082140.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14406 | 27-CR-21-9235 | 2021-08-06 | 25dc7b95ced26ac4b55e72a0e46910e4df8c4a0b49c4099eeec4ee933a03bcb4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-08-06_20240430082140.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14407 | 27-CR-21-9235 | 2021-08-06 | 7ecba9dc4559b69be7fbb01c4025a7202f26b3b4a3cceb62fe67e4a3a1bfd419 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-08-06_20240430082140.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14408 | 27-CR-21-9235 | 2021-08-06 | bec3408ca88fbc79bb8e320a2fd4ccd74b3ba3bee11fd1031d6e4ef6b1b949c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-08-06_20240430082140.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-08-06_20240430082140.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14409 | 27-CR-21-9235 | 2021-10-01 | 1fa67c75ff967237772531 3c162f8363e9ba546d7c5b3e21800baa88edece f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14410 | 27-CR-21-9235 | 2021-10-01 | 333715483 1c9c5fdc417821cdb15f3de082fdb0 0de1 040172fd5716285a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14411 | 27-CR-21-9235 | 2021-10-01 | 515e29115105cc144c3abae9d077ee7107324f2e2d9c93628c10346747191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /image-0711.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14412 | 27-CR-21-9235 | 2021-10-01 | 948329d18d311d68300c92752954407daf996abede159bb480a23fc09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0312.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14413 | 27-CR-21-9235 | 2021-10-01 | 99a2f983a6bbec60886a8fbfdbce5fcdf3847614720880bf0bf3226149969888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14414 | 27-CR-21-9235 | 2021-10-01 | a5d3d8300cf0cc5029bdc2c0f6e4feb2c8a8ed6a93f69dd884296c1 fe383f0fc47 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14415 | 27-CR-21-9235 | 2021-10-01 | b1c23621090c3c1555dd5945949cada931b806600dcfc93be6b0fcb50e41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14416 | 27-CR-21-9235 | 2021-10-01 | b50a034599f4437fae9647b0f06a83c2e6d26724aa1544f5c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14417 | 27-CR-21-9235 | 2021-10-01 | bd5426fbf46b75e69f151bea698d8d25ecf2aa4e581 2ff95c8648febb2c96218 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14418 | 27-CR-21-9235 | 2021-10-01 | d66046888a726022a7c915fb59bca1dbcb4396c90cfa845463 7afcb086cd56b63 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14419 | 27-CR-21-9235 | 2021-10-01 | d66046888a726022a7c915fb59bca1dbcb4396c90cfa845463 7afcb086cd56b63 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14420 | 27-CR-21-9235 | 2021-10-01 | f453d805c2d082b9b05742a4998787036d41 7e3bba114273 5abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14421 | 27-CR-21-9235 | 2021-10-01 | f453d805c2d082b9b05742a4998787036d41 7e3bba114273 5abc63705af0d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2021-10-01_20240430082137.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2021-10-01_20240430082137.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |

**EXHIBIT SHA-3 | p. 79**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14422 | 27-CR-21-9235 | 2022-02-04 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14423 | 27-CR-21-9235 | 2022-02-04 | 39e8386d49041 6de97703b00ec22343c6eb215a8524588654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14424 | 27-CR-21-9235 | 2022-02-04 | 524b4bdd4ba5dade5c74dafb327908 1fc99eaae769a5e7313e94e0ace2d45f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14425 | 27-CR-21-9235 | 2022-02-04 | 9af9d75cc30a2ddfb1ab7ecd406608e6f73cdb1b588bf9d076f5ee05bea22a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14426 | 27-CR-21-9235 | 2022-02-04 | ff149bcff6446e3f5de190f88284092266b7a12fe9e3ab87ab3595b7d56f54 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-04_20240430082134.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-04_20240430082134.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14427 | 27-CR-21-9235 | 2022-02-25 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14428 | 27-CR-21-9235 | 2022-02-25 | 39e8386d49041 6de97703b00ec22343c6eb215a8524588654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14429 | 27-CR-21-9235 | 2022-02-25 | 9af9d75cc30a2ddfb1ab7ecd406608e6f73cdb1b588bf9d076f5ee05bea22a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14430 | 27-CR-21-9235 | 2022-02-25 | eaa016a134d277de4277623 1b88bb10dae5eaec2ead2f8f7827a0a3e9b581c7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14431 | 27-CR-21-9235 | 2022-02-25 | ff149bcff6446e3f5de190f88284092266b7a12fe9e3ab87ab3595b7d56f54 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2022-02-25_20240430082133.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2022-02-25_20240430082133.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14432 | 27-CR-21-9235 | 2023-05-12 | 48cc121a40e29a2da8f0d0373b0a53cb3c61cf35682b51f50cfe03c9566641b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430082122.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14433 | 27-CR-21-9235 | 2023-05-12 | 7dadb2f30133fd44215eff751e35f7477e12d854d05fb7fa44310f17c4c95b53 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430082122.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14434 | 27-CR-21-9235 | 2023-05-12 | cbafa37fab27dbbdb007e3783bd8e3efa69d22990d715fba05217489f73891518f7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-05-12_20240430082122.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430082122.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14435 | 27-CR-21-9235 | 2023-08-21 | 1af951ce8c716764520f0c53655aaa856b0453368 4bea521d95a01b5e9de6d252 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-21_20240430082117.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430082117.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14436 | 27-CR-21-9235 | 2023-08-21 | 56c18a0a7e2f840ad0966814 3c68a89c0a50fe65c0fe04803e9b0ea9ff2ec64 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-21_20240430082117.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430082117.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14437 | 27-CR-21-9235 | 2023-08-21 | a726bb622390303 0fb714cb52595f5eb75cfc0b2cee66015dc3 5c351f0fe12b | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-21_20240430082117.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430082117.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14438 | 27-CR-21-9235 | 2023-08-23 | 0f43471185af16434 3fa0a9db8caea9c5cf8f543c5f471495cf22434 40254baf92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-23_20240430082112.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430082112.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14439 | 27-CR-21-9235 | 2023-08-23 | 2fe9b08a48afc4ac260bbd3e5d9ba1eb990a665c386ea3eb87b4532 8ed06c50e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-08-23_20240430082112.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430082112.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14440 | 27-CR-21-9235 | 2023-10-24 | dd6cf305a2bbc28b03c818fdda38ae53e240b0c6e52b452f8ab2c2984c73dfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082112.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082112.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14441 | 27-CR-21-9235 | 2023-10-24 | 18a4384861c2eeb84e2d6e9c32e94802fbf7353973a0c006a8e07c2781ac76a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082112.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082112.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14442 | 27-CR-21-9235 | 2023-10-24 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800 8aad8edece68 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082112.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082112.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14443 | 27-CR-21-9235 | 2023-10-24 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14444 | 27-CR-21-9235 | 2023-10-24 | 39e8386d49041 6de97703b00ec22343c6eb215a8524588654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14445 | 27-CR-21-9235 | 2023-10-24 | 678d5e1253dd65fa61893363 6d117ed7599ca62d58be08892d4386d756c9ea | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14446 | 27-CR-21-9235 | 2023-10-24 | 7c534124a487da146bc524db1fb233dc04947 7ab69718f9cccc1e654d44ba9f4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14447 | 27-CR-21-9235 | 2023-10-24 | a5ab185dd263fa42b424986f46cb438dedbdc29f304a8ae19d48cecca7f91bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14448 | 27-CR-21-9235 | 2023-10-24 | ae1dcd122292bb00c2d00049d21ede3723cd01e00453 5a277dc3a9c1d89685a2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14449 | 27-CR-21-9235 | 2023-10-24 | b50a03459944f37f ae9647bf06a83c2efd26724aa15445c3c706f4ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14450 | 27-CR-21-9235 | 2023-10-24 | c24385d51f78b7b5b7bb10b8eed33fa716fca30655116d2a647308021147f08ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14451 | 27-CR-21-9235 | 2023-10-24 | cf1db7e8f2b778ee986e17e075c016a54dbb26f819545355977184a224ba4d82 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14452 | 27-CR-21-9235 | 2023-10-24 | d0f1db71e6058af5f3b26d6313a7ef0b0c744d9aa1536716f66558a2e0 18cd52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14453 | 27-CR-21-9235 | 2023-10-24 | e5c9d214912 3ce9861bca6b6bdcf80eed9a1771 4bf056726f3cd4ac0dc030e46e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14454 | 27-CR-21-9235 | 2023-10-24 | ea2c0298b129760ab80c81c2 4c727e5fd0f8a2 73bd30de9211f969e58692cf5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-10-24_20240430082110.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430082110.pdf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 14455 | 27-CR-21-9235 | 2023-11-28 | 1bc762bd6909dd70119f7c1cd0a9c4ad45bf9ae4a64ff3c1da2de541914f9de0a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14456 | 27-CR-21-9235 | 2023-11-28 | 2be92d0f8a0c8f0514a6f65a7bd62bf81e6d580ba8d1a1e165ec805f147760ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14457 | 27-CR-21-9235 | 2023-11-28 | 333715483145c50fc41782fcdb15f3de082bbbd8ded3d01f72dfb7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14458 | 27-CR-21-9235 | 2023-11-28 | 39e838664904160e97703ab0bee223443ccbbeb215a8524598654cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /image-0047.png | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14459 | 27-CR-21-9235 | 2023-11-28 | 3b6529d371a38e92807c8fbc5cbcb53d3720ac54d4bcaf59feb67b6aee5721fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14460 | 27-CR-21-9235 | 2023-11-28 | 679eed83653bc26cf594ded1d196a3d68589069db0369452a65ad95e16cfa15f | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0055.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14461 | 27-CR-21-9235 | 2023-11-28 | 68f328cc2c7725be78fa6e5bfdddf5f377fbcaab67f00a263bb58da7857649abd | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14462 | 27-CR-21-9235 | 2023-11-28 | 716764242f76b551854de9bae99da615df917f09b28c61c262b4f1b0a0f18698 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14463 | 27-CR-21-9235 | 2023-11-28 | b10dc7ab7a9c37c4ce281b0d3ce079913aea5633d84fb1cdedb319710d2f8bd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14464 | 27-CR-21-9235 | 2023-11-28 | d62ef88a38c7754ae885980c43483000ec61e8eb4a739b160cacbbeda19207e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14465 | 27-CR-21-9235 | 2023-11-28 | eba2b9d824233e2641c1af22b3a067671637500946646d2551c0de64210e18a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-11-28_20240430082107.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14466 | 27-CR-21-9235 | 2023-12-19 | 0873c513017f08dfac6a4254d3a11576feee64bb20b6d41197179a8044c6c002950 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14467 | 27-CR-21-9235 | 2023-12-19 | 0d30e1a219a24780d48fab4c6a556a95c7abf1b795aadee098f50db69cc05ef4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14468 | 27-CR-21-9235 | 2023-12-19 | 1fa67c75ff967237772531c3162f83635e9ba546d7c5b3e21800ba88edece6f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14469 | 27-CR-21-9235 | 2023-12-19 | 32ef0d63b85ab5d824e1f83671b774425055574c55f1570570543ebf0856b132 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14470 | 27-CR-21-9235 | 2023-12-19 | 333715483145c50fc41782fcdb15f3de082bbbd8ded3d01f72dfb7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14471 | 27-CR-21-9235 | 2023-12-19 | 39e838664904160e97703ab0bee223443ccbbeb215a8524598654cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /image-0047.png | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14472 | 27-CR-21-9235 | 2023-12-19 | 58b87c42068930fcbca5cf75d2b64c041d5540a96e9931de017fed88a7a4db48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14473 | 27-CR-21-9235 | 2023-12-19 | 70691b469721eba992687367587388b76601dee069741a9d4df55cc476646dd7a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0083.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14474 | 27-CR-21-9235 | 2023-12-19 | a8e8d4805e62f5aaf71b8299453de26ac8f9b5e5a9f32fb988a2f69625fd5d42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14475 | 27-CR-21-9235 | 2023-12-19 | aa8d5914d7b480669ec9643d49321dd59cbbd7e892cf801d7a49f1853ae08f1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14476 | 27-CR-21-9235 | 2023-12-19 | b50a034599414437fae96470d96a83c2e6d26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0100.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14477 | 27-CR-21-9235 | 2023-12-19 | d2790759163830f6f04eed532af11fb8d31ab687713c55c47b30d671a3ca08f94 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0095.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14478 | 27-CR-21-9235 | 2023-12-19 | e75a268311809e64e916fc2abd73b32b954e11239eeb5d6d58d113282ffe20a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /image-0018.png | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14479 | 27-CR-21-9235 | 2023-12-19 | fa52b1377cfbefddc5886ba0d4427b6aeaf7f55bcb1ad534e2abc97c8238ced5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-9235_Notice of Remote Hearing with Instructions_2023-12-19_20240430081164.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14480 | 27-CR-21-9235 | 2023-08-21 | 358d44858b2053de4f3aa4bfabe1e64aa144ee37f2c869905244f282bc39ed | Order for Conditional Release | MCRO_27-CR-21-9235_Order for Conditional Release_2023-08-21_20240430082114.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14481 | 27-CR-21-9235 | 2023-08-21 | a12cab38f1176372befa4b9e13f8aa074eb1c50fa1c25ef6be63d8fd28294c52 | Order for Conditional Release | MCRO_27-CR-21-9235_Order for Conditional Release_2023-08-21_20240430082114.pdf | /Image-0021.png | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14482 | 27-CR-21-9235 | 2023-08-03 | 1fa67c75ff967237772531c3162f83635e9ba546d7c5b3e21800ba88edece6f8 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | /font-0126.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14483 | 27-CR-21-9235 | 2023-08-03 | 6908a085fe3181d7ae7265ab19775de7c140430dd0a1e04bae65aefb467e25e2e | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | /font-0020.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14484 | 27-CR-21-9235 | 2023-08-03 | 896bd3116fd8ca6aefb49094feb983c5a3d5766a61f30bf96e3fa9d490ea2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | /font-0009.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14485 | 27-CR-21-9235 | 2023-08-03 | b50a0345994437fae96470d96a83c2e6d26724aa15445c3c706bad26e17692 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | /font-0131.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14486 | 27-CR-21-9235 | 2023-08-03 | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e4b6b64235d06aa5f2 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | /image-0018.png | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14487 | 27-CR-21-9235 | 2023-08-03 | ffbb8f9a7c6f5bbc3a9b581b857ec1900ce8c85b627d21a2140a98569cc4f77 | Order Forfeiting Cash Bond or Surety Bond | MCRO_27-CR-21-9235_Order Forfeiting Cash Bond or Surety Bond_2023-08-03_20240430082120.pdf | /font-0017.rtf | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 81

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14488 | 27-CR-21-9235 | 2023-05-12 | 0f799503a1aabbb2806aa0bae9e6dd407207181b95636ef9f5877a0651519 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430082121.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14489 | 27-CR-21-9235 | 2023-05-12 | 659f920a2e8e140f744ec8526678f69b671eca484d54f5958c66004810152762 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430082121.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14490 | 27-CR-21-9235 | 2023-05-12 | 9b0992ac713ef2e767b03bd40dbdf8c551f7f63c9445d1ca146de3699974d0f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430082121.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14491 | 27-CR-21-9235 | 2023-05-12 | e96ad42760dbc04a7b60e3b321d4d012ccbe168151c9785a0787fa959ba8b19c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430082121.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430082121.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14492 | 27-CR-21-9235 | 2023-08-21 | 33d8f701dcf54e3d086a891e49834156f8c464a2a34168b3bbc440be4a7872a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430082115.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14493 | 27-CR-21-9235 | 2023-08-21 | a064e51c186dbf3b256b70e6f4f888e5e7a0b76e3fb11f7a5293f30760a4b96 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430082115.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14494 | 27-CR-21-9235 | 2023-08-21 | f7e72db357b7e46bdf67c6e16d79cc50ef9797c4e513733553a2731d6df98567 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430082115.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430082115.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14495 | 27-CR-21-9235 | 2023-08-23 | 7bb3a167f4821678b7d0a6552d7376987e42e42f88fa36d90e4a8fa083badec2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430082111.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430082111.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14496 | 27-CR-21-9235 | 2023-08-23 | c2c6db785de0b67f47e0714bc3cabc16bb68dd18ff8204950a62a3ac432683a6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430082111.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430082111.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14497 | 27-CR-21-9235 | 2023-08-23 | d85cda0e330321766561e9fd8319c5598de2c0c993a7f996c6cdaa7cddeefcb9b37 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-23_20240430082111.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430082111.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14488 | 27-CR-21-9235 | 2023-11-28 | 07284deb85d1452a68a744d7bf96b2b2559984adf331fa1eaac750b531b77f1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14499 | 27-CR-21-9235 | 2023-11-28 | 1fa67c75ff967237772531c3c162f8363e9f9ba56dd7c5b3e218806ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14500 | 27-CR-21-9235 | 2023-11-28 | 2b415b1b2b47adc992dba65d8df327ab7e49a336d01a284f3fbc3c1299fd6308f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14501 | 27-CR-21-9235 | 2023-11-28 | 4733140053359b864355dca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14502 | 27-CR-21-9235 | 2023-11-28 | 5296ed68b754b888f7bb81e80d3ae14f7c45a317887972698383135f11f3605d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14503 | 27-CR-21-9235 | 2023-11-28 | 64dc6b7f7d116df2907e8fbec24cefb7730e12e627d10d09448fd7de1886fda1a5d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14504 | 27-CR-21-9235 | 2023-11-28 | 74de35edc438277245281907d917159f3535d0f7d4852de37d73b2bf8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14505 | 27-CR-21-9235 | 2023-11-28 | 773f793f771e055869aa58d700817f2bf9d41d45e3c60af3dd6acc624abb0381 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14506 | 27-CR-21-9235 | 2023-11-28 | 777acb19e369b51a8e7ede12ab82b917491f5e30b4d13cd1b6ca9d0443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14507 | 27-CR-21-9235 | 2023-11-28 | b50a0345994f43718e96d70d96a83c2e6c4fd6724aa15445c3c706ad25fe17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14508 | 27-CR-21-9235 | 2023-11-28 | c698bb0e455da1b7d4e4fa433cfa83d52e135807ef7c4d93708cc4cfdb170e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14509 | 27-CR-21-9235 | 2023-11-28 | f551fbdbe33ef67946ae900da088950e7836c09a0b156cfe483f64d4eadb88f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-9235_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240430082108.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430082108.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14510 | 27-CR-21-9235 | 2021-09-01 | 55de848814470cae1e2ab39ac1201344cbfd3947277fbc8ec66a2a3e750ae4c2a | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082138.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14511 | 27-CR-21-9235 | 2021-09-01 | b7106e216247dd4c1f68062c1e4b8188dcbbc7d79280fbec5921da1d00589a251 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082138.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082138.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14512 | 27-CR-21-9235 | 2021-09-01 | 5f1bd324ef3bc68e537b3af53074f45af7ebd835ef3007f351a7db017257340f3c5 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082139.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14513 | 27-CR-21-9235 | 2021-09-01 | 7be3bb31fbf822a5baa61e32a646ae321af24b791765528111f463919b7b78 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2021-09-01_20240430082139.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-09-01_20240430082139.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14514 | 27-CR-21-9235 | 2021-10-14 | bbaaba764f74b09fe2bdd5b316b2a37036427ca488891dec4e72a2d088ed7e2e | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-10-14_20240430082136.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14515 | 27-CR-21-9235 | 2021-10-14 | fbd4277452eb4a7acf5f29750449c59cfd9b08e125f3ad4b77a89a66ef2d3046 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2021-10-14_20240430082136.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2021-10-14_20240430082136.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14516 | 27-CR-21-9235 | 2021-11-02 | 5c36fb20d08fe818670f0e5d63453181dc15d41d3d167613d5b4af1773de72d2 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2023-11-02_20240430082109.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-11-02_20240430082109.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14517 | 27-CR-21-9235 | 2021-11-02 | 9450b17b4ce7a75f7dc69a9ee132b8b0d2644b4f21ae5d0f3d5f5e5716ce4 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2023-11-02_20240430082109.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-11-02_20240430082109.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14518 | 27-CR-21-9235 | 2023-12-08 | 1361e1ad15c3c8ad67faf3f4b54406554d6fd2223d0f9ee037836855520b6b587a246 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2023-12-08_20240430082105.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-08_20240430082105.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14519 | 27-CR-21-9235 | 2023-12-08 | 98ddd4c46b6f8147f4a4608c259c0f7d776a44d926e75d4ccde4ec9bd3673b2b7e | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2023-12-08_20240430082105.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-08_20240430082105.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |
| 14520 | 27-CR-21-9235 | 2023-12-29 | 8459f306a62e02531ba612b73f17bb39602ebe1da24463c3e7b9e7c29a508dba | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2023-12-29_20240430082102.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-29_20240430082102.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 82

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14521 | 27-CR-21-9235 | 2023-12-29 | 944413626d80290572527f87ded3c1a7beda5569bd8968ae21d0b2e181d7d333 | Returned Mail | MCRO_27-CR-21-9235_Returned Mail_2023-12-29_20240430082102.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-9235_Returned_Mail_2023-12-29_20240430082102.zip | MnCourtFraud.com/File/27-CR-21-9235.zip | GRAHM MARK FLETCHER |
| 14522 | 27-CR-21-928 | 2021-01-14 | 0e96f67d70855aa3917aca058ba78d5966d3501aac2aaeaec9f232a24014e0 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0230.tif | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14523 | 27-CR-21-928 | 2021-01-14 | 0e96f67d70855aa3917aca058ba78d5966d3501aac2aaeaec9f232a24014e0 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0250.tif | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14524 | 27-CR-21-928 | 2021-01-14 | 0e96f67d70855aa3917aca058ba78d5966d3501aac2aaeaec9f232a24014e0 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0250.tif | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14525 | 27-CR-21-928 | 2021-01-14 | 0e96f67d70855aa3917aca058ba78d5966d3501aac2aaeaec9f232a24014e0 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0270.tif | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14526 | 27-CR-21-928 | 2021-01-14 | 0e96f67d70855aa3917aca058ba78d5966d3501aac2aaeaec9f232a24014e0 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0270.tif | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14527 | 27-CR-21-928 | 2021-01-14 | 0e96f67d70855aa3917aca058ba78d5966d3501aac2aaeaec9f232a24014e0 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14528 | 27-CR-21-928 | 2021-01-14 | 3909d3a28c608fa605fb49d3057672986eb028f3f61e41c64052962f2565e0f | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0080.tif | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14529 | 27-CR-21-928 | 2021-01-14 | 7517751578656787017cc85411f0d3d648e136c9e48c7f126f55df5b721bdcd47 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /image-0341.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14530 | 27-CR-21-928 | 2021-01-14 | 803ea6eb178e4b148e29e6cdfaa9a1cc586519874017d44dd413b8ae0790a23b9 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14531 | 27-CR-21-928 | 2021-01-14 | a8558ce6a57b13ae983219f9d286240fdf43cd0cf70019a57ea142a8a8b7cb78c | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14532 | 27-CR-21-928 | 2021-01-14 | a8558ce6a57b13ae983219f9d286240fdf43cd0cf70019a57ea142a8a8b7cb78c | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14533 | 27-CR-21-928 | 2021-01-14 | a8558ce6a57b13ae983219f9d286240fdf43cd0cf70019a57ea142a8a8b7cb78c | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0500.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14534 | 27-CR-21-928 | 2021-01-14 | a8558ce6a57b13ae983219f9d286240fdf43cd0cf70019a57ea142a8a8b7cb78c | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14535 | 27-CR-21-928 | 2021-01-14 | a8558ce6a57b13ae983219f9d286240fdf43cd0cf70019a57ea142a8a8b7cb78c | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14536 | 27-CR-21-928 | 2021-01-14 | a8558ce6a57b13ae983219f9d286240fdf43cd0cf70019a57ea142a8a8b7cb78c | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14537 | 27-CR-21-928 | 2021-01-14 | d6bd3ea7150ed7be9ff21e9430c52f1f6ef1ae3610e28cb3244c9f00c0a3be33 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14538 | 27-CR-21-928 | 2021-01-14 | f627466c20a82cd207d5083a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14539 | 27-CR-21-928 | 2021-01-14 | fbc6023a7c0c6bd25f75d546f82b3895f389d1d4d9debfd5e697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-21-928_E-filed Comp-Summons_2021-01-14_20240430075153.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_E-filed_Comp-Summons_2021-01-14_20240430075153.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14540 | 27-CR-21-928 | 2023-06-05 | 0fbcc4f68e9e422d61c8bd321e95047f0f77a45970140f800539bbbcbb38c9daf | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0314.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14541 | 27-CR-21-928 | 2023-06-05 | 1fa67c75f967237772531c162f83635e9ba546d7c5b3e21800faa88edece88 | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14542 | 27-CR-21-928 | 2023-06-05 | 713edd4364cca7f79da16643980e458f0724671a679d0c307d2d3ccf2ced0153 | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14543 | 27-CR-21-928 | 2023-06-05 | 7b3e6c60facc052bbf4006b0d0115bc7045beb3248ba0dd1bce2dba800d0310a | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14544 | 27-CR-21-928 | 2023-06-05 | 7b6137cb3488f811b7e299517771053b5e4b3022a4defecb3623cab07c0f120d | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14545 | 27-CR-21-928 | 2023-06-05 | 7e1992d6d2cf0f908d87f0695fe0dd6720e3779d19a0e235e3cad3b1d17e6d | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14546 | 27-CR-21-928 | 2023-06-05 | a589c55d26fdf04a07cb9512039bc9a72905fcd22b75c837a186ac203aa4a | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14547 | 27-CR-21-928 | 2023-06-05 | aac7dc79d95ba2264ff5798f17e6e1ccf7832a5bc40fdb37e5f0b233e7124798 | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14548 | 27-CR-21-928 | 2023-06-05 | b41b3f558e2f8206c1c67f0c5a2433989fc9d560251943c1a2cd07e6bb53ab | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14549 | 27-CR-21-928 | 2023-06-05 | b50a034599d4437fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14550 | 27-CR-21-928 | 2023-06-05 | cb34a19f72a493b467a920b26e5e696be343e5794c4a19116c6a083dc59314f | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14551 | 27-CR-21-928 | 2023-06-05 | dda36e249dc8291c876c9805e429499c252b2e74d8416c591139fc8935a1cdbec | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14552 | 27-CR-21-928 | 2023-06-05 | f4382dea6473a955bbbd289ed5f1c3b73b8337f3067310dd89e36c329250d7d1 | Notice of Hearing | MCRO_27-CR-21-928_Notice of Hearing_2023-06-05_20240430075147.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Hearing_2023-06-05_20240430075147.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14553 | 27-CR-21-928 | 2021-01-14 | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aafafe445ebbc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 83

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14554 | 27-CR-21-928 | 2021-01-14 | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445e8bc1f25a2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Notice_of_Remote_Hearing_with_Instructions_2021-01-14_20240430075152.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14555 | 27-CR-21-928 | 2021-01-14 | 1fa67c75ff967237772531c162f8363c5e9ba546d7c5b3e21800baa88e0ece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0073.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14556 | 27-CR-21-928 | 2021-01-14 | 33371548331c9c50fc417832cdb15f3de082bd00b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /image-0038.jpg | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14557 | 27-CR-21-928 | 2021-01-14 | 515e291151f0ca14dc34baae9d977ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /image-0028.jpg | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14558 | 27-CR-21-928 | 2021-01-14 | 94832961dd3118d6300c9275295407daf96aede159bb48a230c09da7a4207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14559 | 27-CR-21-928 | 2021-01-14 | 99a2f983a6bbec6886ddffbfdce5fcdf3847631d720888df0b03226149959888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /image-0031.jpg | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14560 | 27-CR-21-928 | 2021-01-14 | b1c23621093c15554d594654f9cada931b806606bcb7036e60db500de41c44e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0017.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14561 | 27-CR-21-928 | 2021-01-14 | b50a03459944373f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0278.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14562 | 27-CR-21-928 | 2021-01-14 | f4d2bc35fa02096ae30fe9f362e21b3c85ca4e48eec7aed61fda7290fda451f4c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0030.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14563 | 27-CR-21-928 | 2021-01-14 | f4d2bc35fa02096ae30fe9f362e21b3c85ca4e48eec7aed61fda7290fda451f4c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-01-14_20240430075152.pdf | /font-0016.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14564 | 27-CR-21-928 | 2021-03-25 | 33371548331c9c50fc41782fcdb15f3de082bd00b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /image-0004.jpg | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14565 | 27-CR-21-928 | 2021-03-25 | 3722fd401b60b603079c229799f89340fa447294 3fc4d85b439a51a3f1028e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0064.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14566 | 27-CR-21-928 | 2021-03-25 | 4675d7152be8f69cfdda70ca29319087 d9c95ba09c2346e8257658de1c341c34 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0067.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14567 | 27-CR-21-928 | 2021-03-25 | 6aa213d05ac475d8458d69c809753f63deb43c74260ceb4ace0efd59d759568fa | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0062.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14568 | 27-CR-21-928 | 2021-03-25 | 86b8182759d619aed62cf7ffa22f7578353626d60fd2bdf12bf2d0ed71a5a6744 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0054.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14569 | 27-CR-21-928 | 2021-03-25 | ca6f0257b9196d25918608e29842e117dbd76 e45bc544af02272fc013f1935 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14570 | 27-CR-21-928 | 2021-03-25 | d9f505ae76c4aa18395fb1f8cf2aaced c3c9f98d7ee92cc9637a2aafbb60c696 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0052.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14571 | 27-CR-21-928 | 2021-03-25 | e982380216268bb40cabb6ade99bc57288feab0b97998d7d25286901c4c6dc605 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0057.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14572 | 27-CR-21-928 | 2021-03-25 | fd3da2869c19c8184b2be218adc9486451956589b4e2e4e9830d0680d0911e6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-928_Notice of Remote Hearing with Instructions_2021-03-25_20240430075151.pdf | /font-0069.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14573 | 27-CR-21-928 | 2023-06-05 | 1fa67c75ff967237772531c162f8363c5e9ba546d7c5b3e21800baa88e0ece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0386.rtf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430075148.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14574 | 27-CR-21-928 | 2023-06-05 | 3a3b0c3b74aa438975c2500d83fbaa6eabc9f8f472888d1b496828d0e97a0d45 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /image-0023.png | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14575 | 27-CR-21-928 | 2023-06-05 | 427af119e8f704848644710f5da65ea8d3851f62ce3d7fbb774a2b0ba4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0056.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14576 | 27-CR-21-928 | 2023-06-05 | 5a23fbea58f925891f68c8eac26e9f57cf8fb79012 7bf23a5d4243d71f72ce480 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14577 | 27-CR-21-928 | 2023-06-05 | 81e5704c46a88e53746c2381fbca80bd72dcf4879b1746ae9ce9870458fdbdeb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0043.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14578 | 27-CR-21-928 | 2023-06-05 | a0353cb406dc0d06fd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0044.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14579 | 27-CR-21-928 | 2023-06-05 | a28f357c593bb235ab216d45741faa3c9b4761 6e4499fcc049e6e62c75e4d95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0049.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14580 | 27-CR-21-928 | 2023-06-05 | ae5d486cb80824a2679d2e920ba4eadb9850de982f1f80c1170fb7415ed45920b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0372.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14581 | 27-CR-21-928 | 2023-06-05 | b50a03459944373f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0391.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14582 | 27-CR-21-928 | 2023-06-05 | ba7234b054c1b7ff89857bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0050.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14583 | 27-CR-21-928 | 2023-06-05 | c1bfd7a913d67eee6c06d034e6afc95d00b4977345cdb8207655238732276 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0046.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14584 | 27-CR-21-928 | 2023-06-05 | ca3ebb2a0a60dd9457515714f4c67677364959 e9a7b4b0ec77e9e46d7e80f2dd4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14585 | 27-CR-21-928 | 2023-06-05 | eeca888cc1238c4bd6d45c2989321dc6b8e5a58d fabaadd483a7ec42610eee5923 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /font-0048.rtf | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14586 | 27-CR-21-928 | 2023-06-05 | f6d97e66324a5eae1174fa0f81f5cd86ccf9f566d8b81c6ced454f99dbc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-928_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430075148.pdf | /image-0020.jpg | MnCourtFraud.com/File/27-CR-21-928.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 84

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14587 | 27-CR-21-928 | 2021-05-04 | 39ee0ff955f8151ee7f1881f13fa549ba06f3aa3e4fa3be8385195430846093 | Other Document | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Other_Document_2021-05-04_20240430075149.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14588 | 27-CR-21-928 | 2021-05-04 | 89f45bc2b092f261ef1a8383dc874b7e0de577fc9320d4c989838d6a13b0b5 | Other Document | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-928_Other_Document_2021-05-04_20240430075149.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14589 | 27-CR-21-928 | 2021-05-04 | cfa4e4285dfc705acbb39a81b83e4260eec6f9bc37e61fa0b9e5dc2e653fe | Other Document | MCRO_27-CR-21-928_Other Document_2021-05-04_20240430075149.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Other_Document_2021-05-04_20240430075149.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14590 | 27-CR-21-928 | 2021-04-19 | 0928f6a1c9f98c698049560bf803066302dd23423cafe88fe0e2dc924bf2b9ec5 | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /font-0192.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14591 | 27-CR-21-928 | 2021-04-19 | 0d6fd0021137fe5f8afc127b5aa0f817e6ce0bccf02fe6f87225ce032afb25e7e | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14592 | 27-CR-21-928 | 2021-04-19 | 1353513270a63322dd001a326ec20b820b10dc33ea5bc3ee65c6e038632ec8c1 | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /image-0204.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14593 | 27-CR-21-928 | 2021-04-19 | 4b178843e880f896d1e8a5c49c673af60815228253970cb78600800500daff25 | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /image-0204.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14594 | 27-CR-21-928 | 2021-04-19 | 4b178843e880f896d1e8a5c49c673af60815228253970cb78600800500daff25 | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14595 | 27-CR-21-928 | 2021-04-19 | daa4d83bdf5ae85d3e61fe6a17d2e1b5d2995496d29bf75a1954c092b1d4ab7 | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /font-0201.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14596 | 27-CR-21-928 | 2021-04-19 | daa4d83bdf5ae85d3e61fe6a17d2e1b5d2995496d29bf75a1954c092b1d4ab7 | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14597 | 27-CR-21-928 | 2021-04-19 | e230376ecbb694237df9c08f5a106ef4e8550596 aa9d0228eb705641fe4cfbcf | Warrant Issued | MCRO_27-CR-21-928_Warrant Issued_2021-04-19_20240430075150.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-928_Warrant_Issued_2021-04-19_20240430075150.zip | MnCourtFraud.com/File/27-CR-21-928.zip | PRIEST JESUS DORSEY |
| 14598 | 27-CR-21-933 | 2021-06-08 | 79002b8729cc0e8926c5ec412493425fd9f4f8193d82d4657 5afc9127cb9b8ac | Assignment of Bail | MCRO_27-CR-21-933_Assignment of Bail_2021-06-08_20240430075238.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Assignment_of_Bail_2021-06-08_20240430075238.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14599 | 27-CR-21-933 | 2021-06-08 | 9922f0ce2a4477ce6e82a597317f91eb8913b33a296016eca485666f478f75 | Assignment of Bail | MCRO_27-CR-21-933_Assignment of Bail_2021-06-08_20240430075238.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Assignment_of_Bail_2021-06-08_20240430075238.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14600 | 27-CR-21-933 | 2021-01-15 | 525854439b6d9309ea37d78dcf9d4be50e6761553fd1b52682b7b7a78474f5bd | Demand or Request for Discovery | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Demand_or_Request_for_Discovery_2021-01-15_20240430075242.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14601 | 27-CR-21-933 | 2021-01-15 | 7e9c10471daff2fbad3e14a3e5855db13e0da698355238 2abbfcb354766e8196 | Demand or Request for Discovery | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Demand_or_Request_for_Discovery_2021-01-15_20240430075242.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14602 | 27-CR-21-933 | 2021-01-15 | dad689e8d7ebf6433203733022666223fe99481314f0956c5c2a9ddcb8a70f4ba | Demand or Request for Discovery | MCRO_27-CR-21-933_Demand or Request for Discovery_2021-01-15_20240430075242.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Demand_or_Request_for_Discovery_2021-01-15_20240430075242.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14603 | 27-CR-21-933 | 2021-01-14 | 3909d3a28c608fba605fb494305767298b0e0283f639141c64052962f6f63e9f | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14604 | 27-CR-21-933 | 2021-01-14 | 7517751579656701 7cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14605 | 27-CR-21-933 | 2021-01-14 | a33cb005a3a14e31eb9088614d49780f75315a4234af55bd7dd548498b3a804 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14606 | 27-CR-21-933 | 2021-01-14 | a8558ce6a57b13ae9832199d286 2d06df43c40cf7001 9a57ea142a8a8b7cb78c | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14607 | 27-CR-21-933 | 2021-01-14 | a8558ce6a57b13ae9832199d286 2d06df43c40cf7001 9a57ea142a8a8b7cb78c | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14608 | 27-CR-21-933 | 2021-01-14 | a8558ce6a57b13ae9832199d286 2d06df43c40cf7001 9a57ea142a8a8b7cb78c | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14609 | 27-CR-21-933 | 2021-01-14 | a8558ce6a57b13ae9832199d286 2d06df43c40cf7001 9a57ea142a8a8b7cb78c | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14610 | 27-CR-21-933 | 2021-01-14 | a8558ce6a57b13ae9832199d286 2d06df43c40cf7001 9a57ea142a8a8b7cb78c | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14611 | 27-CR-21-933 | 2021-01-14 | a8558ce6a57b13ae9832199d286 2d06df43c40cf7001 9a57ea142a8a8b7cb78c | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14612 | 27-CR-21-933 | 2021-01-14 | b34be9d05e78027880da48bcae9c960cd49c0ca c0ed3604c1973ca08302897 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14613 | 27-CR-21-933 | 2021-01-14 | b34be9d05e78027880da48bcae9c960cd49c0ca c0ed3604c1973ca08302897 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14614 | 27-CR-21-933 | 2021-01-14 | b34be9d05e78027880da48bcae9c960cd49c0ca c0ed3604c1973ca08302897 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14615 | 27-CR-21-933 | 2021-01-14 | b34be9d05e78027880da48bcae9c960cd49c0ca c0ed3604c1973ca08302897 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14616 | 27-CR-21-933 | 2021-01-14 | b34be9d05e78027880da48bcae9c960cd49c0ca c0ed3604c1973ca08302897 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14617 | 27-CR-21-933 | 2021-01-14 | b34be9d05e78027880da48bcae9c960cd49c0ca c0ed3604c1973ca08302897 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14618 | 27-CR-21-933 | 2021-01-14 | d12f46bba658f9c9f182d84549a585f2c0c8384840ca07fba9c8ea3f8fd43753 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14619 | 27-CR-21-933 | 2021-01-14 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |

**EXHIBIT SHA-3 | p. 85**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14620 | 27-CR-21-933 | 2021-01-14 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-21-933_E-filed Comp-Order for Detention_2021-01-14_20240430075243.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_E-filed_Comp-Order_for_Detention_2021-01-14_20240430075243.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14621 | 27-CR-21-933 | 2024-01-23 | 1e642c37ddadfda140dfa111f07bb3d953d3c6b66fb806dee9123f08b9bdb5b66 | Finding of Incompetency and Order | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14622 | 27-CR-21-933 | 2024-01-23 | 1fa67c75ff967237772531c162f8363e9fa546d7c5b3e21800baa8bedecef8 | Finding of Incompetency and Order | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14623 | 27-CR-21-933 | 2024-01-23 | 245caf1440b265573ae34b292e5d2c0094c1b247834f0b482388c72a614ac0bb0 | Finding of Incompetency and Order | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14624 | 27-CR-21-933 | 2024-01-23 | 84234c22114e7a1a9382f8ac9057a39398e48a298fbb8a439d9af65b2a4d23f24d7 | Finding of Incompetency and Order | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14625 | 27-CR-21-933 | 2024-01-23 | b50a034599fd437fae9647bf96a83c2efd26724aa1544c5c706fad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14626 | 27-CR-21-933 | 2024-01-23 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14627 | 27-CR-21-933 | 2024-01-23 | fa1d3b99fb9192068526a7ce47dc88350892e30855af7dba10cf4d388796ac22 | Finding of Incompetency and Order | MCRO_27-CR-21-933_Finding of Incompetency and Order_2024-01-23_20240430075226.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Finding_of_Incompetency_and_Order_2024-01-23_20240430075226.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14628 | 27-CR-21-933 | 2022-12-06 | 09289fa1c9f58c6980495bfc98306d302b6d2342ca4e888d9c0c924fd2fec5 | Findings and Order | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | /font-0035.cff | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14629 | 27-CR-21-933 | 2022-12-06 | 427af119e8f70484f86447105a65ea8d3851b2ce3d78bb774a2b05da4893f95 | Findings and Order | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | /font-0035.cff | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14630 | 27-CR-21-933 | 2022-12-06 | 620766feb04b31ffb91d5a063aa5e556cf55dcddc836012feeeda4bf60907b | Findings and Order | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14631 | 27-CR-21-933 | 2022-12-06 | 620766feb04b31ffb91d5a063aa5e556cf55dcddc836012feeeda4bf60907b | Findings and Order | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14632 | 27-CR-21-933 | 2022-12-06 | 6757884aad27d87311f99dc55da6a4187bfaab73209519f0fdc095a7de225a8 | Findings and Order | MCRO_27-CR-21-933_Findings and Order_2022-12-06_20240430075230.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Findings_and_Order_2022-12-06_20240430075230.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14633 | 27-CR-21-933 | 2021-02-16 | 48d44228e19ca2feada5e104e84d270bbc4a10bf228f58c8755d1c216d0565c6 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-933_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430075240.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Law_Enforcement_Notice_of_Release_and_Appearance_2021-02-16_20240430075240.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14634 | 27-CR-21-933 | 2021-02-16 | 5fde79d8ab1ffe66d4f726a374afaf92be8a9e78c76bc9661e31825f0b0cfb5630 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-21-933_Law Enforcement Notice of Release and Appearance_2021-02-16_20240430075240.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Law_Enforcement_Notice_of_Release_and_Appearance_2021-02-16_20240430075240.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14635 | 27-CR-21-933 | 2022-12-06 | a768d4150a0179e3650a7c6f72ae8ada4caa1f0e7592548e0edd9000cfd01e86 | Notice of Intent to Prosecute | MCRO_27-CR-21-933_Notice of Intent to Prosecute_2022-12-06_20240430075233.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Intent_to_Prosecute_2022-12-06_20240430075233.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14636 | 27-CR-21-933 | 2022-11-03 | 0f10d5dcf551a43abcc913b661471cb9107d2c46e55e3b2ca6010ca75f72c | Notice of Motion and Motion | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Motion_and_Motion_2022-11-03_20240430075232.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14637 | 27-CR-21-933 | 2022-11-03 | 8968d3111668ca6eefb490943eb49835e5a3d5766af51f30f86d96e3fa0d40ea2 | Notice of Motion and Motion | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Motion_and_Motion_2022-11-03_20240430075232.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14638 | 27-CR-21-933 | 2022-11-03 | c04e84a46fcc09d0d494738c7e4f32ac77a4424f2c6033363e34e5c6b8d1f5a80 | Notice of Motion and Motion | MCRO_27-CR-21-933_Notice of Motion and Motion_2022-11-03_20240430075232.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Motion_and_Motion_2022-11-03_20240430075232.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14639 | 27-CR-21-933 | 2021-11-30 | 12b83ae4f8e037a95e9910ce137090d882cedf99fab23e573331fea3206e62 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14640 | 27-CR-21-933 | 2021-11-30 | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebe19f48084224dc242 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14641 | 27-CR-21-933 | 2021-11-30 | 1fa67c75ff967237772531c162f8363e9fa546d7c5b3e21800baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14642 | 27-CR-21-933 | 2021-11-30 | 66a3bd589e37e5d24a8589b57a8c16dd59aa9b86aff53b270ac198e1a4e817 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14643 | 27-CR-21-933 | 2021-11-30 | a589c55d26fdfb4a07c65c9052120bbc9a729f5fcd22b75c817a186ac203aa4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14644 | 27-CR-21-933 | 2021-11-30 | b50a034599fd437fae9647bf96a83c2efd26724aa1544c5c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2021-11-30_20240430075237.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2021-11-30_20240430075237.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14645 | 27-CR-21-933 | 2023-12-05 | 086b4c456dbe68098fc99517bdfa6c69f826f2ce6f27bf0a1e6ddf8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14646 | 27-CR-21-933 | 2023-12-05 | 1fa67c75ff967237772531c162f8363e9fa546d7c5b3e21800baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14647 | 27-CR-21-933 | 2023-12-05 | 2e85bf706fa016f6534d28fbf8e22fbb06a046d70576d57ed195af5ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14648 | 27-CR-21-933 | 2023-12-05 | 2e85bf706fa016f6534d28fbf8e22fbb06a046d70576d57ed195af5ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14649 | 27-CR-21-933 | 2023-12-05 | 333715483129c50fc41782fcdb15f3de082bfb00e0f4017dfb71824b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14650 | 27-CR-21-933 | 2023-12-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2e0fd3ff8e9925fea5cfa6af6e72e5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14651 | 27-CR-21-933 | 2023-12-05 | 66c57233dd9f6a86afc1068bb3e61c3566c6a8c6b0a71feee439cfe560dbcf09 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14652 | 27-CR-21-933 | 2023-12-05 | b50a034599fd437fae9647bf96a83c2efd26724aa1544c5c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.zip | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |

EXHIBIT SHA-3 | p. 86

| Index | File_Date | Case_Number | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14653 | 2023-12-05 | 27-CR-21-933 | d76864ea49d922e34bb974500b038210f5bb664241f8ac85498633fb7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2023-12-05_20240430075228.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430075228.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14654 | 2024-01-23 | 27-CR-21-933 | 086b4c456d6e6f09f8c9951f7bcfda6c4002640a0cf77bf0a1e64dd9a7c3f8d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14655 | 2024-01-23 | 27-CR-21-933 | 0d5ebf8810dea5d0de02eaf53018d8ce76676d538 f5951d43b4276bcf17b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14656 | 2024-01-23 | 27-CR-21-933 | 0d5ebf8810dea5d0de02eaf53018d8ce76676d538 f5951d43b4276bcf17b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14657 | 2024-01-23 | 27-CR-21-933 | 16a57c75ff967237772531 3c162f8363 5e9ba548d7c5b3e2180 8baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14658 | 2024-01-23 | 27-CR-21-933 | 33371a831fc9c50fc417820cfb15f3de082f8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14659 | 2024-01-23 | 27-CR-21-933 | 6451d837b47469401009938db4fa5430300adb81e64606fea3f5e3b9c34c589 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14660 | 2024-01-23 | 27-CR-21-933 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14661 | 2024-01-23 | 27-CR-21-933 | b50a034599f4437f1ae96470d96a83c2ef624 7226a13445c3c706b8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14662 | 2024-01-23 | 27-CR-21-933 | d76864ea49d922e34bb974500b038210f5bb664241f8ac85498633fb7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-21-933_Notice of Remote Hearing with Instructions_2024-01-23_20240430075225.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430075225.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14663 | 2022-11-02 | 27-CR-21-933 | 09f06290d2f31138f476037586daf4957f5c469b515d34ad820e7ab94225 7b1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14664 | 2022-11-02 | 27-CR-21-933 | 1acb4dc53089288564916ee192c333eed6378224109158ee58037b273fa6ead | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14665 | 2022-11-02 | 27-CR-21-933 | 16a57c75ff967237772531 3c162f8363 5e9ba548d7c5b3e2180 8baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0114.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14666 | 2022-11-02 | 27-CR-21-933 | 2a877982d815c391fa0601cd89d848f0b285172b12995 7a37734592c44fcd519 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14667 | 2022-11-02 | 27-CR-21-933 | 35b461b85510c5914be9df1cb421ae96841466be7d9d9e913349 7094c34727a27 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14668 | 2022-11-02 | 27-CR-21-933 | 41dcdb0eace560d8 7bc0fdae049c39d915384 5f98834f9bed0936fdab2b6cce01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14669 | 2022-11-02 | 27-CR-21-933 | 41f3ff281ecfa0f76fe32e69b226ef624f241d42b50b3d34bd04a1d9592cc42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0095.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14670 | 2022-11-02 | 27-CR-21-933 | 427af119e8f7048486447101f5da65eafd385162ce3d78bb774a2b0bba4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0056.cff | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14671 | 2022-11-02 | 27-CR-21-933 | 4b1b090b9a82cd413f9a572ea416197c77289f1a3325f90d961f8f56abbe96ae0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14672 | 2022-11-02 | 27-CR-21-933 | 547f13d4a5c90f8f9cba390d65a0e821f6460e0775a582e0db1ade287170f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14673 | 2022-11-02 | 27-CR-21-933 | 67ebf77452e0b7dcd1cb0d8313e8fadabd824810dd00240ed3a076656630b300 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14674 | 2022-11-02 | 27-CR-21-933 | 84a605b3a0706a4419708e6a26ee800a5433facf4367934027105273f308b7b2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14675 | 2022-11-02 | 27-CR-21-933 | b50a034599f4437f1ae96470d96a83c2ef624 7226a13445c3c706b8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14676 | 2022-11-02 | 27-CR-21-933 | c1261416036656daca8db06eaac5bbd5e0dfbe87eadcbd46155f7e7e8a296a22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14677 | 2022-11-02 | 27-CR-21-933 | e5617c2cf7a3aba740371026c226a45d9925ac41d0e6e2a1cf6a6bb6e67a9b38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14678 | 2022-11-02 | 27-CR-21-933 | f12d08531250503618f396da2460fd41250154818d4c78ab295f3561da84ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-02_20240430075233.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-02_20240430075233.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14679 | 2023-09-28 | 27-CR-21-933 | 017da15db1dd2c8824c010fda525fa6ce4b8b8fb7d2fc9690f607700a4ff3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14680 | 2023-09-28 | 27-CR-21-933 | 086b4c456d6e6f09f8c9951f7bcfda6c4002640a0cf77bf0a1e64dd9a7c3f8d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14681 | 2023-09-28 | 27-CR-21-933 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e2180 8baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14682 | 2023-09-28 | 27-CR-21-933 | 2585eab881cf3d0479ff7b7c9ce7e291ef8a187589f9cf1293c2af48d32cc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14683 | 2023-09-28 | 27-CR-21-933 | 5e0ba7d8395947 6df686a7086ef6ba20ad682dee563b48fd167c44656635a23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14684 | 2023-09-28 | 27-CR-21-933 | 5e0ba7d8395947 6df686a7086ef6ba20ad682dee563b48fd167c44656635a23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |
| 14685 | 2023-09-28 | 27-CR-21-933 | b50a034599f4437f1ae96470d96a83c2ef624 7226a13445c3c706b8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.pdf | MnCourtFraud.com/File/27-CR-21-933.zip | DWAYNE ANTHONY BLEDSOE |

EXHIBIT SHA-3 | p. 87

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 14686 | 27-CR-21-933 | 2023-09-28 | c09827ce01d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdba85 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip | DWAYNE ANTHONY BLEDSOE |
| 14687 | 27-CR-21-933 | 2023-09-28 | d9fb5ce0cd0597a649d8ee5c39e768a9b59834595642584091557e508508b6d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip | DWAYNE ANTHONY BLEDSOE |
| 14688 | 27-CR-21-933 | 2023-09-28 | f8888de308f84803f7338188552784d7c6f45995b3b0c933fa5c7ec530878fe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-21-933_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-28_20240430075229.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-28_20240430075229.zip | DWAYNE ANTHONY BLEDSOE |
| 14689 | 27-CR-21-933 | 2022-08-18 | 3c164006fab540abdfda46237a95b0081407d0b45cb5ec9bd0a8cd51c938e2879 | Other Document | MCRO_27-CR-21-933_Other Document_2022-08-18_20240430075235.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Other_Document_2022-08-18_20240430075235.zip | DWAYNE ANTHONY BLEDSOE |
| 14690 | 27-CR-21-933 | 2022-08-18 | ea8dbfac16edb0801ca9707419f03eb5d6cc9375fc58150c39e6e5d18c2eaf | Other Document | MCRO_27-CR-21-933_Other Document_2022-08-18_20240430075235.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Other_Document_2022-08-18_20240430075235.zip | DWAYNE ANTHONY BLEDSOE |
| 14691 | 27-CR-21-933 | 2021-02-02 | 98f419cbee69987fba4774d8d71fa6e292a3aa9e503eaa6d85dcd9f236a3d0b2 | Probation Referral Notification | MCRO_27-CR-21-933_Probation Referral Notification_2021-02-02_20240430075241.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Probation_Referral_Notification_2021-02-02_20240430075241.zip | DWAYNE ANTHONY BLEDSOE |
| 14692 | 27-CR-21-933 | 2021-02-02 | fee1f7e08e435ed8d09c284cc6268c9597cead5bdf2810484221159e5e3177 | Probation Referral Notification | MCRO_27-CR-21-933_Probation Referral Notification_2021-02-02_20240430075241.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-21-933_Probation_Referral_Notification_2021-02-02_20240430075241.zip | DWAYNE ANTHONY BLEDSOE |
| 14693 | 27-CR-21-933 | 2021-12-22 | 6ea3c740bda30b046503716f7e9de5060ad4529f55d5104b8dcc80c7016c4060e | Returned Mail | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Returned_Mail_2021-12-22_20240430075236.zip | DWAYNE ANTHONY BLEDSOE |
| 14694 | 27-CR-21-933 | 2021-12-22 | a1e6273054bfaec0889d9f29a7967fad41247c0b5d955028157e173648888f0b | Returned Mail | MCRO_27-CR-21-933_Returned Mail_2021-12-22_20240430075236.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-21-933_Returned_Mail_2021-12-22_20240430075236.zip | DWAYNE ANTHONY BLEDSOE |
| 14695 | 27-CR-22-10055 | 2024-04-03 | 2769e18f64250e12bcef4b146ad372f98bfd0c0fd5d47be1231855a5ee12b9897 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240429152743.zip | MAKIS DUVELL LANE |
| 14696 | 27-CR-22-10055 | 2024-04-03 | 2e9eec10d17d887060f6b173e24e6d0de020926a3b895f0813868875c2a0a114c | Law Enforcement Bail Bond Receipt | MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240429152743.zip | MAKIS DUVELL LANE |
| 14697 | 27-CR-22-10055 | 2024-04-03 | c31fba48c72cf3972de0c55e88871554710e63cfee691714556210618fee4e90 | Law Enforcement Bail Bond Receipt | MCRO_27-CR-22-10055_Law Enforcement Bail Bond Receipt_2024-04-03_20240429152743.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Law_Enforcement_Bail_Bond_Receipt_2024-04-03_20240429152743.zip | MAKIS DUVELL LANE |
| 14698 | 27-CR-22-10055 | 2023-04-06 | 25d06760c1c58b0e12658088315610b11120848d1b148257f98b8e578bc8f75dd | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-04-06_20240429152801.zip | MAKIS DUVELL LANE |
| 14699 | 27-CR-22-10055 | 2023-04-06 | 58bd4e1d8c9e2b77bba4205898086718736c6285e7fa6c11dee5b8310ee157b | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-04-06_20240429152801.zip | MAKIS DUVELL LANE |
| 14700 | 27-CR-22-10055 | 2023-04-06 | dd3f0fa5769381ac1d7d5fd78f7193131503903b587bfc22554179900907a8 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-06_20240429152801.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-04-06_20240429152801.zip | MAKIS DUVELL LANE |
| 14701 | 27-CR-22-10055 | 2023-04-20 | 30b448b6b988b05060ce01306db0ab04a7d846395e3f25f5a7f30 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152758.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-04-20_20240429152758.zip | MAKIS DUVELL LANE |
| 14702 | 27-CR-22-10055 | 2023-04-20 | 63b4b5b17beb253fd819108d005dbad9b2e5b85dc34057250a9d5019f8f928 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-04-20_20240429152758.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-04-20_20240429152758.zip | MAKIS DUVELL LANE |
| 14703 | 27-CR-22-10055 | 2023-05-08 | c54defef60fb27943249c27e3e005fc207f87481e84b144d191f988f94392633c | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-05-08_20240429152758.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-05-08_20240429152758.zip | MAKIS DUVELL LANE |
| 14704 | 27-CR-22-10055 | 2023-07-03 | c7450a4989c7ad92059c99ec1592cdeee4c9e05352dd7e29f053517489e2e17 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-03_20240429152757.zip | MAKIS DUVELL LANE |
| 14705 | 27-CR-22-10055 | 2023-07-03 | 823d2e036ccf70e4e32c61ed7bc14590db7d3c2da01be4a33c88cf365c0c2406 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-03_20240429152757.zip | MAKIS DUVELL LANE |
| 14706 | 27-CR-22-10055 | 2023-07-03 | ffc56b70483696da82d361bd097be9897863fee5c6f7b8684d7d60598a81da7a3f | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-03_20240429152757.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-03_20240429152757.zip | MAKIS DUVELL LANE |
| 14707 | 27-CR-22-10055 | 2023-07-19 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800ba88edcef8 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14708 | 27-CR-22-10055 | 2023-07-19 | 333715483119c50fc417821c0b15f3de82b8b00de10401728b7182d65a511a | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14709 | 27-CR-22-10055 | 2023-07-19 | 515e291510ca14dc34baae9d077ee710732d32e2d9e93628c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14710 | 27-CR-22-10055 | 2023-07-19 | 8968d3116d8ca6aefb490943eb4985e3a3d5766af51f306f96e38a9400dea2 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14711 | 27-CR-22-10055 | 2023-07-19 | 904a0688441947c0fce0aa34abdf42052fc81cf532b04acdb670487a40f99aa20 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14712 | 27-CR-22-10055 | 2023-07-19 | 904a0688441947c0fce0aa34abdf42052fc81cf532b04acdb670487a40f99aa20 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /font-0002.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14713 | 27-CR-22-10055 | 2023-07-19 | b50a03459944337fae9647089a83c2e626724aa15445c3c7068a02e17692 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /font-0275.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14714 | 27-CR-22-10055 | 2023-07-19 | d9726ea54e2767b0aefaf07c723e61d73ed8b4916c41bac3c6d65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-07-19_20240429152747.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-07-19_20240429152747.zip | MAKIS DUVELL LANE |
| 14715 | 27-CR-22-10055 | 2023-09-21 | 3a365a147228f3d7397c1ae49330bc03d0cf5a3c14ee239c5459a5ce8e6c8889 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-09-21_20240429152747.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-09-21_20240429152747.zip | MAKIS DUVELL LANE |
| 14716 | 27-CR-22-10055 | 2023-09-21 | 6e6ee6d6c05558374febec2ed4fa2b052106987984987450cd0b75cf7844 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-09-21_20240429152747.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-09-21_20240429152747.zip | MAKIS DUVELL LANE |
| 14717 | 27-CR-22-10055 | 2023-12-12 | 1a649e755e80cf003ceb5f9a6c43bcabfc9c367a46893b68fd288d33d4cfdd9 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MAKIS DUVELL LANE |
| 14718 | 27-CR-22-10055 | 2023-12-12 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800ba88edcef8 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MAKIS DUVELL LANE |

EXHIBIT SHA-3 | p. 88

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14719 | 27-CR-22-10055 | 2023-12-12 | 32na785b1bf743c9aa1a27b5d49bc28261750de0080492428efddb3ac560c297 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /fon-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14720 | 27-CR-22-10055 | 2023-12-12 | 33371548311c9c50fc417820cfb15f3de0f82b8b000e1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14721 | 27-CR-22-10055 | 2023-12-12 | 66b630c5e1e77ab6af0e8e9d72a4feb8c80faa822bff76117c5d52b1eced3cc9 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14722 | 27-CR-22-10055 | 2023-12-12 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14723 | 27-CR-22-10055 | 2023-12-12 | b50a0345994437f4e9647fd96a83c2e6d26724aa15445c3c706ad26e17692 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14724 | 27-CR-22-10055 | 2023-12-12 | bba83d2f82633719fd8fde160c31c02c9625 d4f434d8ecf9e07cf7594a336e9b | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14725 | 27-CR-22-10055 | 2023-12-12 | cb11feac8ec953e02c126565ca5a330936808f09bdb43f112aca63d73f746f | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2023-12-12_20240429152747.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14726 | 27-CR-22-10055 | 2024-04-18 | b6d556256d1de6be198ec3bf97d0f7ec2a980f23219e60d790500c29da8808cde | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2024-04-18_20240429152747.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2024-04-18_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14727 | 27-CR-22-10055 | 2024-04-18 | deabcafe083d0773a69b77ee390792a5ae4612ece6a425a3872e13dde14a4716 | Notice of Hearing | MCRO_27-CR-22-10055_Notice of Hearing_2024-04-18_20240429152747.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Hearing_2024-04-18_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14728 | 27-CR-22-10055 | 2022-06-06 | 15b4fad3ee03b7d7d5c2f8693fab0da7e2729e29cdb606d6971e02cee082eb32 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0089.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14729 | 27-CR-22-10055 | 2022-06-06 | 1f5473ab0da72046cb1d8aaaa6249295fa003ca11f0e7289a52e6a085e020fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14730 | 27-CR-22-10055 | 2022-06-06 | 1fa67c75ff967237772531 3c1628f0635ba6a0fd458f1f2ed3b21f808baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14731 | 27-CR-22-10055 | 2022-06-06 | 29ac61603182bb1a323fab58bf1469db4b557c93cd295 4e5f54ef1f8ef03d19e8d75 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14732 | 27-CR-22-10055 | 2022-06-06 | 333715483119c50fc41782fcdb15f3de0f82b8b000e1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14733 | 27-CR-22-10055 | 2022-06-06 | 42a32ad8c43c03bc4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14734 | 27-CR-22-10055 | 2022-06-06 | 64c02de6cac20231d2c19b59dd0622a60187fe49cd12c1ce1585afc95beb1bb1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14735 | 27-CR-22-10055 | 2022-06-06 | 6daaca035ac3ff8dc1bd1256fa9d947ec9bd9a143baa62b63edf9d3dd0fa3b5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14736 | 27-CR-22-10055 | 2022-06-06 | 7b3ebc60facc d52bbf400b0cd0115bc7f45eb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14737 | 27-CR-22-10055 | 2022-06-06 | 7cead98d4c00a7a2b7eef767df77135e1e8defd45ddc786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14738 | 27-CR-22-10055 | 2022-06-06 | a575c1597150faf3c81ef562134 7b5937587308dfff91914705328f008901e48f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14739 | 27-CR-22-10055 | 2022-06-06 | b50a0345994437f4e9647fd96a83c2e6d26724aa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14740 | 27-CR-22-10055 | 2022-06-06 | bc9c10e4de5989be79216851f95c47a2046c693dd5a0634a0df0f001565fae2f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14741 | 27-CR-22-10055 | 2022-06-06 | bf1eee0a524bc5bd862b3fd487baa96e724605016345f6ba26a767ca103a30073 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14742 | 27-CR-22-10055 | 2022-06-06 | c1195ad7c759db62baab35a140c177686c244d91c228640001c37f4d3c2cc02e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2022-06-06_20240429152802.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2022-06-06_20240429152802.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14743 | 27-CR-22-10055 | 2023-07-19 | 086b4c456be68f09f8c99517bca6dcd082646bc0cf77bf0a1e64df0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14744 | 27-CR-22-10055 | 2023-07-19 | 1fa67c75ff96723777253113c162f8363 5e9ba546d7c5b3e21f808baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14745 | 27-CR-22-10055 | 2023-07-19 | 6a1e2213a54ba50ee0c247908d4e51f3e2e8f30e9925 8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14746 | 27-CR-22-10055 | 2023-07-19 | 7f0f3c6f91541ec5018b75f27df3cafa38d18bbd247bd5516f0206eecbba44 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14747 | 27-CR-22-10055 | 2023-07-19 | b50a0345994437f4e9647fd96a83c2e6d26724aa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /font-0119.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14748 | 27-CR-22-10055 | 2023-07-19 | bb2b65d345faa0ddaba46729f8fb2b6dd0f6bab104de2ae1fa02555edf1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14750 | 27-CR-22-10055 | 2023-07-19 | bb2b65d345faa0ddaba46729f8fb2b6dd0f6bab104de2ae1fa02555edf1f28072e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14751 | 27-CR-22-10055 | 2023-07-19 | d7684ea49df022e34b6974500b038210f5b6642418ac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-07-19_20240429152755.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152755.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |

EXHIBIT SHA-3 | p. 89

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14752 | 27-CR-22-10055 | 2023-09-19 | 1877d8ab17e1a611fb96f98816605326b5c1713c2de71a682a418e6c648f45b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14753 | 27-CR-22-10055 | 2023-09-19 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0087.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14754 | 27-CR-22-10055 | 2023-09-19 | 28b97e6f2efe210e1275cd279e0d68bffb259f09fe6d4717f06dca4d9f08fd6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14755 | 27-CR-22-10055 | 2023-09-19 | 29718e6107228d943c8b9c9bf29ba2bdb3ce31223fa8e236f589309 1c298c8cda | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14756 | 27-CR-22-10055 | 2023-09-19 | 33371548310c9c506c417825cdb15d3de082bdb00de104017f2f6718d265a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14757 | 27-CR-22-10055 | 2023-09-19 | 39e8386d490416fe977033b00ee22344c3c66e6215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14758 | 27-CR-22-10055 | 2023-09-19 | 672a32d88fb51db55a4f434df3b665dd5548 f9dce5631f87cd6c532672fbe83a5e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14759 | 27-CR-22-10055 | 2023-09-19 | 884a309b5619d69f98e9cce0f2857ebe9787851f806a86e707b64fa9586c256 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14760 | 27-CR-22-10055 | 2023-09-19 | 9359aa31bd6de60e16eb7f1faf6a62622fdfddc04a195de917cd95bfc59dba29 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14761 | 27-CR-22-10055 | 2023-09-19 | 9703e999158e9e6411e55ec31f8d829e9d9be6860 50f6f87d712b4da9e257f1f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14762 | 27-CR-22-10055 | 2023-09-19 | b50a03459943f7fae9647bf06a83c2efd2672 4aa15445c3c7068a d26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0091.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14763 | 27-CR-22-10055 | 2023-09-19 | be00c041bedd57c57bb3b4ce286781a17556019589bb5 5ee11ef7216fa3fd47fb7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0092.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14764 | 27-CR-22-10055 | 2023-09-19 | cbde1c4a9caf9c09947dab10a23bfe7566017bb6b442 1f0f0e21ae2e53f948c5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-09-19_20240429152753.pdf | /font-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152753.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14765 | 27-CR-22-10055 | 2023-12-12 | 18bf17810bd876107f9d9694099ab62b67dc9d0c2f6f0381f26f4d484a3f9b884f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0086.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14766 | 27-CR-22-10055 | 2023-12-12 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0086.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14767 | 27-CR-22-10055 | 2023-12-12 | 28fa50384281772364281f58242f7a7dd9d07679501f94653a6d0f0e5d47dd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14768 | 27-CR-22-10055 | 2023-12-12 | 33371548310c9c506c417825cdb15d3de082bdb00de104017f2f6718d265a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14769 | 27-CR-22-10055 | 2023-12-12 | 39e8386d490416fe977033b00ee22344c3c66e6215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14770 | 27-CR-22-10055 | 2023-12-12 | 4de7bf1a7bbd86344cd3ac89400fab8c936621162 29cbf65e5424a92e4b3eae7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0088.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14771 | 27-CR-22-10055 | 2023-12-12 | 8c9fc3328be29da2bfe248076eb79e6fa5c00621b68aaef78bf8bc8c6156ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14772 | 27-CR-22-10055 | 2023-12-12 | 9a010d54eb20a847e0ef30d197fe6ec05232986263820f154afe41213146 4dc8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14773 | 27-CR-22-10055 | 2023-12-12 | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b50fc1f09bfc3d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14774 | 27-CR-22-10055 | 2023-12-12 | ad5eb59a75bcd9357b2c0ec1d84504b22101869b8110e5d92f6b9d0e2af43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14775 | 27-CR-22-10055 | 2023-12-12 | b50a03459943f7fae9647bf06a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0085.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14776 | 27-CR-22-10055 | 2023-12-12 | cdbdf7de7233f15520be5e1f5a546a9e2b59d6b3f588d60bf59be2f428a9bc4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14777 | 27-CR-22-10055 | 2023-12-12 | e13e2267 1cd2d3a1aea06e7187cc40234daea02356718debff8c517e24fa3860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10055_Notice of Remote Hearing with Instructions_2023-12-12_20240429152747.pdf | /font-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152747.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14778 | 27-CR-22-10055 | 2024-02-29 | 452dbe681374e745d81a0efb8b2baf2df8056c46c490d53a4ad99b7c40bdfae4 | Order for Conditional Release | MCRO_27-CR-22-10055_Order for Conditional Release_2024-02-29_20240429152744.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order_for_Conditional_Release_2024-02-29_20240429152744.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14779 | 27-CR-22-10055 | 2024-02-29 | 49c364ea02c6aece06b37964b60bad9a3c6183a888f6dc2a1def648feb7dce45eb | Order for Conditional Release | MCRO_27-CR-22-10055_Order for Conditional Release_2024-02-29_20240429152744.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order_for_Conditional_Release_2024-02-29_20240429152744.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14780 | 27-CR-22-10055 | 2023-07-18 | 04651abc328a3827c9e3d62c5b96978143068dab126d2d233d1eac64ca7efc84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14781 | 27-CR-22-10055 | 2023-07-18 | 19d8fda9c75e8c4d79364cb47d16947c42c93f5f884e81bd965c0 733b67f2d678 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14782 | 27-CR-22-10055 | 2023-07-18 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aad8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14783 | 27-CR-22-10055 | 2023-07-18 | 40ba01836e5a7947f265651da3bc40079a5842311157c5f72588105a37b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14784 | 27-CR-22-10055 | 2023-07-18 | 730dd6889426286576f46126619e7a90f5a9dda694c0f88f1b1971b39aebf79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |

EXHIBIT SHA-3 | p. 90

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14785 | 27-CR-22-10055 | 2023-07-18 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14786 | 27-CR-22-10055 | 2023-07-18 | b50a0345994437fae9647b9f06a83c2e6d2672daa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14787 | 27-CR-22-10055 | 2023-07-18 | c9c2514850587fc093e62dd3430bda5777ab1a3fe9b45078629eeb12dc57ed8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14788 | 27-CR-22-10055 | 2023-07-18 | cb0efa78b5e82572ae5e6616312f8a2193b4f42c53fbdb29c71f23f9e7febc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14789 | 27-CR-22-10055 | 2023-07-18 | f9f46904ab853fdc6a7fa7554098d87a30f044c4f09506ca02bf25e7fe14fa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-18_20240429152756.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-18_20240429152756.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14790 | 27-CR-22-10055 | 2023-03-10 | 084b9697c388f285df2c0b60f4df0c15d86f2773e73ff9e36d20e57ee94e3f6d04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14791 | 27-CR-22-10055 | 2023-03-10 | 1423978f68fa46efde3c333a811c42a0a77350b3091b6a3a01a44e26f6653980 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14792 | 27-CR-22-10055 | 2023-03-10 | 14a03622090e9ccd7e7ae8ad8304048df1bc5c55f8dd4b7e5ef575ea7236eab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14793 | 27-CR-22-10055 | 2023-03-10 | 16a67c75f0967237725313c16208363d5e49aa546d7c5b3e21800baa88edce9f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14794 | 27-CR-22-10055 | 2023-03-10 | 51fca5bdd8cee9ea26fc512d45d0a69567c43d64fec9b63b375d970c20e6430e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14795 | 27-CR-22-10055 | 2023-03-10 | 573779ad79c5e0db7b8ede05803114ac76a52ad570c66b8741d4335c99f7d080 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14796 | 27-CR-22-10055 | 2023-03-10 | 6fdaeb4e05b464fb46d735b426 baef77a46f8925c51b8f560f91b36f3bd035264 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14797 | 27-CR-22-10055 | 2023-03-10 | 84adf92fbeb43cb73882a3dc11f66d3c66b90e4b7c6d2b72941f9a6c9c656162 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14798 | 27-CR-22-10055 | 2023-03-10 | b50a0345994437fae96470d96a83c2e6d26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14799 | 27-CR-22-10055 | 2023-03-10 | c09827ce81d98cbe2d1554a0411d2582fabde533482368d84c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14800 | 27-CR-22-10055 | 2023-03-10 | f04b70d4e6909838796ea191125258b0665 5e5f9e6fe59f9e3af693118350ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14801 | 27-CR-22-10055 | 2023-03-10 | f1b86c66411b0051db57f77f13e0e9a912e657857388d65fe4c5d04437ccb2a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10055_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-10_20240429152748.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-10_20240429152748.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14802 | 27-CR-22-10055 | 2023-04-17 | 0a80d320a260d95a6f6515ac7fb14a83ce8cc2313390e761ae4eeba0a318cc6 | Returned Mail | MCRO_27-CR-22-10055_Returned_Mail_2023-04-17_20240429152800.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-04-17_20240429152800.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14803 | 27-CR-22-10055 | 2023-04-17 | 7692d2f491e4b9b8f8ac31e6c79bf9ee1ec8067 4eb1d7a0c3f48244 2bcda02b2 | Returned Mail | MCRO_27-CR-22-10055_Returned_Mail_2023-04-17_20240429152800.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-04-17_20240429152800.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14804 | 27-CR-22-10055 | 2023-09-26 | 46a99dd32d3312c441e48d2ed6fae17a3519fb522c93bb8d99c4b002319de1e8 | Returned Mail | MCRO_27-CR-22-10055_Returned_Mail_2023-09-26_20240429152749.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-09-26_20240429152749.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14805 | 27-CR-22-10055 | 2023-09-26 | 46fa179944f613630fbd04254d5f02f6ccc51b6c8b32bdbf1a1f6c8d3bf820f | Returned Mail | MCRO_27-CR-22-10055_Returned_Mail_2023-09-26_20240429152749.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Returned_Mail_2023-09-26_20240429152749.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14806 | 27-CR-22-10055 | 2022-05-26 | 086b4c456dbe68998fc99517bcda6c80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Summons | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14807 | 27-CR-22-10055 | 2022-05-26 | 16a67c75f0967237725313c16208363d5e49aa546d7c5b3e21800baa88edce9f8 | Summons | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14808 | 27-CR-22-10055 | 2022-05-26 | 33371548319c50fc41782fcdb15f3de082bf800d0c4401072db7182d65a511a | Summons | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14809 | 27-CR-22-10055 | 2022-05-26 | a88da56bfa3f10ca7681655c488e24493df826ec67b2565bee3d9b1b98465fe7 | Summons | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14810 | 27-CR-22-10055 | 2022-05-26 | b50a0345994437fae9647b9f06a83c2e6d2672daa15445c3c7068ad26e17692 | Summons | MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10055_Summons_2022-05-26_20240429152803.zip | MnCourtFraud.com/File/27-CR-22-10055.zip | MAKIS DUVELL LANE |
| 14811 | 27-CR-22-10646 | 2022-06-03 | 39094f3a26c60f8ba405fb494365767298ba60283818a41c6a952962f265a91f | E-filed Comp-Order for Detention | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14812 | 27-CR-22-10646 | 2022-06-03 | 456f4e769bf76b715def79dcb070fa31cb3b8d4c7666ff9b2cd9b466b78bbc5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14813 | 27-CR-22-10646 | 2022-06-03 | 456f4e769bf76b715def79dcb070fa31cb3b8d4c7666ff9b2cd9b466b78bbc5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14814 | 27-CR-22-10646 | 2022-06-03 | 456f4e769bf76b715def79dcb070fa31cb3b8d4c7666ff9b2cd9b466b78bbc5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14815 | 27-CR-22-10646 | 2022-06-03 | 456f4e769bf76b715def79dcb070fa31cb3b8d4c7666ff9b2cd9b466b78bbc5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14816 | 27-CR-22-10646 | 2022-06-03 | 456f4e769bf76b715def79dcb070fa31cb3b8d4c7666ff9b2cd9b466b78bbc5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14817 | 27-CR-22-10646 | 2022-06-03 | 456f4e769bf76b715def79dcb070fa31cb3b8d4c7666ff9b2cd9b466b78bbc5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |

EXHIBIT SHA-3 | p. 91

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14818 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 4bbf3c0f05a2ddb3236fc30b4a48e65ba0b7206b00fb713219e964b52f9a55ff | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14819 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 70da3e2772f216b30fec44985832231faf67ba4e057cc4f31df296dfdd63f6932 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14820 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 8cfacf14d491d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14821 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 8cfacf14d491d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14822 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 8cfacf14d491d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0271.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14823 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 8cfacf14d491d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14824 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 8cfacf14d491d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14825 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | 8cfacf14d491d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14826 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | f21644d1439bd2f12e6a044c2ec398b130be5711b7a0d046b17c9848da1b40a | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14827 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | f627466c20a02c0207d50833a58a7100909b3f5de2c6d05303ad7c16c4f6dcdc | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14828 | 27-CR-22-10646 | 2022-06-03 | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389589dd1d4d9deb85c697d51cc2edc4772 | MCRO_27-CR-22-10646_E-filed Comp-Order for Detention_2022-06-03_20240429153003.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_E-filed_Comp-Order_for_Detention_2022-06-03_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14829 | 27-CR-22-10646 | 2023-11-28 | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f8363e9ba546d7c5b3e2180d8aa88edecef8 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14830 | 27-CR-22-10646 | 2023-11-28 | Finding of Incompetency and Order | 2363d379ba5357e4d41e472edb23f3ee8355b5c488198263ee4950f0834d47c | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14831 | 27-CR-22-10646 | 2023-11-28 | Finding of Incompetency and Order | 4b5c8648900468e3207d4b109a1a0b9598daf10ba8e6d48c8b8bcc26320da0b1 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14832 | 27-CR-22-10646 | 2023-11-28 | Finding of Incompetency and Order | 74de35edc438277245281907d8b17159f3535df7d4852de37d73b2bff8241cd6 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14833 | 27-CR-22-10646 | 2023-11-28 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b917491e5e30bd613cd16dca9fd443c6fe514 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14834 | 27-CR-22-10646 | 2023-11-28 | Finding of Incompetency and Order | 7fbb012d58f2073e4df4f2f66698e59abb5e49ff1bf1164528611f21a37fcb1 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14835 | 27-CR-22-10646 | 2023-11-28 | Finding of Incompetency and Order | b50a03459949437f4ae9647d09ba83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-22-10646_Finding of Incompetency and Order_2023-11-28_20240429152949.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Finding_of_Incompetency_and_Order_2023-11-28_20240429152949.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14836 | 27-CR-22-10646 | 2022-09-13 | Findings and Order | 09280fa1c9f98c69804950dc8836d302dd23423cafe888e0e2dc924bf2b9ec5 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14837 | 27-CR-22-10646 | 2022-09-13 | Findings and Order | 13c1245df09c51093466c2aa2ad95493708f15e49808c16942bf717eea851d2 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14838 | 27-CR-22-10646 | 2022-09-13 | Findings and Order | 3aeb71e9d4066abaa6c12334a2c865f237281998b6b18ee11e9d7d5919fe5764 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | /image-0193.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14839 | 27-CR-22-10646 | 2022-09-13 | Findings and Order | 6207666b604b31ffb91d5a063aa5e5565cf558cddcd8360128eeeda4bf60907b | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14840 | 27-CR-22-10646 | 2022-09-13 | Findings and Order | 6207666b604b31ffb91d5a063aa5e5565cf558cddcd8360128eeeda4bf60907b | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14841 | 27-CR-22-10646 | 2022-09-13 | Findings and Order | d8e2b12e2fcdf2073a73976384151944fa6e965ced5822805494991a1dda3d9 | MCRO_27-CR-22-10646_Findings and Order_2022-09-13_20240429152959.pdf | /image-0192.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Findings_and_Order_2022-09-13_20240429152959.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14842 | 27-CR-22-10646 | 2022-09-14 | Notice of Intent to Prosecute | a8e685a91bcc35c3a499ea1fcd1ab650e0ac7d58834f1d1096549638b2be30 | MCRO_27-CR-22-10646_Notice of Intent to Prosecute_2022-09-14_20240429152958.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Intent_to_Prosecute_2022-09-14_20240429152958.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14843 | 27-CR-22-10646 | 2023-01-25 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f69fc99517bcda6c808526440e0cf77bf0a1e64d0fa7c3f8fd3 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14844 | 27-CR-22-10646 | 2023-01-25 | Notice of Remote Hearing with Instructions | 33571a831c9c500c4178264a3d9ce682bf00bd4b0d40172bfb21d6b6835fa551a | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14845 | 27-CR-22-10646 | 2023-01-25 | Notice of Remote Hearing with Instructions | 6a1e22132a546a50ee0c2479084e51f3e2e0cf30e9925ea5c8cfae9e72ec5e | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14846 | 27-CR-22-10646 | 2023-01-25 | Notice of Remote Hearing with Instructions | 7f5e093a657edd671a23b53add36c403c10dab048e946e11a37961a229face | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14847 | 27-CR-22-10646 | 2023-01-25 | Notice of Remote Hearing with Instructions | 7f5e093a657edd671a23b53add36c403c10dab048e946e11a37961a229face | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14848 | 27-CR-22-10646 | 2023-01-25 | Notice of Remote Hearing with Instructions | c9aa1f7ced7b6678f3c54434bf1d370894b46889827692ca481884e50344e | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14849 | 27-CR-22-10646 | 2023-01-25 | Notice of Remote Hearing with Instructions | d7686ea49d922e34bb974500b038210350b664241bac85498633b7a021465875 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-01-25_20240429152956.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429152956.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14850 | 27-CR-22-10646 | 2023-08-01 | Notice of Remote Hearing with Instructions | 086b4c456dbe60f69fc99517bcda6c808526440e0cf77bf0a1e64d0fa7c3f8fd3 | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |

EXHIBIT SHA-3 | p. 92

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14851 | 27-CR-22-10646 | 2023-08-01 | 1fa67c75ff967237772531c162ff83f5e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14852 | 27-CR-22-10646 | 2023-08-01 | 3337154831c9c50fc417821cdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14853 | 27-CR-22-10646 | 2023-08-01 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14854 | 27-CR-22-10646 | 2023-08-01 | 9cc8fe477864fa7bed8411844b1592798bd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14855 | 27-CR-22-10646 | 2023-08-01 | 9cc8fe477864fa7bed8411844b1592798bd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14856 | 27-CR-22-10646 | 2023-08-01 | b50a03d599d41f7fae96470d96a83c2e6f26724aa1445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14857 | 27-CR-22-10646 | 2023-08-01 | d76864ea49d922e34bb974500b03821059b664241bac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14858 | 27-CR-22-10646 | 2023-08-01 | f1f1b87445bd285a1e945c5c236dca9d6a8882da4e585282103fe64402fc9485 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-08-01_20240429152953.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-08-01_20240429152953.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14859 | 27-CR-22-10646 | 2023-10-10 | 08bb4c456dbe689f8fc99517ecda6c40f82646bc977b93a1e64ddf6a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14860 | 27-CR-22-10646 | 2023-10-10 | 1fa67c75ff967237772531c162ff83f5e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14861 | 27-CR-22-10646 | 2023-10-10 | 3337154831c9c50fc417821cdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14862 | 27-CR-22-10646 | 2023-10-10 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14863 | 27-CR-22-10646 | 2023-10-10 | 7f5e093a6570e8671ad7d653badd36c403c10dab048ef44e11a37961a229face | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14864 | 27-CR-22-10646 | 2023-10-10 | 7f5e093a6570e8671ad7d653badd36c403c10dab048ef44e11a37961a229face | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14865 | 27-CR-22-10646 | 2023-10-10 | b50a03d599d41f7fae96470d96a83c2e6f26724aa1445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14866 | 27-CR-22-10646 | 2023-10-10 | d76864ea49d922e34bb974500b03821059b664241bac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14867 | 27-CR-22-10646 | 2023-10-10 | f1f1b87445bd285a1e945c5c236dca9d6a8882da4e585282103fe64402fc9485 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-10-10_20240429152951.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429152951.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14868 | 27-CR-22-10646 | 2023-11-21 | 0f8affa807dab04d98f98f43b6591c508bf22de925866680f37f2ad66b05b42161 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14869 | 27-CR-22-10646 | 2023-11-21 | 1fa67c75ff967237772531c162ff83f5e9ba546d7c5b3e21800baa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14870 | 27-CR-22-10646 | 2023-11-21 | 31722ca9a32563fa381a815113369a7906bf3bce6649b5bb26eb13830209 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14871 | 27-CR-22-10646 | 2023-11-21 | 3337154831c9c50fc417821cdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14872 | 27-CR-22-10646 | 2023-11-21 | 347ada92e958eb3686e44f0030d29d8c4d431e4fb8279c836b0a9e361687d6d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14873 | 27-CR-22-10646 | 2023-11-21 | 39e8386d490d16b09773530d6ee22344d3c0c6eb215a8524506f54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14874 | 27-CR-22-10646 | 2023-11-21 | 3a07b2c1a632990542655af22cac370af860fb691a3ca09384b8d79f198bef16fe924 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14875 | 27-CR-22-10646 | 2023-11-21 | a77f9ee9135481ac614a1357311ca819374422aa14df992ca99a2b1e7dce828ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14876 | 27-CR-22-10646 | 2023-11-21 | b18d369430d8d477522ba87abd8acc5c515b32ec35be49f7a411e77f17d7a05 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14877 | 27-CR-22-10646 | 2023-11-21 | b50a03d599d41f7fae96470d96a83c2e6f26724aa1445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14878 | 27-CR-22-10646 | 2023-11-21 | c6f548bfc07c02ee5198fbf03f5856ac28b04248fe832c4b5fe15c4dc2155f88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14879 | 27-CR-22-10646 | 2023-11-21 | c846f56a3fcc139a41e70ddcbad781ef613b8478cff8a4ba96d95bda906154ff | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14880 | 27-CR-22-10646 | 2023-11-21 | d1a133b3bf85f01bc81d20a70ff0e9c87dfa2c6bb325aa9c74ba8c9f9ab99dec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-21_20240429152949.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152949.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14881 | 27-CR-22-10646 | 2023-11-28 | 0a084ad971de2e47af01f21d170a3b465a54e8213041f97d1183c55be999fac | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14882 | 27-CR-22-10646 | 2023-11-28 | 291d9bdc8b6f5d4358f7f7d0cc9a1d7d965ed2af1ba6d223746760b42884348 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14883 | 27-CR-22-10646 | 2023-11-28 | 3337154831c9c50fc417821cdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |

**EXHIBIT SHA-3 | p. 93**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14884 | 27-CR-22-10646 | 2023-11-28 | 39e8386d4904160e977033b00ee223443ccb6e6215a8524f0f8654cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14885 | 27-CR-22-10646 | 2023-11-28 | 65a6557c06fdda4cc5a06f748fe0fba39f702b0467611939534c56dc2a4bb82 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14886 | 27-CR-22-10646 | 2023-11-28 | 86ebe88663ea6b98d9ab787d824c2425848c33a287d7c89171a4beff86a9807 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14887 | 27-CR-22-10646 | 2023-11-28 | b70da181006c94e36000be825cf1963e09dd198c0395fe7c1273783e212ae467 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14888 | 27-CR-22-10646 | 2023-11-28 | c3d8a079aa3d453ab84c3727b16f57fbadfc0633b2ede3fe66e03fb2d1efd8e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14889 | 27-CR-22-10646 | 2023-11-28 | c3019edc8397bd95b2e6d3bc2a446d80ade22aaf031914e4363496b51c5d5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14890 | 27-CR-22-10646 | 2023-11-28 | ca60d008b9186e323b35c4a9ce4bd398fb846b609b7d69ce1d99233ad43f5822 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14891 | 27-CR-22-10646 | 2023-11-28 | cfbecc4ec731e9f0c9ba3cf9c16a7366f2820fe9c963af43d16e565977ac98f6d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-10646_Notice of Remote Hearing with Instructions_2023-11-28_20240429152947.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152947.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14892 | 27-CR-22-10646 | 2022-08-10 | 0de6b493011585baa96fb304846c367028652569bf33de4045d1f7394a01140b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14893 | 27-CR-22-10646 | 2022-08-10 | 0de0ed1e7508fb6385ac39e022001e1c310bec0d0db103cb0f231db327152 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14894 | 27-CR-22-10646 | 2022-08-10 | 2dea1bb35c2e970a26920e456a2e22bbd1880cfba97c77a2c51b07e68cd1200e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14895 | 27-CR-22-10646 | 2022-08-10 | 31b94f9169ba5c7c285d894b26f0d25f3e415fe41728f256f7a60f85e2d5df893 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14896 | 27-CR-22-10646 | 2022-08-10 | 3a3b0c3b74aa438975c25b0d83fbaa6eac9f68728886b1d96b0208b0f7adf5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14897 | 27-CR-22-10646 | 2022-08-10 | 3b8b754659fec8132a766b823864da8ad184736d44bb70b48db24a0a126ea015 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14898 | 27-CR-22-10646 | 2022-08-10 | 427af119e8f7048480447105da65ea8d385162ce3d78bb774a2b0bda4893955 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0045.ctf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14899 | 27-CR-22-10646 | 2022-08-10 | 42abce7f5f34c6f74339b38e7f5d0d2717ab85901bfd585838f3838fe25827814c4e239 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14900 | 27-CR-22-10646 | 2022-08-10 | 75e034606226c65c2d46ede690708f7fddf889f4807cd0f9fa97d11cd7606301 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14901 | 27-CR-22-10646 | 2022-08-10 | 8e1d08e4bb0874c7c0befb954cd5344409be006d4f310e9e7efa6d313bd0a514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14902 | 27-CR-22-10646 | 2022-08-10 | c5c2a0e1ac7e1fb61c51a13e0dc45efc45b58e16c23ef7eb1a5d5299a71d4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14903 | 27-CR-22-10646 | 2022-08-10 | db987d5c152370c3b2986b1eaedbeab20ed0b1cea85849bdabee278b59dccf24 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /font-0081.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14904 | 27-CR-22-10646 | 2022-08-10 | e5617c2cf7a3aba740371020c226a45d9925ac41d0e6e2a1cf6a66eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-10_20240429153000.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-10_20240429153000.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14905 | 27-CR-22-10646 | 2023-01-05 | 086b4c456dbe68998c99517bcda6c80f82646bc0cf77bf0a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14906 | 27-CR-22-10646 | 2023-01-05 | 1fa67c75ff96723777253313c16283635e9ba546d7c5b3e218008aa80ededec8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14907 | 27-CR-22-10646 | 2023-01-05 | 2585eab881cf3df47997b77cfea7e291ef8a18f758999cf1293c2af48423244 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14908 | 27-CR-22-10646 | 2023-01-05 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113c0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14909 | 27-CR-22-10646 | 2023-01-05 | 75e2e752369fa37e953a9cd0abb3b1c399302657b4fab719de7a72f8f9563c86 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14910 | 27-CR-22-10646 | 2023-01-05 | 76a40c3a68c5c4973b4710bd9703fa7e5c4be80a640099684f48fe900a50ba04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14911 | 27-CR-22-10646 | 2023-01-05 | 76a40c3a68c5c4973b4710bd9703fa7e5c4be80a640099684f48fe900a50ba04 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14912 | 27-CR-22-10646 | 2023-01-05 | b50a03459944fbae96470d90a83c2efd206724aa15445c3e7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14913 | 27-CR-22-10646 | 2023-01-05 | c09827ce81d08cba2d155da011d2582fabde533482348b4c4c79b3fb9c6eb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152957.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152957.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14914 | 27-CR-22-10646 | 2023-01-05 | 086b4c456dbe68998c99517bcda6c80f82646bc0cf77bf0a1e64d09a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-05_20240429152954.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14915 | 27-CR-22-10646 | 2023-05-31 | 1fa67c75ff96723777253313c16283635e9ba546d7c5b3e218008aa80ededec8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0354.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14916 | 27-CR-22-10646 | 2023-05-31 | 2585eab881cf3df47997b77cfea7e291ef8a18f758999cf1293c2af48423244 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14917 | 27-CR-22-10646 | 2023-05-31 | 3fe8ae428c2dc09c5736e55050726e547542cbed4cc91d8d689c7dcf848bf223 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14918 | 27-CR-22-10646 | 2023-05-31 | 677e52a3b8403ce87e338b0a2e31e6f8e5dd03f80ca70d3a3411355c0225eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14919 | 27-CR-22-10646 | 2023-05-31 | 6f7a2fb46bba9f9015d8ee32b6f73b036d651dbd37ee161f8ee8667fe0436 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /image-0329.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14920 | 27-CR-22-10646 | 2023-05-31 | 9a45d9794c6f73dcaeb4eed40d551f3ab3d43b909e67fc655c370c14e832e84d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0335.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14921 | 27-CR-22-10646 | 2023-05-31 | b50a03459f484337fae9647b96af3c2e6f26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14922 | 27-CR-22-10646 | 2023-05-31 | c6dd0f07226c57c9f421ee15a1e837de59e618ccc0941f3fdd2105349b210dad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14923 | 27-CR-22-10646 | 2023-05-31 | c6dd0f07226c57c9f421ee15a1e837de59e618ccc0941f3fdd2105349b210dad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14924 | 27-CR-22-10646 | 2023-05-31 | cb5e56847dbd4ec8c3f7e3d759138f9a6c92e76ed2a9a3fa64311cd15073b57b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-31_20240429152954.pdf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-31_20240429152954.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14925 | 27-CR-22-10646 | 2024-04-01 | 512cbc4e34703d9e6c2938bb19c1da009816f60a0d41caa482e4a4d130f810e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /image-0408.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14926 | 27-CR-22-10646 | 2024-04-01 | 5ca74fe256491b24b641ea14fc4ab020d286f098e813c9c7297c8de9189ce0c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14927 | 27-CR-22-10646 | 2024-04-01 | 899d3fee7aaeddedfcdc507949e25893fa641fd6ad1824e99c7fa03e4b12ec7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14928 | 27-CR-22-10646 | 2024-04-01 | 956cdb0f8494ae4f39a2fbe9d60d97f46885612f3a2d8bf2f8695434e5bcec403 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14929 | 27-CR-22-10646 | 2024-04-01 | 9ebbb083d44c7ca8601ecb75576524e9686268dc02b9f1758bc515695606e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14930 | 27-CR-22-10646 | 2024-04-01 | be05fe98b9ef3b32c2be489153b1b04131acbaa1fb4b17486dd8fb52ba9dbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14931 | 27-CR-22-10646 | 2024-04-01 | c09827ce81d98cbe2d1554a04411d2582fabde533482d384bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14932 | 27-CR-22-10646 | 2024-04-01 | d960b5d355e5d7471a378fe57771c9235d46381ac0e5f19dde87c3d32075be2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14933 | 27-CR-22-10646 | 2024-04-01 | ee27b011aa501d4159823ba92075256e0b755947680548d0a9e7b31ac671b13 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14934 | 27-CR-22-10646 | 2024-04-01 | f1576d1e80cfb491b3407966167db7a97f98ed13512260bec62600a31bf9a43b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2024-04-01_20240429152945.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-01_20240429152945.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14935 | 27-CR-22-10646 | 2023-05-24 | 07831dc01332b055e035a08857e2d9695ebec73f3686687254367493c10f | Proposed Order or Document | MCRO_27-CR-22-10646_Proposed_Order_or_Document_2023-05-24_20240429152955.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Proposed_Order_or_Document_2023-05-24_20240429152955.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14936 | 27-CR-22-10646 | 2023-05-24 | 91e3a4fa8800a1b5f49ba7cfb66fc2a47cfaff6a76e09d4b2665123 | Proposed Order or Document | MCRO_27-CR-22-10646_Proposed_Order_or_Document_2023-05-24_20240429152955.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Proposed_Order_or_Document_2023-05-24_20240429152955.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14937 | 27-CR-22-10646 | 2023-08-11 | 11d64c7b5b1645cc40d7414c2f135248bdb27eb5fe3daab1d24d90786a8f8e | Returned Mail | MCRO_27-CR-22-10646_Returned_Mail_2023-08-11_20240429152951.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-08-11_20240429152951.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14938 | 27-CR-22-10646 | 2023-08-11 | 1f404356eaf1bfed46515a112885ceb0ddb9c4d75cbd04810744edd164a45fc | Returned Mail | MCRO_27-CR-22-10646_Returned_Mail_2023-08-11_20240429152951.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-08-11_20240429152951.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14939 | 27-CR-22-10646 | 2023-12-05 | 5ce89957a8c148190bbf1c989013c4393865d60d0b4650a58d51141c3f718e | Returned Mail | MCRO_27-CR-22-10646_Returned_Mail_2023-12-05_20240429152946.pdf | /image-0601.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-12-05_20240429152946.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14940 | 27-CR-22-10646 | 2023-12-05 | 8dc0b5b80ad7819690b927bd776d2b52b02dd444432b9a8b6dededc5da3ab2c | Returned Mail | MCRO_27-CR-22-10646_Returned_Mail_2023-12-05_20240429152946.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Returned_Mail_2023-12-05_20240429152946.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14941 | 27-CR-22-10646 | 2022-06-30 | 05cec8b88a670de3f220ace5036535686c6613a3551cf4c523340a8c8313e91 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14942 | 27-CR-22-10646 | 2022-06-30 | 1fa67c75f5967237772531bc3c162f8361f5e9ba546d7c5b3e218800aadf8e0ce8 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14943 | 27-CR-22-10646 | 2022-06-30 | 3a3b0c3b74aa43897fc25b0d83fbaaebabc9f6872888d1b496826b9a97add5 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14944 | 27-CR-22-10646 | 2022-06-30 | 427af119e8f704848644710547c6ea0548d385162ce3d78bb774a2b06da4893955 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14945 | 27-CR-22-10646 | 2022-06-30 | 9a0236e2b7b186051c8fc53a4b08946bbd8671a04c6f7c3aa2226cb3b43962 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14946 | 27-CR-22-10646 | 2022-06-30 | 9df86e3c86eb0a5632d7e5e262b755890fe94f098e996f3a4903d2d6e6a43ad8 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14947 | 27-CR-22-10646 | 2022-06-30 | a5aaba3a95229da3495a40edc8e2f56a5fb4e5822c1de2488d2764c763f7e85c5 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /font-0130.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14948 | 27-CR-22-10646 | 2022-06-30 | b50a03459f484337fae9647b96af3c2e6f26724aa15445c3c7068ad26e17692 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14949 | 27-CR-22-10646 | 2022-06-30 | f8db7a6d71c579b2d904ff89f6b8108df39f305a551f828db1127a92f6530d4d5 | Scheduling Order | MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Scheduling_Order_2022-06-30_20240429153003.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |

EXHIBIT SHA-3 | p. 95

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14950 | 27-CR-22-10646 | 2022-08-05 | 032af6806c8cc422ce42cce5c22a0ed20e830d2b51e84015d77dcf0ed6815664 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14951 | 27-CR-22-10646 | 2022-08-05 | 0794bade90e2be77a78af2d785be76e05a2c34f11ca7bf05d287b382ac2a01 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0053.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14952 | 27-CR-22-10646 | 2022-08-05 | 07ac57eda9c251910d174e8f6a73879042c0b61da0a74bfc9385802163be8d | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14953 | 27-CR-22-10646 | 2022-08-05 | 1037376a532edca8ac0451e8f3d958f7ece2ce6863d91ea564ec18a8bae26b1a | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14954 | 27-CR-22-10646 | 2022-08-05 | 11ffac7c4c4e593cbd1c6974e8e0a02f6ad37c3a0d20f36581a700a052f958 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0056.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14955 | 27-CR-22-10646 | 2022-08-05 | 22ffb787a622981 2c710d49321099fb24ba75174963491l9b855aa0a0022f82c | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0038.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14956 | 27-CR-22-10646 | 2022-08-05 | 2b9bd0b886c6874b7c281feb87a6f588f154ab7f6fbd4da86aac5c15b8832ba1 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0047.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14957 | 27-CR-22-10646 | 2022-08-05 | 33309773ad8f7c0a30b2b54bd8f099e35df9cb16819a7329322a1b0745425069 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0045.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14958 | 27-CR-22-10646 | 2022-08-05 | 338903c37d0ed827a2d41d37eb9a34aca842e2d935bbe489fda760ade852b1c | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0054.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14959 | 27-CR-22-10646 | 2022-08-05 | 3f8762fe181fd897b6e3085c541c1912306d1ebe1c662fd6e66dc7f81a62dd7e9 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14960 | 27-CR-22-10646 | 2022-08-05 | 3ad43512c2667062a82677d00b6b7111d106abba5e747fcbb7845888f73cc38e | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14961 | 27-CR-22-10646 | 2022-08-05 | 3c58ec471753fd641225167635f8f376d5e7f0adddecc203c120f2dabfb40fc0b | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14962 | 27-CR-22-10646 | 2022-08-05 | 3c5d8f3e8bbc07bb00343629 37c03e0fc3e35d7c65d96fd174663413b0115ddb | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14963 | 27-CR-22-10646 | 2022-08-05 | 3fd4ba898d4b249e18e6c3b71f535612 47a929a36c3a10690f2f3b6e4e06320 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0041.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14964 | 27-CR-22-10646 | 2022-08-05 | 44ffcfc7b60b31982cca8fbe61e9c8b5da6352636000d5f796a4977599ee5bc | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0057.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14965 | 27-CR-22-10646 | 2022-08-05 | 4f41940311a1d735596a6626d5b845c7841966f9ce0bea1b4051ddadf87894c0 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0022.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14966 | 27-CR-22-10646 | 2022-08-05 | 54c313b20d6e8d03aa419be9a09e62b2a29e53979cdbfdb3c42e1834c4c29d | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0051.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14967 | 27-CR-22-10646 | 2022-08-05 | 564df2db35809e2fe17b10ce7d942fe86a1ca654733f5457486694310dbd779a | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14968 | 27-CR-22-10646 | 2022-08-05 | 5bf00a6335d1bee6bc2db4b09aea124add9bc5b16dbd0f3534f07d99bc92d81b | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0046.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14969 | 27-CR-22-10646 | 2022-08-05 | 60b14a4547373c13ee2520061f8ce5dd269118e4c5d4e86afc79370df690367 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0050.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14970 | 27-CR-22-10646 | 2022-08-05 | 6112f13c06c07b7b8cfbd81a82afa8b24419933ae7e6868fa796fb532d2163 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14971 | 27-CR-22-10646 | 2022-08-05 | 6580a7905a8d7f21617e497046ee2f3cf77199085f0d4e3f150021a3c37be4 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0055.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14972 | 27-CR-22-10646 | 2022-08-05 | 67c8652e30ba86896d29a0cf7dbac99894611b2c3d9d3d67c4e68e835af97e5 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14973 | 27-CR-22-10646 | 2022-08-05 | 6c0f5a646250203b44e6b405306854e18b48665aa4897181821979c9d6fede | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14974 | 27-CR-22-10646 | 2022-08-05 | 70f0614a786990b01dc3b9abf149391f7e7546d84ab1b26a57b82f8394b0a8b9 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14975 | 27-CR-22-10646 | 2022-08-05 | 7b12cdb6878f585756d8e2f4c3d862bc769c850ea28772043483ea20c8789 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0037.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14976 | 27-CR-22-10646 | 2022-08-05 | 890f0c7cc7a6f24780009792ef5a7e78bd2a8341ad6a6392fd0fadb5067f9ea4 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0039.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14977 | 27-CR-22-10646 | 2022-08-05 | 8a42a241a1a196e62e3c3e05a1231cd77f37f10c88f9481f764e2306ce1bf244 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0048.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14978 | 27-CR-22-10646 | 2022-08-05 | 92bb69b96df7ea8c1814141c10b0231f1e95090051f9d1b38b31a857c0e94e | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0044.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14979 | 27-CR-22-10646 | 2022-08-05 | 93a8d8360f6ae51fa2b0ceaf7252f8a209790da2c122c91fbc3b10e1557775 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0036.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14980 | 27-CR-22-10646 | 2022-08-05 | a1bf18f36fabe7545f7cd88bc71827887e3b26d454a3c46a1ce18c0ea2e2a9 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0042.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14981 | 27-CR-22-10646 | 2022-08-05 | a83248f93f749ea0791af1e1a8664288fbd3a6f880ab9f501b615d34b19de4 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14982 | 27-CR-22-10646 | 2022-08-05 | b3cd4ae9eb98202c95a57aca885feeb77575f60d11d8fb9666d9d4ebc97a69 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /Image-0029.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |

EXHIBIT SHA-3 | p. 96

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 14983 | 27-CR-22-10646 | 2022-08-05 | c265cd0d086d327540010021f0e377b6a83e06ca5926db2e2dd35886e186fc45 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14984 | 27-CR-22-10646 | 2022-08-05 | c31be600d45b702fd5601fe68159fe3eaa33e39b0dfb5e83c3fb36176fdd1 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0050.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14985 | 27-CR-22-10646 | 2022-08-05 | c520d8e1223088f2aacec1 f841e9db486d8bbb1285475459d403319c5e6474dedb | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14986 | 27-CR-22-10646 | 2022-08-05 | c7fcbec257128 4bbfd5736e48208ec5b957b7f7c0d02f1f92209afbc67cb271 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0042.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14987 | 27-CR-22-10646 | 2022-08-05 | cb44da33e6cfefe93c1d0903da11ab0cfe1c781e4a50bd1d9302ea75617530 1c | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14988 | 27-CR-22-10646 | 2022-08-05 | e16fb74195813d4bd2016fea2a9263447bb0c936681987953f701 3ce8e9e5a0100 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0027.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14989 | 27-CR-22-10646 | 2022-08-05 | e3aaa3755b80eac3a78f7b0c09a0796ca0223cb730d4b399c6b1b76b962e11f9 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14990 | 27-CR-22-10646 | 2022-08-05 | e97af13e2b5b852a1d22377d8fc240d650e91fbfbf228fee891a79b3b4a5be37 | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14991 | 27-CR-22-10646 | 2022-08-05 | f794a7eedbd86088007 7c871c6506dfa19e81daa18fe93d88d156083b2fcfbf | Witness List | MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.pdf | /image-0019.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-10646_Witness_List_2022-08-05_20240429153001.zip | MnCourtFraud.com/File/27-CR-22-10646.zip | LAMAR GLASS |
| 14992 | 27-CR-22-1165 | 2021-11-07 | 2401ab4c29f8ae3fbf78a8d84bc2b14726 f0572c09 c6ce5b3509aaf476f43 | Correspondence for Judicial Approval | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2021-11-07_20240429030431.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2021-11-07_20240429030431.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 14993 | 27-CR-22-1165 | 2021-11-07 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2021-11-07_20240429030431.pdf | /image-0038.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2021-11-07_20240429030431.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 14994 | 27-CR-22-1165 | 2021-11-07 | a6591cc60cada3a7ae037724e842083b3a142b9a4153fd4cc3c386 52df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2021-11-07_20240429030431.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2021-11-07_20240429030431.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 14995 | 27-CR-22-1165 | 2021-11-07 | b75a3d39a71c54d7b36e1717b9b4b345c601cd87763374806381d6ddda02279 | Correspondence for Judicial Approval | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2021-11-07_20240429030431.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2021-11-07_20240429030431.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 14996 | 27-CR-22-1165 | 2021-11-07 | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baf0a9095de1ea36d3fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-22-1165_Correspondence for Judicial Approval_2021-11-07_20240429030431.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Correspondence_for_Judicial_Approval_2021-11-07_20240429030431.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 14997 | 27-CR-22-1165 | 2022-01-29 | 0cabd98bbb20dbdd8d48c027ce4c492cf4800d763e5434c0bdb394d06f892d6b | Demand or Request for Discovery | MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 14998 | 27-CR-22-1165 | 2022-01-29 | 64251692195e288654 6a6a25f094ba8d28aed36045f3092f14 41ce5ba8d02 | Demand or Request for Discovery | MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 14999 | 27-CR-22-1165 | 2022-01-29 | 77a24ee39d0a27104321630128a821e7cfbeed271ed04608d51be7e9cfd375be | Demand or Request for Discovery | MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15000 | 27-CR-22-1165 | 2022-01-29 | b87b516c6d887ba4fb5c1407c47a18a8b421649eacacdc2b510e772838644610 | Demand or Request for Discovery | MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Demand_or_Request_for_Discovery_2022-01-29_20240429030437.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15001 | 27-CR-22-1165 | 2022-01-20 | 3909d3a2fe 609fd6a605b49430576729866e0283f63fe41c6405296252565e0f | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15002 | 27-CR-22-1165 | 2022-01-20 | 3d89b80a71927cf89771 2aed2bd86bb24678c49cb7fc7e96e897099fe3fc02 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15003 | 27-CR-22-1165 | 2022-01-20 | 4bbf3c0f05a2dd632360c30ba48e65ba0b7206b00fb713219e964b52889a558f | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15004 | 27-CR-22-1165 | 2022-01-20 | 6f9d16ab044d2a65c b26cda3daa7746dca121afb8f7f26082086ca152337774 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15005 | 27-CR-22-1165 | 2022-01-20 | 6f9d16ab044d2a65c b26cda3daa7746dca121afb8f7f26082086ca152337774 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15006 | 27-CR-22-1165 | 2022-01-20 | 6f9d16ab044d2a65c b26cda3daa7746dca121afb8f7f26082086ca152337774 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15007 | 27-CR-22-1165 | 2022-01-20 | 6f9d16ab044d2a65c b26cda3daa7746dca121afb8f7f26082086ca152337774 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15008 | 27-CR-22-1165 | 2022-01-20 | 6f9d16ab044d2a65c b26cda3daa7746dca121afb8f7f26082086ca152337774 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15009 | 27-CR-22-1165 | 2022-01-20 | 6f9d16ab044d2a65c b26cda3daa7746dca121afb8f7f26082086ca152337774 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15010 | 27-CR-22-1165 | 2022-01-20 | 83c285e6e7b96b8653ec864cea6500889e38f951fb186d7a65d9c0c0a1aaac6a | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0266.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15011 | 27-CR-22-1165 | 2022-01-20 | ba8bc1b3945ef04fa5e4b08f925400fc441a8d333a803e44d768fdd850c67d2d | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15012 | 27-CR-22-1165 | 2022-01-20 | ba8bc1b3945ef04fa5e4b08f925400fc441a8d333a803e44d768fdd850c67d2d | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15013 | 27-CR-22-1165 | 2022-01-20 | ba8bc1b3945ef04fa5e4b08f925400fc441a8d333a803e44d768fdd850c67d2d | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15014 | 27-CR-22-1165 | 2022-01-20 | ba8bc1b3945ef04fa5e4b08f925400fc441a8d333a803e44d768fdd850c67d2d | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15015 | 27-CR-22-1165 | 2022-01-20 | ba8bc1b3945ef04fa5e4b08f925400fc441a8d333a803e44d768fdd850c67d2d | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 97

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15016 | 27-CR-22-1165 | 2022-01-20 | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d76bfdd850c67d2d | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15017 | 27-CR-22-1165 | 2022-01-20 | f627466c20a82cd207d58833a58a71089908c95de2c6df53f03af7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15018 | 27-CR-22-1165 | 2022-01-20 | fbe6023a7c0c6bd25f75d346ff82b389f5894d1d4d9de6df5a5697d51ce2e6c472 | E-filed Comp-Warrant | MCRO_27-CR-22-1165_E-filed Comp-Warrant_2022-01-20_20240429030441.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_E-filed_Comp-Warrant_2022-01-20_20240429030441.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15019 | 27-CR-22-1165 | 2024-03-12 | 07cdd27e0d6af3310434c169dfba46043d74e48c22a81524207779c83476ba79 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15020 | 27-CR-22-1165 | 2024-03-12 | 0eaba7a015b8d1a5db360f68f63e761702812ee787d7e80f0e0d2e99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15021 | 27-CR-22-1165 | 2024-03-12 | 12e9467b8c20de1463ece55b6642c2ba015174a8c14bb251a5995729f5e74da | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15022 | 27-CR-22-1165 | 2024-03-12 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edeeef8 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15023 | 27-CR-22-1165 | 2024-03-12 | 2ec711250aeb4cbb1119961b0db437a968fd070596a2c54999ec682452168033 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15024 | 27-CR-22-1165 | 2024-03-12 | 74de35edc438277245281907d8171159f3533df7d4852de37d73b2fdfd241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15025 | 27-CR-22-1165 | 2024-03-12 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13c01b6caf6044fc0e514 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15026 | 27-CR-22-1165 | 2024-03-12 | b50a0345994f437f8ae9647b896a83c2efd26724aa15445c3c706d8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15027 | 27-CR-22-1165 | 2024-03-12 | bec83a5f88131c4f5dd4ef579391437 38ac68af5b127507421116fb1a98f5c34 | Finding of Incompetency and Order | MCRO_27-CR-22-1165_Finding of Incompetency and Order_2024-03-12_20240429030424.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Finding_of_Incompetency_and_Order_2024-03-12_20240429030424.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15028 | 27-CR-22-1165 | 2022-03-08 | 09286fa1c9f98c6980495b0c883f6d302d423423ca9fd88e0e2dc924d2b9ec5 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15029 | 27-CR-22-1165 | 2022-03-08 | 21b219cf2b80dd7baa6e7a5fb1ac81a89be63873ec0153 9d0001258fcaa9430 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15030 | 27-CR-22-1165 | 2022-03-08 | 3aeb71e9d406abaa6c12334a2c865f23728198f66b18ec11e9d7d5919f8e5764 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15031 | 27-CR-22-1165 | 2022-03-08 | 73c507eb01 5e51b1f32ce68f78233e36865bd8f8e0e31266125 5cdb6a37567be3 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /font-0109.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15032 | 27-CR-22-1165 | 2022-03-08 | 86848215852874 2c436b2860313bba82d23e17fb917072606dcf64329a7f968 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15033 | 27-CR-22-1165 | 2022-03-08 | c6ba985857d55ce05a14c75c47e932930d69c650e930d240d6fe33804a52fe8 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15034 | 27-CR-22-1165 | 2022-03-08 | d8e2b12e2fcd8207 3a7397638415944fa6e965ced582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15035 | 27-CR-22-1165 | 2022-03-08 | ec76544ae959b1786fe73c6bcbc2373066737e4e276bcd417ce12914681 8ace7 | Findings and Order | MCRO_27-CR-22-1165_Findings and Order_2022-03-08_20240429030436.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Findings_and_Order_2022-03-08_20240429030436.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15036 | 27-CR-22-1165 | 2022-03-08 | 09288fa1c9f98c6980495b0c883f6d302d423423ca9fd88e0e2dc924bf2b9ec5 | Notice of Appearance | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15037 | 27-CR-22-1165 | 2022-03-08 | 6611c0aaaba23bd7cf1576a065c6be336058f0f46a152ced5507 3b07d5f851d | Notice of Appearance | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15038 | 27-CR-22-1165 | 2022-03-08 | c82ad24d4487a2a223e073bae9ada59c2b9d22d2be3fd5b189e038a589b84 | Notice of Appearance | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15039 | 27-CR-22-1165 | 2022-03-08 | e9e97d8e61ba76fe0016ad3f8e66de02446f16c71dbf7a8f5b0150a35fae | Notice of Appearance | MCRO_27-CR-22-1165_Notice of Appearance_2022-03-08_20240429030435.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Appearance_2022-03-08_20240429030435.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15040 | 27-CR-22-1165 | 2024-03-12 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15041 | 27-CR-22-1165 | 2024-03-12 | 39e8386d490d160e977033b0fee223443cc66eb215a852459b54cc2ae28b01 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15042 | 27-CR-22-1165 | 2024-03-12 | 61290318868f6e9a38a7388ce405c4821 6b60336ca0e9782938284d0ef52369 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15043 | 27-CR-22-1165 | 2024-03-12 | 6f2ad6b2db6c4412019f90e58cdf3a00a78a659cb6e8b89be070de0369c40ec | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15044 | 27-CR-22-1165 | 2024-03-12 | 71edd45dcfcf3d864cfe45b7e10b0fc727cc7705f94436b6566f5077865d9a1425 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15045 | 27-CR-22-1165 | 2024-03-12 | 75c5e8b3491ddf9b1aae8aa06fc8b1158 5ef498e04ae0ac1fc224c86953 5c085 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15046 | 27-CR-22-1165 | 2024-03-12 | 8807788327f5e4890d85a74cb7bf6fbdcca31f966b88d7271bd1d7c5be5b12 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15047 | 27-CR-22-1165 | 2024-03-12 | 9b1d762c5a48efa9b266714fb6787370aee65e257502408e725a9ac6d23db99 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15048 | 27-CR-22-1165 | 2024-03-12 | a06ee0f92a225d00923d239ecfcd61fa076b6c53eb753c6ce423aa0d5ad813 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15049 | 27-CR-22-1165 | 2024-03-12 | c6108ba6b3cbfe428c897c66c19bf122f080876c869dbd930feaac57edf3d1f2 | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030422.pdf | /font-0053.trf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Hearing_2024-03-12_20240429030422.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15050 | 27-CR-22-1165 | 2024-03-12 | e7b1a699b7e6ec15561b638b77844cac11bd27eb01fbc7ef37cfa9edb5c8701c | Notice of Hearing | MCRO_27-CR-22-1165_Notice of Hearing_2024-03-12_20240429030420.pdf | /font-0066.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15051 | 27-CR-22-1165 | 2022-01-21 | 5af72d7cd7ec19861aee41c576b65440fe861961ee1871ec5f256f6a943824 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | /font-0032.trf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2022-01-21_20240429030438.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15052 | 27-CR-22-1165 | 2022-01-21 | 76a3b46ef7d1e713be3d9b47bf33ebd59ff3e4c4d3fce484f1299b15bee7b8d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | /font-0012.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15053 | 27-CR-22-1165 | 2022-01-21 | 9dbe53a4b2ebefdabd8444e4dbb504f5ad7bde2e46b02e2e9d62b5d833ba5f66 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | /font-0000.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15054 | 27-CR-22-1165 | 2022-01-21 | af73890a7e44f3c6cec069471dfe5e2d3f0f3777c060c1df1ce2e4c69bb5156 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | /image-0015.pam | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15055 | 27-CR-22-1165 | 2022-01-21 | b78c8bb7d66309f60c3016afab81b791dade4c403839cffa5dd468793bc63b50 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | /image-0016.pam | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15056 | 27-CR-22-1165 | 2022-01-21 | 1a5ee434c7317 4aff47fcd581274c4ac6ea2233242cbe0acf9bb28f44ddea1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030438.pdf | /image-0015.pam | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15057 | 27-CR-22-1165 | 2022-01-21 | 5bd5ce0fb276a65b5a79a29ee598c71da4c85e95e57c92b8c3ee136a4000be1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030439.pdf | /font-0032.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15058 | 27-CR-22-1165 | 2022-01-21 | 5c3eceac34bc8696d845dc3c8b7e741d75507d47fb1aa0add1c16fa626ee39 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030439.pdf | /image-0016.pam | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15059 | 27-CR-22-1165 | 2022-01-21 | c9868edb7c3acce60ba41216952 1ac04f46c8c4c3e21c84fa4e8587a85db790 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030439.pdf | /font-0012.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15060 | 27-CR-22-1165 | 2022-01-21 | db39431df7b606d602c89e3274c978557f3b039db77fc2c9be36828b99ba06bc8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2022-01-21_20240429030439.pdf | /font-0000.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15061 | 27-CR-22-1165 | 2023-08-29 | 086b4c456dbe68998c99517bcda6cd0f82b460ac0cf77b00a1e64d0fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /font-0017.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15062 | 27-CR-22-1165 | 2023-08-29 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /font-0284.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15063 | 27-CR-22-1165 | 2023-08-29 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15064 | 27-CR-22-1165 | 2023-08-29 | 36dabd4072d946c4baeadbee22c29da0a38bb8fefc25545ee847f9ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /font-0027.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15065 | 27-CR-22-1165 | 2023-08-29 | 36dabd4072d946c4baeadbee22c29dafa38bbbfefc25545ee847f9ca0b89440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /font-0006.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15066 | 27-CR-22-1165 | 2023-08-29 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /font-0012.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15067 | 27-CR-22-1165 | 2023-08-29 | b50a034599441f7fae9647b9f6a83c2e02672daa15445c3c70680af2fac5f5d0f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /font-0289.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15068 | 27-CR-22-1165 | 2023-08-29 | b9432a182a87d6ea085864b17cfa0577470152b25d5e9fdff2dc29e0dbbe041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /font-0010.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15069 | 27-CR-22-1165 | 2023-08-29 | d76864ea49d922e34b6974500b038210f5b66642418ac85d98633b7a02146f5875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2023-08-29_20240429030427.pdf | /image-0031.png | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15070 | 27-CR-22-1165 | 2024-03-05 | 18410461f8352e04e102ec6f536730fe935ba9ebf156250de89c04103ca4ba7e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0061.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15071 | 27-CR-22-1165 | 2024-03-05 | 301a9ed7041f189ce2159e8648 1a8c608456201eb1c2608566343670389b71 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0033.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15072 | 27-CR-22-1165 | 2024-03-05 | 30c56729aabf010520f934d6f23a2a8d09cf9b2dd5124b4c9ac88964802a25ae | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0063.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15073 | 27-CR-22-1165 | 2024-03-05 | 328407089460754004634313e8ab5d191fcf1e315130162 78adf981e6816730 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0066.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15074 | 27-CR-22-1165 | 2024-03-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /image-0006.png | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15075 | 27-CR-22-1165 | 2024-03-05 | 39e8386d490d160e977033b06ec22443cc6eb215a852458561ecc2ae2f89b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /image-0005.png | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15076 | 27-CR-22-1165 | 2024-03-05 | 5219c9f50f1d08a0015074911e937fda50a21df0df5fce2883496288f99d30ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0015.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15077 | 27-CR-22-1165 | 2024-03-05 | 7f66d4826a15ae814fe4f7b9d9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0056.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15078 | 27-CR-22-1165 | 2024-03-05 | 887961b04c589176489302c7cc3eb5943 4b3150ac7e0d6745c27f414c3eb5e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0008.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15079 | 27-CR-22-1165 | 2024-03-05 | 933825d7eec96905f64c60e70ad010a15b0fd8a4f9e061787ca53cdd8acd08b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0071.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15080 | 27-CR-22-1165 | 2024-03-05 | fbdd7a67941b5382bd94d6c67281ef368f9903bc0ba79a104e6fdf88369d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-05_20240429030425.pdf | /font-0068.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15081 | 27-CR-22-1165 | 2024-03-12 | 0b06a5aafcc60c9e53ec5256a4d83d6fcdbf061b0df2d404e0fc96ddae762c9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0068.trf | MnCourtFraud.com/File/27-CR-22-1165.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 99

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15082 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.pdf | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15083 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | 3be838bdd490416b9770330bee22344b5e6b452515a052459b54cc2ac2f8b01 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15084 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b453261338fbe79c18d04de41035 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15085 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | 966cfb1707539c0d4b918b7bd7f21c42a2756c3b8a880c4e42f5b74d4d9480e8 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15086 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | d38b362d348318712d550e276c934a3848ef19bef361f9aad973c9516495bfb | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15087 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | daf3106e75f3061fa7501f43714afd6094e8e6ce2ab0fea7724b500b446f816b0d | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15088 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | e1b9212de1f68d5e668fa286a7429e531ba250a862410d2952e7d036f8d065d | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15089 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | e975f57827948307927e5947198d6dbd00f540c592d24e565a17fb56ce39a317 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15090 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | e9211ff8bbb3b67e01c559bb03f8e0950c33e6fb19718fc9ef8bf4b0c8d030771d | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15091 | 27-CR-22-1165 | 2024-03-12 | Notice of Remote Hearing with Instructions | f0ebc555d9bd3138612f85e58e1df3663b0c869b1d87771bec5a05fe6bf886b4 | MCRO_27-CR-22-1165_Notice of Remote Hearing with Instructions_2024-03-12_20240429030423.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429030423.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15092 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | 3d56fa58bf873f862f6ef7df64066b6cd0788fa0cd5447f0391b923694d6c25b5 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0385.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15093 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | 65024974ea32d3c5c5b70e3822b1538e0ae602e2344f8d918a717933295d55a | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0454.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15094 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | 80654e649152dda5681e4b8c12a6c3e9c16210603485489f4822c8a31d8752 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15095 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | 89e6147062d3ea17c085d480a0dc35c7ca62c5a2a824feb133d8ba09fce36c344 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0427.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15096 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | ce6c1635481f2c15703596b8412c254273f69c6cf252b02d5d55aab260b51d2 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0364.cid | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15097 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | e36306f8da76038c6f68519d16b2aa92d5e21b6965dac4430ac6efa5baf755a | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0394.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15098 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | e70f6e7a19cec12e1e93bd5c8714a038b2276f3a9d0fd361956c5eea84309966c | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0378.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15099 | 27-CR-22-1165 | 2022-01-21 | Order for Conditional Release | fb27c7c5d9ea2ef40f6c00be1d676717823a897 a d32f9c3fb6a26f0bc51ae21 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-01-21_20240429030440.pdf | /font-0430.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-01-21_20240429030440.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15100 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | 0695a35ef60c7759baf73d73a2576e6456a33c8e1216dc8b12814bf0b49740 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15101 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | 2e859dd2d e 4cae2391bc3876c9532fcde92b5b74bd87fa909133606728d06c | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15102 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | 34b571ee164c9d892cc084b80a579c9f39cea08aa007588b5cb90ddf51321b6d | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15103 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c8652372819886b18ec11e9d7d59198e5764 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15104 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | 657bbe4f7a15d095edd2a5bf9ce6b508c29be4a b5ab0b13a828038445305a8de | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15105 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | 97b51c da 968204 da 0a6abec d ef2c d fa488f77b4c06be987845 0ac b027ba66f3 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15106 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | 97b51c da 968204 da 0a6abec d ef2c d fa488f77b4c06be987845 0ac b027ba66f3 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15107 | 27-CR-22-1165 | 2022-03-11 | Order for Conditional Release | d8e2b12e2fcd82073a739763841519440daef965ed5822805494914a1 dda3d9 | MCRO_27-CR-22-1165_Order for Conditional Release_2022-03-11_20240429030433.pdf | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order_for_Conditional_Release_2022-03-11_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15108 | 27-CR-22-1165 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b72d6db00a8d2294842e7a82693c8b75bb0065de4599256 6 75b09233838 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15109 | 27-CR-22-1165 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1af58915c7548 3 bad5a0 7 f2c56b70161cd2b94091821c b9e0e41708fa05f0ba | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15110 | 27-CR-22-1165 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003d e 63ee28de0732cab d 41886c4bd0a3ac4c57bc2ca414181f8575 8 b071 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | /font-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15111 | 27-CR-22-1165 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 16a67c75ff967237772531 3 c16 2 f0363 5 e9ba546d7c5b3e218908aa8 8 edec ef8 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15112 | 27-CR-22-1165 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 74111760b4413 d 16dd08c19847e7d21b2ff11668720239537fc3f5796a64c5 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15113 | 27-CR-22-1165 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7a0d8c71c0f1aaa0dbd3d15566b87f51f0b9e36e8205b5ff1166ed128190e84 | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15114 | 27-CR-22-1165 | 2022-06-14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 91946ac8875efa9f8317f99c845ba44b19ca2a56f366ce1 a ec5abe2febe ff 95c | MCRO_27-CR-22-1165_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429030433.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 100

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15115 | 27-CR-22-1165 | 2022-06-14 | b50a03459944371faef6470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.pdf | /font-0083.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15116 | 27-CR-22-1165 | 2022-06-14 | dc97c75fb68db757adf070936eb6923c13653212f542700495f41f71f92f660a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15117 | 27-CR-22-1165 | 2022-06-14 | f980716e77af68ecadf3d277377f7ae86dd7e8d79b7b4fd48d4b0c28f81ee6818 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429030433.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15118 | 27-CR-22-1165 | 2022-12-27 | 086b4c456dbe6f09f8c99517bcafa6d0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15119 | 27-CR-22-1165 | 2022-12-27 | 1fa67c75ff967237772531c1621f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /font-0572.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15120 | 27-CR-22-1165 | 2022-12-27 | 2585ea8d81cf3d0f4799fb77c6ce7e291e89a1f877d999fe1293c2af4842324d4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15121 | 27-CR-22-1165 | 2022-12-27 | 504b0300bfece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15122 | 27-CR-22-1165 | 2022-12-27 | 504b0300bfece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15123 | 27-CR-22-1165 | 2022-12-27 | 677e52a3b8403cef67e338b0a2e31e6f8e5dd0f3f80ca7043a34115fcf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15124 | 27-CR-22-1165 | 2022-12-27 | adabaf5f0eebc740d8b052c4c192fdd46919e4b68a4ba328bf0bef5e45e5a56a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15125 | 27-CR-22-1165 | 2022-12-27 | b50a03459944371faef6470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /font-0377.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15126 | 27-CR-22-1165 | 2022-12-27 | eb15486149f9a87a3aec53a59ef88450c30e71b73f0e916c0e3e4dd24faf9ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429030429.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15127 | 27-CR-22-1165 | 2023-01-11 | 086b4c456dbe6f09f8c99517bcafa6d0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15128 | 27-CR-22-1165 | 2023-01-11 | 1fa67c75ff967237772531c1621f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0383.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15129 | 27-CR-22-1165 | 2023-01-11 | 2050f0fea6973fbf0b6577706b8e559ec281f95f50400fc9f07ae86ef82a65197 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15130 | 27-CR-22-1165 | 2023-01-11 | 2585ea8d81cf3d0f4799fb77c6ce7e291e89a1f877d999fe1293c2af4842324d4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15131 | 27-CR-22-1165 | 2023-01-11 | 504b0300bfece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15132 | 27-CR-22-1165 | 2023-01-11 | 504b0300bfece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15133 | 27-CR-22-1165 | 2023-01-11 | 677e52a3b8403cef67e338b0a2e31e6f8e5dd0f3f80ca7043a34115fcf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15134 | 27-CR-22-1165 | 2023-01-11 | 777acb19e3b9b51a8e7ede12ab82f0174915e30b4d13cd16ca0504436de514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15135 | 27-CR-22-1165 | 2023-01-11 | b50a03459944371faef6470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0388.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15136 | 27-CR-22-1165 | 2023-01-11 | 1fa67c75ff967237772531c1621f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429030428.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15137 | 27-CR-22-1165 | 2023-12-22 | 69e02b9f0f97234610e3b6ef5ac19ed869ced1eeca4d73bfd4f01524bd50a0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15138 | 27-CR-22-1165 | 2023-12-22 | 6e142c0fd45e7dbd75e834ed17de4f029b686ec569b281cc3b45a077f255fa101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15139 | 27-CR-22-1165 | 2023-12-22 | 6fada4834738b9655a3231e7fdc566852b685a0914d247d1c8ae2f91d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15140 | 27-CR-22-1165 | 2023-12-22 | a7691f83b30dc4d46cd484acfa9c7c8aea1a1fb3d4f78fab6d7958bc600fd081 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15141 | 27-CR-22-1165 | 2023-12-22 | ae5252d20ef07ee5d72453565231b08840dab92220a6a910fd4f9d96f99550s | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15142 | 27-CR-22-1165 | 2023-12-22 | b50a03459944371faef6470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /font-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15143 | 27-CR-22-1165 | 2023-12-22 | c09827ce81d98cbe2d1554a6411d2582fabde53348234884c4c7fb3b9cbdba85 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15144 | 27-CR-22-1165 | 2023-12-22 | c4b37399887224162f0a7c1244f3a680e0cd5d01024862586e0a0f175244e72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15145 | 27-CR-22-1165 | 2023-12-22 | e06eb5142df059e9e7c1382d020e9db14bea3feea114ea1289eb2f0fce695a6804d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.pdf | /font-0011.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429030426.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15146 | 27-CR-22-1165 | 2022-11-07 | 8a86759ab71eb0472ae7c184b9862a05192bf72ad84e12f58228f4ee73782e0 | Proposed Order or Document | MCRO_27-CR-22-1165_Proposed_Order_or_Document_2022-11-07_20240429030430.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Proposed_Order_or_Document_2022-11-07_20240429030430.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15147 | 27-CR-22-1165 | 2022-11-07 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaff1ca7f6e0b48d2665123 | Proposed Order or Document | MCRO_27-CR-22-1165_Proposed_Order_or_Document_2022-11-07_20240429030430.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Proposed_Order_or_Document_2022-11-07_20240429030430.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15148 | 27-CR-22-1165 | 2024-03-19 | 53ff2b7abace8c77faf4c5f6de80d50e0b979b1fa3f69f807af6cb7d86f2ec78 | Returned Mail | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429030420.pdf | /font-0010.tnf | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Returned_Mail_2024-03-19_20240429030420.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15149 | 27-CR-22-1165 | 2024-03-19 | 99ec155a2df02269d561cfb8ee469a8def7c8cd2b0516553f8d42cd1e4d5e1e8ed3 | Amended Mail | MCRO_27-CR-22-1165_Returned Mail_2024-03-19_20240429030420.pdf | /font-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-1165_Returned_Mail_2024-03-19_20240429030420.zip | MnCourtFraud.com/File/27-CR-22-1165.zip | TERRELL JOHNSON |
| 15150 | 27-CR-22-12076 | 2023-04-06 | 3d6a16fbc223150f6a229b87419c5db80fd76d794ea13b142f5eb77d6c79e6e87 | Amended Order | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | /font-0012.ttf | MnCourtFraud.com/File/27-CR-22-12076.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15151 | 27-CR-22-12076 | 2023-04-06 | 6e5e02847c6051e5e6504c5abbec684ffbe3dffa6e1a92bee0dbf531ddd3c2f4 | Amended Order | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-22-12076.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15152 | 27-CR-22-12076 | 2023-04-06 | 6ef90c21de9e9e113210095922cd72a25d11a81c1971b369fa45b403d1b7ebf5 | Amended Order | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | /font-0014.ttf | MnCourtFraud.com/File/27-CR-22-12076.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15153 | 27-CR-22-12076 | 2023-04-06 | b14851a2cc4decbceae9421cde87a403afe78de288bfa331f43b4de5807db3ea6 | Amended Order | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | /Image-0031.png | MnCourtFraud.com/File/27-CR-22-12076.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15154 | 27-CR-22-12076 | 2023-04-06 | d79073676d145ea947dd54f7d3cf601b57ed9e43cf5e3d08f6099b142cbd627cd | Amended Order | MCRO_27-CR-22-12076_Amended Order_2023-04-06_20240429153156.pdf | /Image-0032.png | MnCourtFraud.com/File/27-CR-22-12076.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15155 | 27-CR-22-12076 | 2022-06-22 | 25b9c7c7d83191ceba82c78da9790b3a41aa2e8d0f4b07e09d8f7097589fd821c | Citation Data Summary | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | /font-0043.ttf | MnCourtFraud.com/File/27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15156 | 27-CR-22-12076 | 2022-06-22 | 7517751579656701f7cc8541190a9b5400e153dfec06136e9e49c7f1260d3d671 | Citation Data Summary | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | /Image-0066.png | MnCourtFraud.com/File/27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15157 | 27-CR-22-12076 | 2022-06-22 | 81b29b958e59094e23f8be8f59fb64b10d488fa6052283b0cb0b8ee95db7b3 | Citation Data Summary | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | /font-0002.ttf | MnCourtFraud.com/File/27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15158 | 27-CR-22-12076 | 2022-06-22 | ad4ad3cd47d0c39611ee84ecc9e9c0e65a53624551f7dae07b7140bb3a273a | Citation Data Summary | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | /font-0016.ttf | MnCourtFraud.com/File/27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15159 | 27-CR-22-12076 | 2022-06-22 | d8d1f5016c4cd9155bfdf94dbb70023682a6655f247e7ccf8ef75f36a3543b2 | Citation Data Summary | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | /font-0001.ttf | MnCourtFraud.com/File/27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15160 | 27-CR-22-12076 | 2022-06-22 | fb354e21ab50448fe4a681fdc81a7ccfc732a335f1ca3612e4b49f0067a8cf5ea2 | Citation Data Summary | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | /font-0053.ttf | MnCourtFraud.com/File/27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15161 | 27-CR-22-12076 | 2022-06-22 | feb429a5daa072439c0e98c3eb2dc46a3a15c456ccc897cf68ca28e17a666bf | Citation Data Summary | MCRO_27-CR-22-12076_Citation Data Summary_2022-06-22_20240429153205.pdf | /font-0017.ttf | MnCourtFraud.com/File/27-CR-22-12076_Citation_Data_Summary_2022-06-22_20240429153205.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15162 | 27-CR-22-12076 | 2024-02-02 | 1fa67c75ff9672377725313c162f83635e9ba54fd7c5b3e218008aa8bedece8f8 | Finding of Incompetency and Order | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | /font-0152.ttf | MnCourtFraud.com/File/27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15163 | 27-CR-22-12076 | 2024-02-02 | 4d2db0864358987f82f0b737e8f89d6bbc33eb144e8810d6ef590a2769dbec | Finding of Incompetency and Order | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | /Image-0135.png | MnCourtFraud.com/File/27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15164 | 27-CR-22-12076 | 2024-02-02 | a8bf5440193b391f8ff82290c0210e939c9f09cd9b8d4f058669f85c57914f4fa | Finding of Incompetency and Order | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | /font-0019.ttf | MnCourtFraud.com/File/27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15165 | 27-CR-22-12076 | 2024-02-02 | b56a034599f4437f4ae9647f0d96a83c2efd26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | /font-0157.ttf | MnCourtFraud.com/File/27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15166 | 27-CR-22-12076 | 2024-02-02 | e3e4157a1d5095126c49ff5b1000de8c44d4c462167ee39be9d324a8ef43550 | Finding of Incompetency and Order | MCRO_27-CR-22-12076_Finding of Incompetency and Order_2024-02-02_20240429153145.pdf | /Image-0133.png | MnCourtFraud.com/File/27-CR-22-12076_Finding_of_Incompetency_and_Order_2024-02-02_20240429153145.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15167 | 27-CR-22-12076 | 2022-10-20 | 0007580fb2959c635c18f8ce0de538b3f0c3c473dceaf7115885e680e848750e | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2022-10-20_20240429153203.pdf | /Image-0021.png | MnCourtFraud.com/File/27-CR-22-12076_Law_Enforcement_Notice_of_Release_and_Appearance_2022-10-20_20240429153203.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15168 | 27-CR-22-12076 | 2022-10-20 | 9251d0747437c4199a136463888d1a9462ca05237fa956956f51fe9a3c2027 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2022-10-20_20240429153203.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-22-12076_Law_Enforcement_Notice_of_Release_and_Appearance_2022-10-20_20240429153203.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15169 | 27-CR-22-12076 | 2023-01-11 | 5704f1c71c1d3c4af1575b1a4a00a01934e25dc945a3e9ec789187758b7a6b7d | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153203.pdf | /font-0019.ttf | MnCourtFraud.com/File/27-CR-22-12076_Law_Enforcement_Notice_of_Release_and_Appearance_2023-01-11_20240429153203.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15170 | 27-CR-22-12076 | 2023-01-11 | 6733455670a85ff3e98f2bc5d8789264f4eb1d485c85e5e44954472ce95239cae | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-12076_Law Enforcement Notice of Release and Appearance_2023-01-11_20240429153203.pdf | /Image-0021.png | MnCourtFraud.com/File/27-CR-22-12076_Law_Enforcement_Notice_of_Release_and_Appearance_2023-01-11_20240429153203.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15171 | 27-CR-22-12076 | 2022-10-20 | 43c238b07535ad989a747d9b62a9e00ca9881f8d9d98ee8ce0759851a57bce0632 | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2022-10-20_20240429153202.pdf | /Image-0021.png | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2022-10-20_20240429153202.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15172 | 27-CR-22-12076 | 2022-10-20 | e6c31dbbd7d7acc36d3aed23e975ce687767c91f89fdd88fb7441f258b0572ae | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2022-10-20_20240429153202.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2022-10-20_20240429153202.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15173 | 27-CR-22-12076 | 2023-01-11 | 40f3932c8ca05ba77d4b63ef5d409ea12e503b8de7f33927253701050fa916140 | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-01-11_20240429153200.pdf | /Image-0021.png | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-01-11_20240429153200.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15174 | 27-CR-22-12076 | 2023-01-11 | 89e133d8d58e863850b8f4c75d9b5d099574219960e68fe0b9ec72abdb251641 | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-01-11_20240429153200.pdf | /font-0010.ttf | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-01-11_20240429153200.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15175 | 27-CR-22-12076 | 2023-02-27 | 1f811eb5f23277bfae2dbcf8f3e1f06a9aacdcfd85fd4e51d17751c2ae8e4b5b275 | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-02-27_20240429153159.pdf | /font-0009.ttf | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-02-27_20240429153159.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15176 | 27-CR-22-12076 | 2023-02-27 | c9d028dcb46d3b35693e72a5d0b4b632c01da21ab173bfdac1d73b6ee0e7169b | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-02-27_20240429153159.pdf | /Image-0020.png | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-02-27_20240429153159.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15177 | 27-CR-22-12076 | 2023-07-19 | 4de34e90ba6e4e9925e26240a3b1cb4e767d67341c49c73367864ff21552759 | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | /font-0009.ttf | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-07-19_20240429153153.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15178 | 27-CR-22-12076 | 2023-07-19 | 55485fc79e6b20d955fa510b96dbae91cc53a1635df371466aca4fd41590929ae | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | /font-0009.ttf | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-07-19_20240429153153.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15179 | 27-CR-22-12076 | 2023-07-19 | 5b52ba7bd79adcf4c9554b01781fa79fb4c71e96c2adaa8f8956f8b5e9bb242c | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | /Image-0020.png | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-07-19_20240429153153.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15180 | 27-CR-22-12076 | 2023-07-19 | f25d4884057773bf0d544ab915c16da5274c8c800d28188f799b3b70612e0483 | Notice of Hearing | MCRO_27-CR-22-12076_Notice of Hearing_2023-07-19_20240429153153.pdf | /font-0009.ttf | MnCourtFraud.com/File/27-CR-22-12076_Notice_of_Hearing_2023-07-19_20240429153153.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |

EXHIBIT SHA-3 | p. 102

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15181 | 27-CR-22-12076 | 2022-06-23 | 06b9e72f963ee2bd45512e0f5a7fd9219cb2a3c51830be0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15182 | 27-CR-22-12076 | 2022-06-23 | 06b9e72f963ee2bd45512e0f5a7fd9219cb2a3c51830be0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15183 | 27-CR-22-12076 | 2022-06-23 | 086b4c456dbe60f9f8c9951f7bcda6c80f826460e0cf77bf0a1e64dd9a7c3f0d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15184 | 27-CR-22-12076 | 2022-06-23 | 333715481b19c50fc417821cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15185 | 27-CR-22-12076 | 2022-06-23 | 515e291510ca14dc3d6aae9d077ee7107324f2e2d9e936285c103467d7191c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15186 | 27-CR-22-12076 | 2022-06-23 | 6a1e2213a5d4ea50ee0c24790bb4e51f3e2eb30e99258a45c6afae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15187 | 27-CR-22-12076 | 2022-06-23 | 99a2f983a6bbec6086bdf0fdce5fcdf38476f1ef2088f00fb032261499fd9888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15188 | 27-CR-22-12076 | 2022-06-23 | d9726ea454c27670afaefa0f7c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15189 | 27-CR-22-12076 | 2022-06-23 | e361f9d06d940cc432ad697ec8f1f7316cfe2bf50f1f19d813df01b5406f7af24 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15190 | 27-CR-22-12076 | 2022-06-23 | e361f9d06d940cc432ad697ec8f1f7316cfe2bf50f1f19d813df01b5406f7af24 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2022-06-23_20240429153204.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2022-06-23_20240429153204.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15191 | 27-CR-22-12076 | 2023-06-12 | 086b4c456dbe60f9f8c9951f7bcda6c80f826460e0cf77bf0a1e64dd9a7c3f0d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15192 | 27-CR-22-12076 | 2023-06-12 | 0be027ebc36b7ab831ace2ac85fe28693204046e2e9bbb7c76514d6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15193 | 27-CR-22-12076 | 2023-06-12 | 0be027ebc36b7ab831ace2ac85fe28693204046e2e9bbb7c76514d6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15194 | 27-CR-22-12076 | 2023-06-12 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800fbad8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15195 | 27-CR-22-12076 | 2023-06-12 | 333715481b19c50fc417821cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15196 | 27-CR-22-12076 | 2023-06-12 | 6a1e2213a5d4ea50ee0c24790bb4e51f3e2eb30e99258a45c6afae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15197 | 27-CR-22-12076 | 2023-06-12 | b50a05459f4437f1ae9647bd96a83c2efd2672eea15445c3e70f8d6a0d5e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15198 | 27-CR-22-12076 | 2023-06-12 | d757fd2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-06-12_20240429153155.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429153155.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15199 | 27-CR-22-12076 | 2023-09-19 | d76864ea49d922e34b974500f90382105b66642418ac854986338b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15200 | 27-CR-22-12076 | 2023-09-19 | 086b4c456dbe60f9f8c9951f7bcda6c80f826460e0cf77bf0a1e64dd9a7c3f0d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15201 | 27-CR-22-12076 | 2023-09-19 | 0be027ebc36b7ab831ace2ac85fe28693204046e2e9bbb7c76514d6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15202 | 27-CR-22-12076 | 2023-09-19 | 0be027ebc36b7ab831ace2ac85fe28693204046e2e9bbb7c76514d6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15203 | 27-CR-22-12076 | 2023-09-19 | 333715481b19c50fc417821cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15204 | 27-CR-22-12076 | 2023-09-19 | 6a1e2213a5d4ea50ee0c24790bb4e51f3e2eb30e99258a45c6afae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15205 | 27-CR-22-12076 | 2023-09-19 | d76864ea49d922e34b974500f90382105b66642418ac854986338b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15206 | 27-CR-22-12076 | 2023-09-19 | e87621e010bad477c02c1e8f7fa446d7ab13ee2677f83b06f156501218957f67 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-09-19_20240429153150.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429153150.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15207 | 27-CR-22-12076 | 2023-10-24 | 086b4c456dbe60f9f8c9951f7bcda6c80f826460e0cf77bf0a1e64dd9a7c3f0d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15208 | 27-CR-22-12076 | 2023-10-24 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800fbad8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15209 | 27-CR-22-12076 | 2023-10-24 | 333715481b19c50fc417821cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15210 | 27-CR-22-12076 | 2023-10-24 | 6a1e2213a5d4ea50ee0c24790bb4e51f3e2eb30e99258a45c6afae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15211 | 27-CR-22-12076 | 2023-10-24 | b50a05459f4437f1ae9647bd96a83c2efd2672eea15445c3e70f8d6a0d5e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15212 | 27-CR-22-12076 | 2023-10-24 | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15213 | 27-CR-22-12076 | 2023-10-24 | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |

**EXHIBIT SHA-3 | p. 103**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15214 | 27-CR-22-12076 | 2023-10-24 | d757fd2e059f0572dfd7c1123fle440dbd9a53ba2ad132b8b2e3ac57ff56a6a9b0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15215 | 27-CR-22-12076 | 2023-10-24 | d76864ea49d922e34b0974500bf3821050b6b6b65418ac854986b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-10-24_20240429153149.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240429153149.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15216 | 27-CR-22-12076 | 2023-11-21 | 0b977dac2fde5e09beb12d16e39293d20b34ef5dee06b8e5296ff92e03d3dfbcf | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15217 | 27-CR-22-12076 | 2023-11-21 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0086.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15218 | 27-CR-22-12076 | 2023-11-21 | 33371548311c9c50fc417f82fdb15f3de082fd800de1040172d91182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15219 | 27-CR-22-12076 | 2023-11-21 | 39e8386d490416fe977033b00ee22344c3c66e621a5524d586f54cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15220 | 27-CR-22-12076 | 2023-11-21 | 39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15221 | 27-CR-22-12076 | 2023-11-21 | 5bd83a9d0961337c7fabe4d699bb30c71d1bc97875b2c725017a899b2bd3b53acd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15222 | 27-CR-22-12076 | 2023-11-21 | 63fbe9eae52c56c6b0831015a20ad682c2cafa43f31f90f965596f1a6beddd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0040.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15223 | 27-CR-22-12076 | 2023-11-21 | 64ea75eac98658f7cbf8f75ece1541e442e5f8c3604e71cd309498dd7c2000ceb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0000.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15224 | 27-CR-22-12076 | 2023-11-21 | 7f4c506aaf640ec1c5e8d0b20d6f6ba013d5cf9521ee838a7dd988fb2f62ba81c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15225 | 27-CR-22-12076 | 2023-11-21 | a5201c8bda45074d304c5d76f8b81l80c0a2c745273f1c402fe3a10e5d9208ec2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0000.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15226 | 27-CR-22-12076 | 2023-11-21 | b50a03d599f4f437fae9647b896a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0091.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15227 | 27-CR-22-12076 | 2023-11-21 | b8e650289402416e047254d7b0c2d66108b9d29dcf4da2dca57ada1fa17abbbb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0101.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15228 | 27-CR-22-12076 | 2023-11-21 | f4f6fc5b3b705baab10127edc04431ac44a49a567f0fac788885c9fcf1674b30 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-11-21_20240429153148.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429153148.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15229 | 27-CR-22-12076 | 2023-12-12 | f0c0f873bebe612edbd72c9d000364c7eb194113d9f7079d34d555a759b67dcb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0001.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15230 | 27-CR-22-12076 | 2023-12-12 | 086b4c456db0e0d99f8c99517bcda6c08f826460e0cf77bffa1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15231 | 27-CR-22-12076 | 2023-12-12 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0334.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15232 | 27-CR-22-12076 | 2023-12-12 | 2e85bf7066a01695442ff8fbfbe22fb06a946f705766d75ed195a45ac6df879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15233 | 27-CR-22-12076 | 2023-12-12 | 2e85bf7066a01695442ff8fbfbe22fb06a946f705766d75ed195a45ac6df879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15234 | 27-CR-22-12076 | 2023-12-12 | 33371548311c9c50fc417f82fdb15f3de082fd800de1040172d91182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15235 | 27-CR-22-12076 | 2023-12-12 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15236 | 27-CR-22-12076 | 2023-12-12 | b50a03d599f4f437fae9647b896a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0309.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15237 | 27-CR-22-12076 | 2023-12-12 | d76864ea49d922e34b0974500bf3821050b6b6b65418ac854986b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15238 | 27-CR-22-12076 | 2023-12-12 | e87621e010bad477c02c1eff70fa44667ab13ee26778f3b0fd156501218f95767 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2023-12-12_20240429153147.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429153147.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15239 | 27-CR-22-12076 | 2024-01-02 | 086b4c456db0e0d99f8c99517bcda6c08f826460e0cf77bffa1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15240 | 27-CR-22-12076 | 2024-01-02 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /font-0317.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15241 | 27-CR-22-12076 | 2024-01-02 | 2e85bf7066a01695442ff8fbfbe22fb06a946f705766d75ed195a45ac6df879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /font-0034.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15242 | 27-CR-22-12076 | 2024-01-02 | 2e85bf7066a01695442ff8fbfbe22fb06a946f705766d75ed195a45ac6df879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /font-0328.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15243 | 27-CR-22-12076 | 2024-01-02 | 33371548311c9c50fc417f82fdb15f3de082fd800de1040172d91182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15244 | 27-CR-22-12076 | 2024-01-02 | 6a1e22132a546ea50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /font-0334.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15245 | 27-CR-22-12076 | 2024-01-02 | b50a03d599f4f437fae9647b896a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /font-0308.tif | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15246 | 27-CR-22-12076 | 2024-01-02 | d76864ea49d922e34b0974500bf3821050b6b6b65418ac854986b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |

EXHIBIT SHA-3 | p. 104

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15247 | 27-CR-22-12076 | 2024-01-02 | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd156501218951767 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-12076_Notice of Remote Hearing with Instructions_2024-01-02_20240429153146.pdf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429153146.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15248 | 27-CR-22-12076 | 2023-07-19 | 86bf451dcec9bf6368274f57e6ca651233f8d99bf45d8dc1b734a0083e6aec | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-19_20240429153151.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15249 | 27-CR-22-12076 | 2023-07-19 | 93210030c73c4b5029bbfc5d241d6716befec384211cd56f883876266e5a1190f0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-19_20240429153151.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15250 | 27-CR-22-12076 | 2023-03-19 | abf00ac8c07f377e33db219e258bd9341d7e862bdd37b6668d0b54ee6de755d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-12076_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429153151.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-19_20240429153151.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15251 | 27-CR-22-12076 | 2023-03-17 | 171c350e34b421843e3f353e5c2c9d15bf3c07b543d2aa12eb3cb67638decda29 | Returned Mail | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-03-17_20240429153157.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15252 | 27-CR-22-12076 | 2023-03-17 | e0496d0fc6e06c82b41b1c5ce38b103802a9c9c9586d8abb33d1147966ea6f4f | Returned Mail | MCRO_27-CR-22-12076_Returned Mail_2023-03-17_20240429153157.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-03-17_20240429153157.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15253 | 27-CR-22-12076 | 2023-06-22 | 2979658b673f009b54ca547c4132c99bd98f4f480671b446c2bc019aa54b1c888 | Returned Mail | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf | /font-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-06-22_20240429153154.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15254 | 27-CR-22-12076 | 2023-06-22 | 3863e42f801d1a075d04794aa83d59cf7d00cb20e82c4770fa51be5b1d67e8ab | Returned Mail | MCRO_27-CR-22-12076_Returned Mail_2023-06-22_20240429153154.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-12076_Returned_Mail_2023-06-22_20240429153154.zip | MnCourtFraud.com/File/27-CR-22-12076.zip | Emanuel Omar Black |
| 15255 | 27-CR-22-13185 | 2022-07-07 | 39096f3a28c6088fa605fb494305767298b6e02839b38e41c6d0529625f65e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15256 | 27-CR-22-13185 | 2022-07-07 | 7517751579656f7017ccf0541190a9fc040e19e9e48c7712605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /image-0373.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15257 | 27-CR-22-13185 | 2022-07-07 | 83c285e6e7b9fdd653ec864cea65008f89e38f951fb186d7a65d9c0a1aeacfa | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15258 | 27-CR-22-13185 | 2022-07-07 | da729d9e2daf1e70be1798f5aa2db38d3e5e9d269aa2f545b405dd50cc0f113c | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15259 | 27-CR-22-13185 | 2022-07-07 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15260 | 27-CR-22-13185 | 2022-07-07 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15261 | 27-CR-22-13185 | 2022-07-07 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0268.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15262 | 27-CR-22-13185 | 2022-07-07 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15263 | 27-CR-22-13185 | 2022-07-07 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15264 | 27-CR-22-13185 | 2022-07-07 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15265 | 27-CR-22-13185 | 2022-07-07 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15266 | 27-CR-22-13185 | 2022-07-07 | f627466c20a82cd207d50833a58a710099fb3f5de2c6df530ad7c16c6f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15267 | 27-CR-22-13185 | 2022-07-07 | fbc6023a7c6c6bd25f75d346f82b389f589dd1d4d9debf85c697d51ce3edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13185_E-filed Comp-Order for Detention_2022-07-07_20240429161212.pdf | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_E-filed_Comp-Order_for_Detention_2022-07-07_20240429161212.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15268 | 27-CR-22-13185 | 2023-04-13 | 1fa67c75ff967237772531 3c1628f3635e9ba546d7c5b3e218008bad8edece8 | Finding of Incompetency and Order | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15269 | 27-CR-22-13185 | 2023-04-13 | 4a06f01d0ba51018a75385e422780135b533d8b63c57e646b178fac4f79f | Finding of Incompetency and Order | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15270 | 27-CR-22-13185 | 2023-04-13 | b50a03459f481437f4e96470d96a63c2efd2c724aa15445c3c706fad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15271 | 27-CR-22-13185 | 2023-04-13 | c09827ce81d98cbe2d1554a041 1d2582fabdb533482d8f4bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | /font-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15272 | 27-CR-22-13185 | 2023-04-13 | e3933a4008188ede94399d90a54064f90f2796c36d1cd9 df9bd06e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-22-13185_Finding of Incompetency and Order_2023-04-13_20240429161143.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Finding_of_Incompetency_and_Order_2023-04-13_20240429161143.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15273 | 27-CR-22-13185 | 2022-09-20 | 07821587bfba3e96f8e384298e2b2241e11dd7 a6c0d541696368a785d0a5ft | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15274 | 27-CR-22-13185 | 2022-09-20 | 1fa67c75ff967237772531 3c1628f3635e9ba546d7c5b3e218008bad8edece8 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15275 | 27-CR-22-13185 | 2022-09-20 | 33371548313c9c50fc417832fdb15f3de082b0b00e10401720fb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15276 | 27-CR-22-13185 | 2022-09-20 | 7cead9f864c06a7a2b7e87e7df7713ce1e8bfedd5ddddc786d1595e20b337c7ca | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /image-0035.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15277 | 27-CR-22-13185 | 2022-09-20 | 8739887d8bbec766164b8fcab02c8c4642775a782b9bfd8da4c7a93236a336e | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15278 | 27-CR-22-13185 | 2022-09-20 | b0e638a3c3ac7311eefaafce714c861 18a16655f21a2c1b545b1258ff11aee446 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15279 | 27-CR-22-13185 | 2022-09-20 | b56a03459f4f4f37fae96470d96a63c2efd26724aa15445c3c706fad26e17692 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |

EXHIBIT SHA-3 | p. 105

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15280 | 27-CR-22-13185 | 2022-09-20 | c1aaf14c9498d14a6d7f4aaf28f9b2e621449c7fa9dbe2e2e61843cfb8ca4061 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15281 | 27-CR-22-13185 | 2022-09-20 | e02dcc655be4ce51dc527708cf8fd8653fdd4c9292f0b9170be8436fa453fdbd6 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161205.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15282 | 27-CR-22-13185 | 2022-09-20 | fe135fd6a14d5d198f86557e5aab271ee194c4b068bc6fbc94dad156944a1ab0d | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161203.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-09-20_20240429161203.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15283 | 27-CR-22-13185 | 2022-10-19 | 361cea7218fc948415d8694e444612704b5acb7a6dab30f70100fa341ee6d046 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15284 | 27-CR-22-13185 | 2022-10-19 | 4a982fd6ea271d88857ecab46060440be0c008cf9e304051193055866337589e7f6 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-10-19_20240429161203.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15285 | 27-CR-22-13185 | 2022-10-25 | 08c58fac53873b9e9e55c1b1f7d856ceb9216518f0f914fb260145227fbba | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161200.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161200.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15286 | 27-CR-22-13185 | 2022-10-25 | 72acc50c96b2efbbfd3fe698bb25b99df3b916025c08fbd72630db3d59ad898cc | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161200.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-10-25_20240429161200.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15287 | 27-CR-22-13185 | 2022-11-01 | 5848f7b5e8907adb493f0f75f3bb54831af1a98fb080fc7e45633a2d103c4055d | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15288 | 27-CR-22-13185 | 2022-11-01 | 90c35ae5bbd41b2aba0452b7fc2859319d2aab10315d0321a9eac0c939409fd3 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15289 | 27-CR-22-13185 | 2022-11-01 | bc82fd1b1d1c9e0b0e91953fe738f9e5ec247bbf79756fd6646079d3701e94c25 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161159.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15290 | 27-CR-22-13185 | 2022-11-01 | 86433654bb38aed9d00215d0dce266f4f0007a0accdc1f945212b36d64ab7ec6 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161158.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-01_20240429161158.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15291 | 27-CR-22-13185 | 2022-11-08 | b07abc0b11e4cf6469deb64b7af9aca87dccdd993e1ce2740a79043ce79aaab | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-08_20240429161158.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-08_20240429161158.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15292 | 27-CR-22-13185 | 2022-11-15 | 11f5bdda9a498bea08e515cd962e0fb347e08ec4ce4fd115d0f9e16faf74798ef6 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-15_20240429161157.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-15_20240429161157.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15293 | 27-CR-22-13185 | 2022-11-15 | 39d29a83f2080dad93d66471b0011eda78d0c8023fac197839756470220d21c5 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-15_20240429161157.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-15_20240429161157.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15294 | 27-CR-22-13185 | 2022-11-22 | 35a52823e8074a9099e2cfb5973e3febe4af3487e212bfe94d71de08bede35 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15295 | 27-CR-22-13185 | 2022-11-22 | e985b4a860b45ef3b142a1d9555ec52bf3dd6470775e7897c447b70bafa389f1f | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-22_20240429161156.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15296 | 27-CR-22-13185 | 2022-11-29 | 6299f22626d4f4e44ce1b948c83de34aacf697bdd282cc8c9f69266e01cb13d3 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15297 | 27-CR-22-13185 | 2022-11-29 | 932008d42b469116a43d8fb00a9fa7a5ce2fd45ae67cc99b9618b81c0d0f61885 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161152.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15298 | 27-CR-22-13185 | 2022-11-29 | d24da43ea4d6210da242f19a7d8e5ea1d770dc5d84e38ae26b02b2470a3f372 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15299 | 27-CR-22-13185 | 2022-11-29 | fb4a791f1a8f05ee6f2c3303f22154c86e9c03c78b86e207ec81d8d376ac9953 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-11-29_20240429161153.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15300 | 27-CR-22-13185 | 2022-12-01 | 36917ce58d5c6526f0c4b8617b3e01ae890513caaad6299739555f9d1c43c3d | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161149.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161149.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15301 | 27-CR-22-13185 | 2022-12-01 | 53f5223a43ce412ed19e597ec98ac8294e0e05e9073c26f660e0c819b669e3dc | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161149.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-12-01_20240429161149.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15302 | 27-CR-22-13185 | 2022-12-13 | 4e4bb1f96d21b2d8e9a09c1fd96806c8aa21f7b16825ae6b37fe17436e70b88 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15303 | 27-CR-22-13185 | 2022-12-13 | d6bac61c707df96b6eb6145db3bd9548231c075c11a479fd6d43a5e4b62aff | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161147.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15304 | 27-CR-22-13185 | 2022-12-13 | 05701 7bec8e8fd71e3a6a055c3e864ae80558288c844f659aeaadd04392f68c | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161148.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161148.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15305 | 27-CR-22-13185 | 2022-12-13 | 1428d48f82d89713335205f56c71bb4207193f5d42b85685566b1c5de9e6b66da489e | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161148.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2022-12-13_20240429161148.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15306 | 27-CR-22-13185 | 2024-04-08 | 1fa67c75ff967237725313c162f836515e9ba546d7c5c5b21800f8ca88edecef8 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15307 | 27-CR-22-13185 | 2024-04-08 | 3316e3701b4f69d6632512335af5682a370b9e7c6ee1c0bcd07feafd187596658 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15308 | 27-CR-22-13185 | 2024-04-08 | 3316e3701b4f69d6632512335af5682a370b9e7c6ee1c0bcd07feafd187596658 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15309 | 27-CR-22-13185 | 2024-04-08 | 333715483c9c50fc41782bdb15f3de0826f9b00de104017206b7182d65a511a | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /font-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15310 | 27-CR-22-13185 | 2024-04-08 | 515e291510ca14dc34baae9d077ee710732442e2d9c93b285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15311 | 27-CR-22-13185 | 2024-04-08 | 8968d3116b8fca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15312 | 27-CR-22-13185 | 2024-04-08 | b56a03459944317fae9647f0d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |

EXHIBIT SHA-3 | p. 106

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15313 | 27-CR-22-13185 | 2024-04-08 | Notice of Hearing | d9726ea454c27670afaefaf07c723e61d73edf8b4916e41bac3cdd65a1362ace3 | MCRO_27-CR-22-13185_Notice of Hearing_2024-04-08_20240429161138.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Hearing_2024-04-08_20240429161138.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15314 | 27-CR-22-13185 | 2023-04-11 | Notice of Intent to Prosecute | 99b95577a214ece0e66fbec71fb53d3bf205a4f0dceea73d0d2b620124bb6cf | MCRO_27-CR-22-13185_Notice of Intent to Prosecute_2023-04-11_20240429161144.pdf | /font-0098.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Intent_to_Prosecute_2023-04-11_20240429161144.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15315 | 27-CR-22-13185 | 2023-04-11 | Notice of Intent to Prosecute | a40cab61d9ebfd43a253b5451149580867016f01191ed27eaa763e623e940802 | MCRO_27-CR-22-13185_Notice of Intent to Prosecute_2023-04-11_20240429161144.pdf | /font-0098.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Intent_to_Prosecute_2023-04-11_20240429161144.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15316 | 27-CR-22-13185 | 2022-07-08 | Notice of Remote Hearing with Instructions | 2693033f4fbb2c24069294fd96aeff3c613e4592d92697109529a3ac52096c | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-07-08_20240429161210.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15317 | 27-CR-22-13185 | 2022-07-08 | Notice of Remote Hearing with Instructions | 2f1a7be0bc256d0d0d7026eaa65a5a1405d0548566f21ed06bd33b42e509f9548 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-07-08_20240429161210.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15318 | 27-CR-22-13185 | 2022-07-08 | Notice of Remote Hearing with Instructions | e69f0015a2017c1e8dd8d248a8e66e7208ee708866d44e4f9880f35616a977b6397 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-07-08_20240429161210.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-07-08_20240429161210.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15319 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 092f8fa1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bfd2b0ec5 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0098.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15320 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 0da8550a27e60e036483daf6959c4693d03c063cc7d514cc12b05852c9c10e4 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15321 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 18b1923c7a728586e389c42a46d21f562f95eef357952538639986788aa47aaf | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15322 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 33371540316c50fc4178fcdb1df3de82fbf800de1640172dfb7182d65a511a | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15323 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 3b913e1908cd9f6fdbc541d898b7db909819003bd73a286fda99eda27b9d7aff7 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15324 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 3e6f9fafc80da5daf8fd580e7958047585d85f5208f2050fd2b6ff35f37182de | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15325 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 5f85f906129212283b2b324d7bdf981801d9e2e256363e1c721995faeef4c7935 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15326 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 7682c63fd4eadc641244596a25a76df590f8c3d906371f9ec044bc480fab776 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15327 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 7b3ebc60faccd52bbf4008d0c0d0115bc7f45beb3248ba0dd1bce2dba800d0310a | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15328 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 7eea8f8bb4e0fa7a2b7eef767df7713fe1e8debbfddddc786d159520b337c7ca | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15329 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 7e096e7db5edc86053d4e2cce042ab85fa2f26ce34fda2dcfd83c73278f8a53f6 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0090.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15330 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | 97d8de18a4886d03bda4ebb3a36d0e319320b57e5aa3adfd19902d5a39f1eb12 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15331 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | ce3ec3851a38b1eb2589f7c40dac8ff543bb23c5abb27cd61410e9bfcdec971d | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0062.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15332 | 27-CR-22-13185 | 2022-08-02 | Notice of Remote Hearing with Instructions | fc7e52c29371de2203ba020371ed1b3f4fab1f1ed2f98ce5ae257c1dc5ce557 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-08-02_20240429161208.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-08-02_20240429161208.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15333 | 27-CR-22-13185 | 2022-09-14 | Notice of Remote Hearing with Instructions | c3d6744218495306fb82c8c7751616f86a886fb375f3a8753c6fe30580f6a3614 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-09-14_20240429161206.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240429161206.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15334 | 27-CR-22-13185 | 2022-09-14 | Notice of Remote Hearing with Instructions | ddb131d2a55a9efc28f592d8a07b26fba05f0216eab20b84621274d351597841 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-09-14_20240429161206.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240429161206.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15335 | 27-CR-22-13185 | 2022-09-14 | Notice of Remote Hearing with Instructions | ef517da1808069537b1eeb7e82acdca4aebea2e85e0a8366af311555f12baba2454e8a | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-09-14_20240429161206.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-09-14_20240429161206.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15336 | 27-CR-22-13185 | 2021-11-29 | Notice of Remote Hearing with Instructions | 1aed703f5f91b97aaa62077e215466e5c51993517c7192c3a99f2c1fa22d4f4c528 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2021-11-29_20240429161151.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2021-11-29_20240429161151.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15337 | 27-CR-22-13185 | 2021-11-29 | Notice of Remote Hearing with Instructions | 9625e2d89bdc642d3f9975ee9c0cf089acc32f242211f2c62dec3c1c7ac6c6d6 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2021-11-29_20240429161151.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2021-11-29_20240429161151.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15338 | 27-CR-22-13185 | 2021-11-29 | Notice of Remote Hearing with Instructions | 9ce3cd53cf4f53d17d294ab59cc2823b153b47b84a7c52be3bb2debab6da3e8e | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2021-11-29_20240429161151.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2021-11-29_20240429161151.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15339 | 27-CR-22-13185 | 2021-12-01 | Notice of Remote Hearing with Instructions | 7f2b7767498d33bb567f5d7ef4cc5817e4d9e4294bd2f9eebd8f9787282f90216 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2021-12-01_20240429161150.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2021-12-01_20240429161150.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15340 | 27-CR-22-13185 | 2022-12-01 | Notice of Remote Hearing with Instructions | cba6a37fab27dbd9d07e37836be86d9a90229068751e8a05217409773891511887 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-12-01_20240429161150.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-12-01_20240429161150.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15341 | 27-CR-22-13185 | 2022-12-01 | Notice of Remote Hearing with Instructions | d73c374d89d81d7245729b03fb8a7ea4ac40c371068ca1955b863f2bd27dedc0 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2022-12-01_20240429161150.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2022-12-01_20240429161150.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15342 | 27-CR-22-13185 | 2023-10-11 | Notice of Remote Hearing with Instructions | 08bb4c456dbe6899f9c9951706afdfa1608d40e460e9f77b8fa1e64e2ddba7c538fd3 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15343 | 27-CR-22-13185 | 2023-10-11 | Notice of Remote Hearing with Instructions | 10ee633449be9543e6dca53bf5dae2507551a3a32919b8847171bd5a6ce60a0 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15344 | 27-CR-22-13185 | 2023-10-11 | Notice of Remote Hearing with Instructions | 103ee6334dbfe9543e6dca53bf5dae2507551a3a32919b8847171bd5a6ce60a0 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15345 | 27-CR-22-13185 | 2023-10-11 | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f8f635e9ba546d7c5b3e218008aa88edecef8 | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |

**EXHIBIT SHA-3 | p. 107**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15346 | 27-CR-22-13185 | 2023-10-11 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15347 | 27-CR-22-13185 | 2023-10-11 | 6a1e22132a5d6a50ee0c247f00d84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15348 | 27-CR-22-13185 | 2023-10-11 | b50a034599d4147ffae96470d96a83c3efd2674aa154a5c3c706ba026e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15349 | 27-CR-22-13185 | 2023-10-11 | cc9520e1855d49c9ba9a11e688ad660e2c34972735911e665dd9f595d4a19df3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15350 | 27-CR-22-13185 | 2023-10-11 | d7b86dea49d922e34bb974580b0302105bb66d241bce85d99813b7a0214d5875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13185_Notice of Remote Hearing with Instructions_2023-10-11_20240429161140.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Notice_of_Remote_Hearing_with_Instructions_2023-10-11_20240429161140.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15351 | 27-CR-22-13185 | 2023-05-01 | 0877a558e6bfdc1057f39bebacc5e2e04ca7b71fbd5d84de56b6d2933cb3db6 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15352 | 27-CR-22-13185 | 2023-05-01 | 0fc46acf5eab8ffb396149c2d0d01c88372e71b11be3b305abd5e92c234d16 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15353 | 27-CR-22-13185 | 2023-05-01 | 191e32685326b9f6c0a95e5c6f297d0e7efdf14c22a0613baf11e21815fbe358 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15354 | 27-CR-22-13185 | 2023-05-01 | 34be9525acd1094a51730e9de2c3ae81b1953f1e6d8d1b1e99ce9eb4a82e0f48 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15355 | 27-CR-22-13185 | 2023-05-01 | 3625a24587ecc47860340d60a58599531fa79bbe125f2614417c10e31bc76c2 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15356 | 27-CR-22-13185 | 2023-05-01 | 6dc442235901b42f1f8f6cbb5dc3b37fb3ae505d7a03f1bf7de76453732597 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15357 | 27-CR-22-13185 | 2023-05-01 | 777acb19e3b9b51a8e7e6e12ab82b9174915e30b4d13cd1b6ca90d443c6de514 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15358 | 27-CR-22-13185 | 2023-05-01 | cb5e56b47dbd4ec8c3f7e3d7591389a6c92e76ed2a9a32a9a3fa6f4311cd15073b57b | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15359 | 27-CR-22-13185 | 2023-05-01 | e3ab7096ef9c7b1b00e6b29bfcc905dbd4597531225950ace13fdb6989fa4b37 | Order Denying Motion | MCRO_27-CR-22-13185_Order Denying Motion_2023-05-01_20240429161142.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_Denying_Motion_2023-05-01_20240429161142.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15360 | 27-CR-22-13185 | 2022-07-08 | 411350f609ef7279160de51e9019c2b08be2c85180999680777821f27c90743b | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2022-07-08_20240429161209.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2022-07-08_20240429161209.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15361 | 27-CR-22-13185 | 2022-07-08 | b461b11d5c1907d5a131325bd3e31d7184245bed0dbcc328adfe0c7bc1bd5bc3fb2 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2022-07-08_20240429161209.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2022-07-08_20240429161209.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15362 | 27-CR-22-13185 | 2022-09-14 | 62cdcf9a7e5d6cd043eaeae3faa3bde2855046171a60fbc108d894f0432ebcch | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2022-09-14_20240429161207.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2022-09-14_20240429161207.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15363 | 27-CR-22-13185 | 2022-09-14 | 661b16ca80f11788189aa1dec1c04459272ba6e54988f70946e4181f289280 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2022-09-14_20240429161207.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2022-09-14_20240429161207.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15364 | 27-CR-22-13185 | 2022-10-25 | 737efe9728b6085a37e30db1cbc89700ca66746a3b3b76cea4d787b83cc | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2022-10-25_20240429161202.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2022-10-25_20240429161202.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15365 | 27-CR-22-13185 | 2022-10-25 | a2c0528a023be6e0122f7eff62404674a146e263a1d11183ed3faafd444f06260 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2022-10-25_20240429161202.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2022-10-25_20240429161202.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15366 | 27-CR-22-13185 | 2022-10-25 | b52b278730bd9d804e23a028a610eb62038e8aeda0148161a3911099df34b0 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2022-10-25_20240429161202.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2022-10-25_20240429161202.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15367 | 27-CR-22-13185 | 2023-03-09 | d9244d25518ef58c6be997bcb4d1b261cd9ded7cc90159501906f7e5af3342586 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-03-09_20240429161146.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-03-09_20240429161146.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15368 | 27-CR-22-13185 | 2023-03-09 | e41e00a074c18b1b07ac54a60e0c747d7a1485258f0e2c254e6614fb1acece2 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-03-09_20240429161146.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-03-09_20240429161146.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15369 | 27-CR-22-13185 | 2023-06-08 | 1fa67c75f9b723772531361628363563d5efba5a6d7c5b3e21800baa88edece88 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161148.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161148.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15370 | 27-CR-22-13185 | 2023-06-08 | 51c89ea2ad9e3c48d1a825bbe10be08520c8f4ddeefb362b4ac8b1d1a2e556c5 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15371 | 27-CR-22-13185 | 2023-06-08 | 5bac4b786594b70b346e9566b2cccc4d416bbcc9fc697455650046be6453b335041 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15372 | 27-CR-22-13185 | 2023-06-08 | 5d00305c5441ce3c3d6249f98c1c4bf4c2975cab71e80810e37072278a013c2c2 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15373 | 27-CR-22-13185 | 2023-06-08 | 9efbb807964f12e6e787d5ba58a41fbd266db2fd72c5380bd92de8292d8100cc | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15374 | 27-CR-22-13185 | 2023-06-08 | 9ffe522004d87c0b7a3d1d373245d0aeadace108c4c7cdea6c9bc7df411c9f48 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15375 | 27-CR-22-13185 | 2023-06-08 | b50a03459944147ffae96470d96a83c2efd2674aa154a5c3c706ba026e17692 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15376 | 27-CR-22-13185 | 2023-06-08 | c09827ce81d9fb4e2d15541d4114258d2fabde5334d23d84bc4c79b3b9cb5485 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15377 | 27-CR-22-13185 | 2023-06-08 | c744a4bc40536960ba61c58e9999c580ee6742622b6032304d37d5fec29019 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15378 | 27-CR-22-13185 | 2023-06-08 | cb5e56b47dbd4ec8c3f7e3d7591389a6c92e76ed2a9a32a9a3fa6f4311cd15073b57b | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional Release_2023-06-08_20240429161141.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.zip | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |

EXHIBIT SHA-3 | p. 108

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15379 | 27-CR-22-13185 | 2023-06-08 | de4b1dfbb3e3d7f4a6d46722fe95f83f89826c85b2fe9a8bc377a920b86b7376 | Order for Conditional Release | MCRO_27-CR-22-13185_Order for Conditional_Release_06-08_20240429161141.pdf | /font-0156.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order_for_Conditional_Release_2023-06-08_20240429161141.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15380 | 27-CR-22-13185 | 2023-06-08 | ef96e2d97799ca41c3f2fd3e6afbad208a9177fc519857981c5ebe73db8f7c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161141.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_2023-06-08_20240429161141.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15381 | 27-CR-22-13185 | 2022-11-29 | 6f87e26943f6b4dab0a01cd2e350c33122c07715269c285020c24eac1f4b370fd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-29_20240429161154.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-29_20240429161154.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15382 | 27-CR-22-13185 | 2022-11-29 | a1770dbe53da1943a38b7af8a3443c7ec3fc30c2f783248dcf933bae01426ebe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-29_20240429161154.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-29_20240429161154.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15383 | 27-CR-22-13185 | 2022-11-29 | bf361905d6525a29265c503217708a7754d4dd355e92be87bc0144cf6ebf97ca1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-29_20240429161154.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-29_20240429161154.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15384 | 27-CR-22-13185 | 2023-03-09 | 3764413f847251534c8da6e3a60957e2a693a5bd701c4d5c8c3c4c926f9091c9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-09_20240429161145.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-09_20240429161145.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15385 | 27-CR-22-13185 | 2023-03-09 | 42381ce3f8adfcdac28f00a4c5f13f42977667618df7e041893a240de957e716 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-09_20240429161145.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-09_20240429161145.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15386 | 27-CR-22-13185 | 2023-03-09 | a185da03b67b7ef4a51caaa09981f5f39d669423a0047f3fe095d6e6d7c1b45d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-09_20240429161145.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-09_20240429161145.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15387 | 27-CR-22-13185 | 2024-01-31 | 1fa67c75ff9672377725313c162f8f3635e09a546af7c5b3e218088aad8be0ef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15388 | 27-CR-22-13185 | 2024-01-31 | 29cf5fb7f18b179387bf7020a68bd240057f5da9f25f37f0bb9c314f97adbc0e23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15389 | 27-CR-22-13185 | 2024-01-31 | 9392a069943311d63c7a8ec2652ad2bda6eaf07814f8bd6ce278721d08fa320bf1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15390 | 27-CR-22-13185 | 2024-01-31 | 9c4eee2b6115daa9648bd048617bb25fc5728bd4f51f2b359dbe6d4017672713 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15391 | 27-CR-22-13185 | 2024-01-31 | b50a034599d4317ffae96470d96a83c2e62672daca15445c3c706a426e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15392 | 27-CR-22-13185 | 2024-01-31 | c09827ce81d98cbe2d1554a0411d2582fabde533482388d4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15393 | 27-CR-22-13185 | 2024-01-31 | de5294bb0d68a3b5dc4a7f39243bb7ccb225c63778568c271 1af8ee4fef869267 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15394 | 27-CR-22-13185 | 2024-01-31 | df6e6055ce72270723792e4091be4e510ec16b4ff3a7927b5d5132c4f25e64e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15395 | 27-CR-22-13185 | 2024-01-31 | f72383e9f06c1d1c915e5b7d62d382bd0c9d4479239fa5ee5e1899407aac2bde9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15396 | 27-CR-22-13185 | 2024-01-31 | ffada2c4b1e3edd1ac5914de80fb0baf89c5fc924b3a00ceea4f109e41ae8653a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-13185_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240429161139.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240429161139.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15397 | 27-CR-22-13185 | 2024-04-18 | 0ed55fdc727feb84ee2951381d000639a1baf9400ff7b601b12553e83633f895 | Petition to Enter Guilty Plea | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Petition_to_Enter_Guilty_Plea_2024-04-18_20240429161137.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15398 | 27-CR-22-13185 | 2024-04-18 | 2bc8daca7edbfc6eb3e23bdf073b8d21bd9143cec78499b4a76af5fc0d9e0e79e1 | Petition to Enter Guilty Plea | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Petition_to_Enter_Guilty_Plea_2024-04-18_20240429161137.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15399 | 27-CR-22-13185 | 2024-04-18 | 366e294ba7478fcb50ce10f1b2aa5cd5327f2f1b569da51a90823567c2f2483ac | Petition to Enter Guilty Plea | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Petition_to_Enter_Guilty_Plea_2024-04-18_20240429161137.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15400 | 27-CR-22-13185 | 2024-04-18 | 4d35e8fe204496ba6d377b28b0b84e9b8aa466b95f5606dfb0982f2f125a5 | Petition to Enter Guilty Plea | MCRO_27-CR-22-13185_Petition to Enter Guilty Plea_2024-04-18_20240429161137.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Petition_to_Enter_Guilty_Plea_2024-04-18_20240429161137.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15401 | 27-CR-22-13185 | 2022-10-07 | 07d2f4ace2cd0f84ad1af718864e4a51737d90457bdae7c7db244f4c167c87993 | Returned Mail | MCRO_27-CR-22-13185_Returned_Mail_2022-10-07_20240429161204.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Returned_Mail_2022-10-07_20240429161204.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15402 | 27-CR-22-13185 | 2022-10-07 | af443203fccdba61e2a0b9ed4a79c899a8aee2cada27dec830800a4747bc39 | Returned Mail | MCRO_27-CR-22-13185_Returned_Mail_2022-10-07_20240429161204.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-13185_Returned_Mail_2022-10-07_20240429161204.pdf | MnCourtFraud.com/File/27-CR-22-13185.zip | MARK ANTHONY REINHART |
| 15403 | 27-CR-22-13941 | 2022-12-05 | b9165bcccbf2c0b492ede506603f9cea02327bcb557fa6b6f45f02d2667eac825631 | Certificate of Representation | MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Certificate_of_Representation_2022-12-05_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15404 | 27-CR-22-13941 | 2022-12-05 | d8836da311b56c675306e3e311c4344755664905c7de601614932fa305e3fb81a | Certificate of Representation | MCRO_27-CR-22-13941_Certificate of Representation_2022-12-05_20240429161320.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Certificate_of_Representation_2022-12-05_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15405 | 27-CR-22-13941 | 2023-11-25 | 04f9a5cf803e5f78b47e78fa01fa40a7888594563cc5339f117b365ab847af623 | Correspondence for Judicial Approval | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Correspondence_for_Judicial_Approval_2023-11-25_20240429161306.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15406 | 27-CR-22-13941 | 2023-11-25 | 5120932c30a0cb4391fcabb0982496284575400042c1c2d9b278fb7a7bc952e0 | Correspondence for Judicial Approval | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Correspondence_for_Judicial_Approval_2023-11-25_20240429161306.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15407 | 27-CR-22-13941 | 2023-11-25 | 8a0e82b48a1a8e766df9eef929911507d49361e8d740059016d0b82e38fa7a3 | Correspondence for Judicial Approval | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Correspondence_for_Judicial_Approval_2023-11-25_20240429161306.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15408 | 27-CR-22-13941 | 2023-11-25 | 97d358c49f70f4908d0335d00ac55959f7b5bfd640a5d9ce7138a0255ca3bf9c8bcac | Correspondence for Judicial Approval | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Correspondence_for_Judicial_Approval_2023-11-25_20240429161306.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15409 | 27-CR-22-13941 | 2023-11-25 | bd25b50c27c690a230e2561c01f979c5e2ccc9385c1c91c50ffaaf5e55b508ddfacae | Correspondence for Judicial Approval | MCRO_27-CR-22-13941_Correspondence for Judicial Approval_2023-11-25_20240429161306.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Correspondence_for_Judicial_Approval_2023-11-25_20240429161306.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15410 | 27-CR-22-13941 | 2022-07-21 | 2ce153d64551085def2a84eb75be6d8651b756e04c10eb0f8bc1e504161a2557 | Demand or Request for Discovery | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Demand_or_Request_for_Discovery_2022-07-21_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15411 | 27-CR-22-13941 | 2022-07-21 | 32e4a41688f00d1696ff03612a25ecfd67415eccbf00f8864cf5200094b5781702 | Demand or Request for Discovery | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Demand_or_Request_for_Discovery_2022-07-21_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15412 | 27-CR-22-13941 | 2022-07-21 | 71212bf0d31cf6a308fc36d18de3d8f9d16fb2f3d3e0c24a472a3d0f13cef786 | Demand or Request for Discovery | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Demand_or_Request_for_Discovery_2022-07-21_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15413 | 27-CR-22-13941 | 2022-07-21 | e33814552193fa55a2a9c61aac37fdb45986ddbdb93a91389d14bc8c222499510441 | Demand or Request for Discovery | MCRO_27-CR-22-13941_Demand or Request for Discovery_2022-07-21_20240429161320.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Demand_or_Request_for_Discovery_2022-07-21_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15414 | 27-CR-22-13941 | 2022-07-18 | 25b26a37ee02bf0fd839fb737cfb0fb7554caf9034536568539220051a6faa0d6 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0255.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15415 | 27-CR-22-13941 | 2022-07-18 | 3909d3a28c608fda605fb49d3057672986eb02883f63fe41c6405296f2f565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15416 | 27-CR-22-13941 | 2022-07-18 | 751775157965670017ccd541190a9dcf40e136c9e48c7f126054d5b7216dcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15417 | 27-CR-22-13941 | 2022-07-18 | c935c844205c145316656585c4a4a905fefa73955c3e6f8a06017d5071bc52c7 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0258.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15418 | 27-CR-22-13941 | 2022-07-18 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15419 | 27-CR-22-13941 | 2022-07-18 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15420 | 27-CR-22-13941 | 2022-07-18 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15421 | 27-CR-22-13941 | 2022-07-18 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15422 | 27-CR-22-13941 | 2022-07-18 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15423 | 27-CR-22-13941 | 2022-07-18 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15424 | 27-CR-22-13941 | 2022-07-18 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15425 | 27-CR-22-13941 | 2022-07-18 | f627466c20a82cd207d50833a58a710099f8c3f5dec2c6df53f3ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15426 | 27-CR-22-13941 | 2022-07-18 | fbe6023a7c6c6bd25f75d346082b389f589dd1d4d9deb85c697d51ce2e4c4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-13941_E-filed Comp-Order for Detention_2022-07-18_20240429161322.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_E-filed_Comp-Order_for_Detention_2022-07-18_20240429161322.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15427 | 27-CR-22-13941 | 2023-05-10 | 18fec02daa4d462887f7533011ce0882e731ae678db2e21f05e62e2ba21cfb36 | Finding of Incompetency and Order | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15428 | 27-CR-22-13941 | 2023-05-10 | 1fa67c75ff9672377725313c1628f3635e9ba546d7c5b3e21800fbad8bedce48 | Finding of Incompetency and Order | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15429 | 27-CR-22-13941 | 2023-05-10 | 5a55637c495cae13633625ca93c6dbbf9b57bae b74d678ea070de0c2ba559f20 | Finding of Incompetency and Order | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15430 | 27-CR-22-13941 | 2023-05-10 | b50af34599f4f437fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15431 | 27-CR-22-13941 | 2023-05-10 | d5f812e23e0b6a424346b7a03880fb6da204232f70a3e174d443a41c898b3d3 | Finding of Incompetency and Order | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15432 | 27-CR-22-13941 | 2023-05-10 | e3e4157a1d9509526c49f5b1000debc444de4621672ee39be9d124a8e9d3550 | Finding of Incompetency and Order | MCRO_27-CR-22-13941_Finding of Incompetency and Order_2023-05-10_20240429161312.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Finding_of_Incompetency_and_Order_2023-05-10_20240429161312.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15433 | 27-CR-22-13941 | 2023-01-20 | 400d8432e24c0742801d7493a14dcf1471686e46fe797e42615230196cfc6c52 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2023-01-20_20240429161313.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15434 | 27-CR-22-13941 | 2023-01-20 | d543d3eb8f14185b5839f93bd6a977642b2da3b664b40b48bba960f280e04465a | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2023-01-20_20240429161313.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2023-01-20_20240429161313.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15435 | 27-CR-22-13941 | 2024-02-06 | c1ecf52d7294c0d661708dh269baa7316ee641d46c6fad4f20e88a6c927215 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2024-02-06_20240429161304.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15436 | 27-CR-22-13941 | 2024-02-06 | cb3a028a610a7ecf1471f595c75b2f6b79be997d1c29c982b2c608e1ce223210 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2024-02-06_20240429161304.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15437 | 27-CR-22-13941 | 2024-02-06 | bcd25e97db5bf20257706968780c619e8c53ae9efc3204708b36edf52d0912 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2024-02-06_20240429161304.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2024-02-06_20240429161304.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15438 | 27-CR-22-13941 | 2024-03-13 | 656290dfb01723f46ebf7625e5de6c5c5d20f3fa4a9fb4bd0947c8151c69bc016e1 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2024-03-13_20240429161301.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15439 | 27-CR-22-13941 | 2024-03-13 | 8344b9cd6ab8453348275070cc68292f9b149 1a1a96c702d4ac6ab762a5839498 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2024-03-13_20240429161301.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2024-03-13_20240429161301.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15440 | 27-CR-22-13941 | 2024-04-01 | 469fae17442c702ca3665a4a7e0bc741d6a8a1ba12a1d d05c5defda0a600e60c3 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2024-04-01_20240429161300.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15441 | 27-CR-22-13941 | 2024-04-01 | eb022f66d2d22e309b03671dee714fa0b6b87414b7a597bcca021fb449e79a8d99 | Notice of Hearing | MCRO_27-CR-22-13941_Notice of Hearing_2024-04-01_20240429161300.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Hearing_2024-04-01_20240429161300.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15442 | 27-CR-22-13941 | 2023-05-10 | 2a2ca4542985a4a0bce4989dc0245f7623bb1f353a42957 1dea62484 1a92069 | Notice of Intent to Prosecute | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Intent_to_Prosecute_2023-05-10_20240429161311.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15443 | 27-CR-22-13941 | 2023-05-10 | 5580ce002163bb7890c5d9e6d5710a3d43cfee634e2556fc23dbb3d7bc0176fa6 | Notice of Intent to Prosecute | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Intent_to_Prosecute_2023-05-10_20240429161311.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15444 | 27-CR-22-13941 | 2023-05-10 | 8871ef6fe07de58abad81634404f8c9ce4c599813 8be2576ae218d7f3451bbe | Notice of Intent to Prosecute | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Intent_to_Prosecute_2023-05-10_20240429161311.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |

EXHIBIT SHA-3 | p. 110

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15445 | 27-CR-22-13941 | 2023-05-10 | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | Notice of Intent to Prosecute | MCRO_27-CR-22-13941_Notice of Intent to Prosecute_2023-05-10_20240429161311.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Intent_to_Prosecute_2023-05-10_20240429161311.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15446 | 27-CR-22-13941 | 2022-07-19 | 687e69e6cbfa5c2420268b5e762ea5b56b921b21925a3d547d7a9bacd54b6f0fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161321.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2022-07-19_20240429161321.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15447 | 27-CR-22-13941 | 2022-07-19 | 74d093695ac587cc5b957c2fbf95c388d6c40cfddae204e798e30b7489ad80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161321.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2022-07-19_20240429161321.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15448 | 27-CR-22-13941 | 2022-07-19 | b9d8a5931fe15dd2f649340327f60fc25137f4bca35ef56732692e82a29bbbf | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-07-19_20240429161321.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2022-07-19_20240429161321.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15449 | 27-CR-22-13941 | 2022-12-05 | a2e058215a57b1fae42771772dafe3e95e2ba1e7e02d765edab40362f3c994b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2022-12-05_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15450 | 27-CR-22-13941 | 2022-12-05 | df575d6974c7259c581ecd3aa41bd2ab0f80f9532d398c7dfa292098bed7b8e58 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2022-12-05_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15451 | 27-CR-22-13941 | 2022-12-05 | fc3d933e85869e7066d73d02ed17c6f3e3d7d7c2e2e721ba688e21a7f8b6cef3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2022-12-05_20240429161320.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2022-12-05_20240429161320.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15452 | 27-CR-22-13941 | 2023-11-07 | 0c8b445635424fc97011d520f0761e5cfec051d104cca4dc6bbec3756ec9e8c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15453 | 27-CR-22-13941 | 2023-11-07 | 0dfd03e289282aec942692316810dc240fc77b36b400e081d19f8bf6517e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15454 | 27-CR-22-13941 | 2023-11-07 | 1fa67c75ff967237772531e3c1628f3635e9ba548a3fc5fe2188d8aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15455 | 27-CR-22-13941 | 2023-11-07 | 30c85c433f3fbfc9d96d7ac748cb20fe874385fc1211713e08d6fdb885a77aa9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15456 | 27-CR-22-13941 | 2023-11-07 | 33371548310c9fc60c417821cdb15f5de082bd8a0d0de104017d0b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15457 | 27-CR-22-13941 | 2023-11-07 | 39e8386d490d160e977033b00ee22344353c96e6215a852d5f865cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15458 | 27-CR-22-13941 | 2023-11-07 | 75dd4b5817e5d2eef9c7c3f486700c721e71e230646aa263cadc1114d7049e6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15459 | 27-CR-22-13941 | 2023-11-07 | 7abdc9a93546f677e21cba5f96affdbb748187f3b13952e0d368865d1419d9e7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15460 | 27-CR-22-13941 | 2023-11-07 | 89b88a28be37938527741969f5e298a688af6220c361b3e7299c9b268f7b8740 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15461 | 27-CR-22-13941 | 2023-11-07 | b50a034599f4f437fae96479d96a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15462 | 27-CR-22-13941 | 2023-11-07 | caeea9267a6468817508176444f9d2fada5f1afb0e24bdb1cff1e0e3229ae906 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2023-11-07_20240429161308.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2023-11-07_20240429161308.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15463 | 27-CR-22-13941 | 2024-01-16 | d0739701884b2e7689d21cfcca01275b2bedb566ce104074147a4d68d4e1e16 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15464 | 27-CR-22-13941 | 2024-01-16 | d933dca334f1d2d823d7e25d5560f7b6ef7491022637ade4d595970022bc2944 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15465 | 27-CR-22-13941 | 2024-01-16 | 0a151b128f15dcdcf155c5d0fde64afc464e48324b2650ab5e34488c3c4b59a7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15466 | 27-CR-22-13941 | 2024-01-16 | 13ea31591809cdb02a6a6fdcde587fc1e58f7508f45f03dcda080f067c219c5c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15467 | 27-CR-22-13941 | 2024-01-16 | 140b125b60a2dee78149266163120fdf819d9e8941c229bae5fa9ab81e1be6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15468 | 27-CR-22-13941 | 2024-01-16 | 22ca21353e151fdcd6fb450a64c071fd901406d9e2e7c8a14fda102a93ed528279 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15469 | 27-CR-22-13941 | 2024-01-16 | 33129465999b71e6744474e1405ec49275a8ef72f46206d6e42342577118849 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15470 | 27-CR-22-13941 | 2024-01-16 | 33371548310c9fc60c417821cdb15f5de082bd8a0d0de104017d0b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15471 | 27-CR-22-13941 | 2024-01-16 | 39e8386d490d160e977033b00ee22344353c96e6215a852d5f865cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15472 | 27-CR-22-13941 | 2024-01-16 | 6470a72ce5bec63359d10252fc84dc893155a5fc734e2a0c20046119e63a470c6d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15473 | 27-CR-22-13941 | 2024-01-16 | 8910463597171bd7b9b12d7c702528cedda15f561159817414880607f9c39b75392 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15474 | 27-CR-22-13941 | 2024-01-16 | 9f68b46752e3c609808f1f7c77288dc4338d8854778e69d3a5ea38d538de9c9d9e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15475 | 27-CR-22-13941 | 2024-01-16 | cc0f9982b166ca20d39b86a98ab7ec340db861d4d21451193c0e49666a665c9e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-01-16_20240429161305.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240429161305.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15476 | 27-CR-22-13941 | 2024-02-20 | 92c6429655d013a4747fe0adc14ee987685417a5f15a4c0e28b0f45e94e5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-02-20_20240429161302.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15477 | 27-CR-22-13941 | 2024-02-20 | a83fa59f2412fff36436206169ccd89e424e479a02292ca2511a85a79f6527e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-02-20_20240429161302.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15478 | 27-CR-22-13941 | 2024-02-20 | e75c810732512ab3c3ac6fc771059faca468ad40cf4475bd18851170259a9130 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-02-20_20240429161302.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-02-20_20240429161302.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15479 | 27-CR-22-13941 | 2024-04-24 | 71242dc757d183e33d0fd710f5c70ce30a63c32e27444f938b0e01a7ce8b407 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161259.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15480 | 27-CR-22-13941 | 2024-04-24 | 7bf68ba0c63117b3c17b71077cfd04c11c092c4cbbbdcedb5cb69c833198975e9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf | /tcer-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161259.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15481 | 27-CR-22-13941 | 2024-04-24 | eef105b4733bd6877b88a7aea3752d7a245c3da8af7b282fc67a8ea0bccd1b7f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-13941_Notice of Remote Hearing with Instructions_2024-04-24_20240429161259.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161259.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15482 | 27-CR-22-13941 | 2023-01-20 | 1ac840c5308928f85d491ee192c33f5eedb37822410915b4ee58037fb2735a6ead | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15483 | 27-CR-22-13941 | 2023-01-20 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e2180d8aa8bedece8f8 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0093.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15484 | 27-CR-22-13941 | 2023-01-20 | 226dae5ddd6c4b03f23e181e6d5e317f74f3be4799efd8a1e204bf926e01b9e50 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15485 | 27-CR-22-13941 | 2023-01-20 | 3d7e0d02e5706c17abad3d725371e4e1ddf25d7b7dcb38d90e5c9896847ac5f1 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0078.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15486 | 27-CR-22-13941 | 2023-01-20 | 427af119e8770dd4864471065da65eabd385162ce3d78bb774a2b0bdad893f95 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15487 | 27-CR-22-13941 | 2023-01-20 | 468ef359f0292fcd4853ea9c5b54bb25ed9a00703b3d4e76a87e4020902f9d5bf | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /image-0344.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15488 | 27-CR-22-13941 | 2023-01-20 | 55014fbad83a1fd113903629a0995907b9d8c5c8411233f2d8635c3a8c3229df | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0034.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15489 | 27-CR-22-13941 | 2023-01-20 | 92d84e8e2f1de6306f275e54668801c355f9a82eb9354892f895af0862e58e5a | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0044.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15490 | 27-CR-22-13941 | 2023-01-20 | 97d9a77997143c6689c80082a5a7b5c93fb150c2b219ccfdb0c4c55da24f4dd6 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15491 | 27-CR-22-13941 | 2023-01-20 | b50a034599434374fae96470d96a83c2e6d26724aa1544553c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0098.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15492 | 27-CR-22-13941 | 2023-01-20 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15493 | 27-CR-22-13941 | 2023-01-20 | f4a562c4a3f66f3601677aceab15e80f4f6a4bb15e3017e6f52c33fddc639c9f5 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-01-20_20240429161314.pdf | /tcer-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-01-20_20240429161314.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15494 | 27-CR-22-13941 | 2023-08-28 | fcc6dd40ce6001dd06d18c03b566c6629084883e585e46b4cf4ae541f011b26 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15495 | 27-CR-22-13941 | 2023-08-28 | 001bb42eb543223c2192bd4a4bafb38834fb101c17b2c037fedfab87c36003b9 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /image-0344.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15496 | 27-CR-22-13941 | 2023-08-28 | 0174a154b1dd2c882da9108a525fa6cedb8d9b7d2fc9690a8477700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15497 | 27-CR-22-13941 | 2023-08-28 | 086b4c456dbe6f09f8c9951f7bcda6c80f82646bc0f77bf0a1e64d0a7c3f3fd3 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15498 | 27-CR-22-13941 | 2023-08-28 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e2180d8aa8bedece8f8 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0358.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15499 | 27-CR-22-13941 | 2023-08-28 | 2585ea8d81cf3df47997b77cfea7e291ef8a18f75899fcf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15500 | 27-CR-22-13941 | 2023-08-28 | 777acb19e36f0b51a8e7ede12abb82691749f15e30b4d13cd166caf60443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15501 | 27-CR-22-13941 | 2023-08-28 | b50a034599434374fae96470d96a83c2e6d26724aa1544553c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0363.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15502 | 27-CR-22-13941 | 2023-08-28 | c9e6ae27e3d94cef b3d4900cd0065a308648ab4c4054226c4ac88dedcb0e08 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15503 | 27-CR-22-13941 | 2023-08-28 | c9e6ae27e3d94cef b3d4900cd0065a308648ab4c4054226c4ac88dedcb0e08 | Order-Evaluation for Competency to Proceed (Rule 2011) | MCRO_27-CR-22-13941_Order-Evaluation for Competency to Proceed (Rule 2011)_2023-08-28_20240429161310.pdf | /tcer-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Order-Evaluation_for_Competency_to_Proceed_(Rule_2011)_2023-08-28_20240429161310.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15504 | 27-CR-22-13941 | 2022-12-05 | 1a0b8fd0f803b65a20c6d41a2860543f358099b0918d396364f7bc6489fa74cb4 | Petition to Enter Guilty Plea | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf | /tcer-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Petition_to_Enter_Guilty_Plea_2022-12-05_20240429161315.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15505 | 27-CR-22-13941 | 2022-12-05 | d883646a31b56cb753d6e3e311c434a755649056e7de061b143d92fa305bd01a | Petition to Enter Guilty Plea | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Petition_to_Enter_Guilty_Plea_2022-12-05_20240429161315.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15506 | 27-CR-22-13941 | 2022-12-05 | dc94673f3f9ac5e03f2fa66b5e3fe552f093cc662bd09011dc441abe89f82876 | Petition to Enter Guilty Plea | MCRO_27-CR-22-13941_Petition to Enter Guilty Plea_2022-12-05_20240429161315.pdf | /tcer-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Petition_to_Enter_Guilty_Plea_2022-12-05_20240429161315.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15507 | 27-CR-22-13941 | 2022-12-05 | 17e935374a3886a6587a5419aeb909d0de0fbe99d6baa172febea5315ae4944b6 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | /tcer-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15508 | 27-CR-22-13941 | 2022-12-05 | 1fa67c75ff967237772513c162f83635e9ba546d7c5b3e2180d8aa8bedece8f8 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | /tcer-0044.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15509 | 27-CR-22-13941 | 2022-12-05 | 20fb4ee21cc1b65b02dfbb7889da53febeaf0673931a11836416576 21e2328d885 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | /tcer-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15510 | 27-CR-22-13941 | 2022-12-05 | 3559dd4f98a7dd5007b0403c0127a86da089a292b28bf1a7b1fd808f e480e23 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation Referral Notification_2022-12-05_20240429161317.pdf | /tcer-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |

EXHIBIT SHA-3 | p. 112

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15511 | 27-CR-22-13941 | 2022-12-05 | 5de33f344a6094a258d10078f9fb706c74161e015f0fa022c5bf10bbc1bc0767 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15512 | 27-CR-22-13941 | 2022-12-05 | 6618b50b8b6dddd6fbb72070ce88a7ecf0c233f0757e71e0e97724f10935fa85 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15513 | 27-CR-22-13941 | 2022-12-05 | b50a034599441f7fae96470d96a83c2e02672aa15445c5c706bd20e17692 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15514 | 27-CR-22-13941 | 2022-12-05 | c0abe472b143715240eff5e68ec1805c336faabbd0ad8e85fc78bba973c89f5 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15515 | 27-CR-22-13941 | 2022-12-05 | fe14dd31e5aa9f95a7bac1f7ae1675c1c1b306456244272643267f2fa69300b4 | Probation Referral Notification | MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.pdf | font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Probation_Referral_Notification_2022-12-05_20240429161317.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15516 | 27-CR-22-13941 | 2023-11-06 | 0c768fe363ff8a159483422a73da4976a8aa199b831bc0a9fb471f0f5dc26706 | Transcript | MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf | font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15517 | 27-CR-22-13941 | 2023-11-06 | b2c66d5a403a00912ec0f0e00d0765de5097a06a260c1e84f916eb2c7077c47 | Transcript | MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.pdf | font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Transcript_2023-11-06_20240429161309.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15518 | 27-CR-22-13941 | 2022-11-16 | 0a771cac2434ea940279293cccfb11d5d1a6a7746f917e9c0b6a5009eb3e292 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0054.jpg | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15519 | 27-CR-22-13941 | 2022-11-16 | 0cb07912bca927bbb63199c33fbe52b58bfc0c08fbcf747574210b097e30af10 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15520 | 27-CR-22-13941 | 2022-11-16 | 2301bc62ba2e546677778d83e5a81e270c577688f7a5c6a72be409d21639460f | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15521 | 27-CR-22-13941 | 2022-11-16 | 3272b14c9014d178415ebe616771d273c905d4a4541017e0f367201820c0380 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0068.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15522 | 27-CR-22-13941 | 2022-11-16 | 5241bdbff544d449dbe40fab0f4c6f6e466fe6144cca6e638dc2c34eaa2bd9be | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15523 | 27-CR-22-13941 | 2022-11-16 | 6c3e8d507ec51d795868008e1bfdfb3deadfbde76c3b0e7cd9e51435a8f2036d4 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15524 | 27-CR-22-13941 | 2022-11-16 | 7ac4c849a58a8dd23e6b81ab3571fad728208492c933036880317f3d20 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0055.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15525 | 27-CR-22-13941 | 2022-11-16 | 91127e2a664e09d854d3c779c13082648173f7b30314aa840bb0b60ab225a32f5 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15526 | 27-CR-22-13941 | 2022-11-16 | 91d0f3daf8ec8131050068621f94558f428b73d168ea9c7684721c9d2e361 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15527 | 27-CR-22-13941 | 2022-11-16 | 9574bdbb6c88b04fd10c41807d0f9cc099606fdac36a81088031b1e6cd995a76b | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15528 | 27-CR-22-13941 | 2022-11-16 | 98854f98d28162957d6687c769d14ccdee9e9ef5792a921873768e586fa92b8 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15529 | 27-CR-22-13941 | 2022-11-16 | 9de099cb942a1e0f4c887950fee2a83310203a3771696fa2b73c99181fe038359 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15530 | 27-CR-22-13941 | 2022-11-16 | 9e5e76d3f90d231e80bf1d68cb0ed3d94 e00441 3c7cd4d6d739461eeb52f824e | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15531 | 27-CR-22-13941 | 2022-11-16 | a07a61efc92eb6e4bf476156b0ab06d502fb5688f2e2df35ff6112863fa0f95 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15532 | 27-CR-22-13941 | 2022-11-16 | a9cd7175f39db57dcaf5dc39dcdb85ec7bf6713f8a32350268048fbdcff262b1 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0053.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15533 | 27-CR-22-13941 | 2022-11-16 | af28c82923c5c316288f7273a154dfd01fb23b1c6e69e0f0422733a0e364a21ec7 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15534 | 27-CR-22-13941 | 2022-11-16 | b974ba06aeae0062c9bd9b8c5a92ce30ec74c141a1794d84b196976d93bb3bc | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0052.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15535 | 27-CR-22-13941 | 2022-11-16 | ba0caf119d74cf80f027e3eb33b4b0fc64d6dc569896133a5d646e8d115850191 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15536 | 27-CR-22-13941 | 2022-11-16 | bb225c217fcb20277eaefbfee5dec47ccc02c0dc18a431a6d226a8b982625471 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15537 | 27-CR-22-13941 | 2022-11-16 | caa2b409c0b439f85b8b96f9725c1d8fb56c9e5a9f81e0ca7097ef0c6e64dab | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15538 | 27-CR-22-13941 | 2022-11-16 | cd5fe42d9607844d4c60ad27793f58bb1fba718b42afa e50b53c1a4186c0e55d | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0067.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15539 | 27-CR-22-13941 | 2022-11-16 | cf9192cb366f1276f1274cf239d822692a1610a3e84b77c81149a8539f046f85 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15540 | 27-CR-22-13941 | 2022-11-16 | ded2cc76811f05fe50bc301618177a2c63a04942367731621e53105af19c5a58c | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15541 | 27-CR-22-13941 | 2022-11-16 | e47de44f2b2e6014002604c5359ff9450c3c36d8c38c7345ab0d91f7865776a | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0050.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15542 | 27-CR-22-13941 | 2022-11-16 | e493afcc52bb7b1b5bd72bae2d856a7a67c78157d9994b2f1206fc775abb1d39 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |
| 15543 | 27-CR-22-13941 | 2022-11-16 | e9871e6b9245fa2a523a53d16053d411cf1ab77b1e69b7369392ec13b16f252 | Witness List | MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.pdf | /image-0051.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TIAUNNA PAYNE |

EXHIBIT SHA-3 | p. 113

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15544 | 27-CR-22-13941 | 2022-11-16 | f94c0c7496357a053a8c4b48e5b045632462a13d5d93fcb94cd45da0d63193 | Witness List | MCRO_27-CR-22-13941_Witness List_2022-11-16_20240429161319.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-13941_Witness_List_2022-11-16_20240429161319.zip | MnCourtFraud.com/File/27-CR-22-13941.zip | TIA TAUNNA PAYNE |
| 15545 | 27-CR-22-14493 | 2022-07-26 | 27d14cddbe6420837f51a24f5ad2332087475395085e37289fd49cafd6df2b | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15546 | 27-CR-22-14493 | 2022-07-26 | 3909d3a28c60f8ba605fb494305767298bebf283f03b41c6405296f256f5e6f | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15547 | 27-CR-22-14493 | 2022-07-26 | 4bbf3cdf05a2ddb3236dc30b4a48e65ba6b7206b00fb713219e96ab528fa058f | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /image-0309.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15548 | 27-CR-22-14493 | 2022-07-26 | af935344fede5bbdcca8dc63621daa981dd8220321249511c37c47b7c7749ffaf | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15549 | 27-CR-22-14493 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f693b4ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15550 | 27-CR-22-14493 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f693b4ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15551 | 27-CR-22-14493 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f693b4ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15552 | 27-CR-22-14493 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f693b4ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15553 | 27-CR-22-14493 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f693b4ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15554 | 27-CR-22-14493 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f693b4ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15555 | 27-CR-22-14493 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f693b4ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15556 | 27-CR-22-14493 | 2022-07-26 | f627466c20a82cd207d50833a58a71009608b35d2cf6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15557 | 27-CR-22-14493 | 2022-07-26 | fbc6023a7c0c6bd25f75d3468f2b389f589dd1d4d9e0d85c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-14493_E-filed Comp-Summons_2022-07-26_20240429161536.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_E-filed_Comp-Summons_2022-07-26_20240429161536.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15558 | 27-CR-22-14493 | 2024-02-27 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8f | Finding of Incompetency and Order | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15559 | 27-CR-22-14493 | 2024-02-27 | 4a68f6ee58ea27d68dcc0749f21198d8bd2d353f3eced16cef227bb116415c4 | Finding of Incompetency and Order | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15560 | 27-CR-22-14493 | 2024-02-27 | a46d9d173b0bedcb2263956af7e14b510a2fc447855677e7f90423af348448 | Finding of Incompetency and Order | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15561 | 27-CR-22-14493 | 2024-02-27 | b2fc701e6ea8ae8d62c7c67c9b09933c8a7d58a1e28ec7f51566fd775e660b6c | Finding of Incompetency and Order | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15562 | 27-CR-22-14493 | 2024-02-27 | b50a0345994043766da047fd96a07e8a52e6d2724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15563 | 27-CR-22-14493 | 2024-02-27 | c09827ce81d0fe0e2d1554a0411d2582fabde533482308b8fac4c79b3b9cb485 | Finding of Incompetency and Order | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15564 | 27-CR-22-14493 | 2024-02-27 | e71814f7e653565fbc9e87b9825af010fb842c121dc8fc14c817f795059d57c57 | Finding of Incompetency and Order | MCRO_27-CR-22-14493_Finding of Incompetency and Order_2024-02-27_20240429161527.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Finding_of_Incompetency_and_Order_2024-02-27_20240429161527.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15565 | 27-CR-22-14493 | 2023-05-08 | 3c23d4fe026cce19b0cc7517c63a1cc776f34c3be96bb8c1684e6f8e446b4c | Notice of Hearing | MCRO_27-CR-22-14493_Notice of Hearing_2023-05-08_20240429161533.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Hearing_2023-05-08_20240429161533.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15566 | 27-CR-22-14493 | 2023-05-08 | 6003a1e84d9e24c0f64acc2c2281afeaad5d9e228b861e47d43e9cc458c370c8 | Notice of Hearing | MCRO_27-CR-22-14493_Notice of Hearing_2023-05-08_20240429161533.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Hearing_2023-05-08_20240429161533.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15567 | 27-CR-22-14493 | 2023-08-22 | 086b4c456dbe60f98fc99517bcda6cd0f82646fbc67f7bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15568 | 27-CR-22-14493 | 2023-08-22 | 0be027ebc36b7ab831ace2acf55e2869324046f29bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15569 | 27-CR-22-14493 | 2023-08-22 | 0be027ebc36b7ab831ace2acf55e2869324046f29bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15570 | 27-CR-22-14493 | 2023-08-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15571 | 27-CR-22-14493 | 2023-08-22 | 333715483c9c50fc41782fcdb15f3de082b0b00de1040172dfb7182b65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15572 | 27-CR-22-14493 | 2023-08-22 | 6a1e22132a54fea50ee0c24790b84e51f3e2e3b5b0f9e9258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15573 | 27-CR-22-14493 | 2023-08-22 | 8f412b74eadeb4cc907f0a883ada8da36935cc486ee9009370be903a3dba4417 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15574 | 27-CR-22-14493 | 2023-08-22 | b50a0345994043766da047fd96a07e8a52e6d2724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15575 | 27-CR-22-14493 | 2023-08-22 | d7686dea49d922e34bb974500b038210b5b64241fac85498b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14493_Notice of Remote Hearing with Instructions_2023-08-22_20240429161530.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240429161530.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15576 | 27-CR-22-14493 | 2023-06-07 | 0f5bdcef6f12a042f751c033aefae8938883061540c24792dd3eb2a4a3956a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |

EXHIBIT SHA-3 | p. 114

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15577 | 27-CR-22-14493 | 2023-06-07 | 1fa67c75ff9672377725313c162ff8335e9ba546d7c5b3e21800faad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0098.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240429161532.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15578 | 27-CR-22-14493 | 2023-06-07 | 29c9de0c397b272994e6a346bd0a406e4835377fb298cc48f915917f48755b1207 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0041.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15579 | 27-CR-22-14493 | 2023-06-07 | 2b34e23d8ac1cd879e452b67a547d4108f9c77d6cf8b3f8423747f9 ef71888393 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /image-0039.png | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15580 | 27-CR-22-14493 | 2023-06-07 | 2bd913136fe470f887e4f84cf318c4619adf8fceb775914a138d4067a51fcc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0035.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15581 | 27-CR-22-14493 | 2023-06-07 | 34ef19d820c9b45bc057d4a7dc3d9ee26fd489b159885f2a5dbfc2b15e3116e0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0113.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15582 | 27-CR-22-14493 | 2023-06-07 | 3d461bc6755fdabe9bc19a25f0ed40e6127fc3d13a380851d6cf7f34b3a30bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0042.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15583 | 27-CR-22-14493 | 2023-06-07 | 427af119e8f70484864710f5da65ea8d385162ce3d7f8b774a2b0bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0055.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15584 | 27-CR-22-14493 | 2023-06-07 | 43b32863e0e0580f4d62ccc98c517d90af329461404d8f091cd6247075614be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0044.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15585 | 27-CR-22-14493 | 2023-06-07 | 63610415 1d8dd6a69256f1d7f0169237f4ed68ce704a771e5e31ff93fdcccd438 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0037.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15586 | 27-CR-22-14493 | 2023-06-07 | a08a4d16fe78706726766108572b2972fce5a51d1070ef59b67847 47c92ecde3c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /image-0018.jpg | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15587 | 27-CR-22-14493 | 2023-06-07 | b50a034599444f37fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0101.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15588 | 27-CR-22-14493 | 2023-06-07 | d76b1978be78efa6fcd70103c5e5372fa1279724930fbf3aaec1dbed9769920764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0111.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15589 | 27-CR-22-14493 | 2023-06-07 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1c6a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /image-0018.jpg | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15590 | 27-CR-22-14493 | 2023-06-07 | e8136a026635b587dd91558f6b17a6c22f9bc165eb2ecb15e595d96b40bef6b7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0110.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15591 | 27-CR-22-14493 | 2023-06-07 | f19c891b4e6259 0d2203f8716 636ef54da4f06a662e9f6c7b0dc7d41c6d9c542 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240429161532.pdf | /font-0105.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15592 | 27-CR-22-14493 | 2024-01-29 | 1fa67c75ff9672377725313c162ff8335e9ba546d7c5b3e21800faad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240429161528.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15593 | 27-CR-22-14493 | 2024-01-29 | 2b34e23d8ac1cd879e452b67a547d4108f9c77d6cf8b3f8423747f9ef71888393a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /image-0017.png | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15594 | 27-CR-22-14493 | 2024-01-29 | 427af119e8f70484864710f5da65ea8d385162ce3d7f8b774a2b0bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0041.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15595 | 27-CR-22-14493 | 2024-01-29 | 4bc86af2e7b8e24f62236f438fb7e67506308b40 947717f5364d6822dc49ff11b6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0081.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15596 | 27-CR-22-14493 | 2024-01-29 | 4dce6aa8808ba04e9dd8ca5a3547697a80ce02d28e73 fbac09924b8d278d6d38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0071.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15597 | 27-CR-22-14493 | 2024-01-29 | 603508e65063a330614e9d6b113f5df6b92b7152964848db46404e546b88f7dd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0031.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15598 | 27-CR-22-14493 | 2024-01-29 | 9c74ddefaf3303ed1b1acbb44e0d5f08ad51025c72678975ad723935909b932 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0033.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15599 | 27-CR-22-14493 | 2024-01-29 | a886775e011e e1aa273024b5f8733bd9f2765d5dfcdd475fe722c8c0b3ad1536 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15600 | 27-CR-22-14493 | 2024-01-29 | b50a034599444f37fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0101.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15601 | 27-CR-22-14493 | 2024-01-29 | b9fcc1d03438c1676de48ead32a7ed259923ac60cb090e28b433f947e232604b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0074.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15602 | 27-CR-22-14493 | 2024-01-29 | c8fd38ce8ab81e25678ba226969d0730268bbcdbed2460d08df715a2abea28418c1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /font-0029.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15603 | 27-CR-22-14493 | 2024-01-29 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1c6a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14493_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240429161528.pdf | /image-0013.jpg | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15604 | 27-CR-22-14493 | 2022-07-26 | 086b4c456dbe6f09f8c99517bc0afccd082646fbc0cf77b10a1e644d9fa7c3f8fd3 | Summons | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15605 | 27-CR-22-14493 | 2022-07-26 | 1fa67c75ff9672377725313c162ff8335e9ba546d7c5b3e21800faad8edece8 | Summons | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | /font-0227.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15606 | 27-CR-22-14493 | 2022-07-26 | 333715483 1c9c50fc41782fcdb15f3de082b806bde104017 2dfb718245a511a | Summons | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | /image-0009.png | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15607 | 27-CR-22-14493 | 2022-07-26 | 515e291151f0ca14dc34baae0d077ee71073242e2c8fe93628d5a8c1034d7d191d8 | Summons | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | /image-0010.jpg | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15608 | 27-CR-22-14493 | 2022-07-26 | b50a034599444f37fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Summons | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | /font-0232.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15609 | 27-CR-22-14493 | 2022-07-26 | c31df55d71e80730150b0d5ef944024c441984 4bb63e264ee964a41f271ae003 | Summons | MCRO_27-CR-22-14493_Summons_2022-07-26_20240429161535.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-22-14493.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |

EXHIBIT SHA-3 | p. 115

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA1_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15610 | 27-CR-22-14493 | 2022-12-15 | 1fa67c75ff967237772531b3c162ff0635e9ba546d7c5b3e21800faad8edece88 | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /tont-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15611 | 27-CR-22-14493 | 2022-12-15 | 4f8a6b91b30a72a61e671e2a28e77d8c2e9755 2aff889d42ecd76fb783696fa5 | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /tont-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15612 | 27-CR-22-14493 | 2022-12-15 | 6083f0a46f66cd6fab1aa8b4679cd9ca0dfbe729e2177860078877a74fae28c0 | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /tont-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15613 | 27-CR-22-14493 | 2022-12-15 | 745c444da38edbd98897cf26894d7466e7400a5aba7a18690d1d6a5ce3137b8 | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /tont-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15614 | 27-CR-22-14493 | 2022-12-15 | 8d69a1453ee1b65b82a38b985a9879b958f3f57837699d721f5ebf76d7dae16b | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /tont-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15615 | 27-CR-22-14493 | 2022-12-15 | b5fad345994f4371fae96470d96a83c2e62672 4aa15445c3c706ba62be176f2 | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /tont-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15616 | 27-CR-22-14493 | 2022-12-15 | ea9d50373f8ab4e92419bcc0bf1cdc87b3791ad10eb38c248ca1340ca3471060f | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15617 | 27-CR-22-14493 | 2022-12-15 | f3d9509923c08413212375537fbda7bb7a8d954a7b047 6e9dd34429096eb47e00 | Warrant Issued | MCRO_27-CR-22-14493_Warrant Issued_2022-12-15_20240429161534.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-14493_Warrant_Issued_2022-12-15_20240429161534.zip | MnCourtFraud.com/File/27-CR-22-14493.zip | TIMOTHY TERRELL STUCKEY |
| 15618 | 27-CR-22-14541 | 2023-02-03 | 16f335a61c7c8417535e38f9a6fbf24d1b8ac8c43abab130e78ec01025c7a221 | Correspondence | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15619 | 27-CR-22-14541 | 2023-02-03 | 80484 3b8e932d361cabe8e20aea68444005e3b425db3f85360d85ae1368fb2246b | Correspondence | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | /tont-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15620 | 27-CR-22-14541 | 2023-02-03 | b36d7b316005a685d0c53e3978 7a798e069ceaea2714c5a043f8a727 47aa3244 | Correspondence | MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Correspondence_2023-02-03_20240429161634.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15621 | 27-CR-22-14541 | 2022-07-26 | 2693729944f39590a72c72aeeb1a2e2b5c8e9fd4ec9c4c9dc2d5d45f3e76f58f3 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15622 | 27-CR-22-14541 | 2022-07-26 | 3909d3a28c600f8a605fbd943057672986 e60263f63fe41c6405296212565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0224.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15623 | 27-CR-22-14541 | 2022-07-26 | 751775117965670017ccf8541 19da9dcf40e136c9e48c7f12605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /image-0322.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15624 | 27-CR-22-14541 | 2022-07-26 | 83c285e6e7b96fd6653ec864cea6500889e38f951fb18d7a65d9c0c0a1aeac6a | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15625 | 27-CR-22-14541 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0229.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15626 | 27-CR-22-14541 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15627 | 27-CR-22-14541 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0228.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15628 | 27-CR-22-14541 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0226.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15629 | 27-CR-22-14541 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15630 | 27-CR-22-14541 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15631 | 27-CR-22-14541 | 2022-07-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0225.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15632 | 27-CR-22-14541 | 2022-07-26 | f627466c20a82cd207d58833a58a710090ffb3f5a6e2c5df5303ad7c16c4f6dc dc | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /tont-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15633 | 27-CR-22-14541 | 2022-07-26 | fbc6023a7c0c6bd25f75d346f82b389f89fd164d9ddeb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-14541_E-filed Comp-Order for Detention_2022-07-26_20240429161642.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_E-filed_Comp-Order_for_Detention_2022-07-26_20240429161642.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15634 | 27-CR-22-14541 | 2022-08-16 | 09288fa1c9f98c698049 5b0c8f8306d3020d23423ca9e888e9e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | /font-0196.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15635 | 27-CR-22-14541 | 2022-08-16 | 368110fee5a7ca58d2d70beafe3850f 85f0e4e59ae711d5 52ea328430e61f56dc | Findings and Order | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | /font-0204.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15636 | 27-CR-22-14541 | 2022-08-16 | 427af11 9e6f70484864471005d45eafd63851632e3d78bb774a2b6fda48f305f6 | Findings and Order | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | /font-0036b.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15637 | 27-CR-22-14541 | 2022-08-16 | 62076fdeb084b31ffb91d5a063aa5e556c f558cddc836012fdeeeda4b9d0907b | Findings and Order | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15638 | 27-CR-22-14541 | 2022-08-16 | 62076fdeb084b31ffb91d5a063aa5e556c f558cddc836012fdeeeda4b9d0907b | Findings and Order | MCRO_27-CR-22-14541_Findings and Order_2022-08-16_20240429161637.pdf | /font-0211.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Findings_and_Order_2022-08-16_20240429161637.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15639 | 27-CR-22-14541 | 2022-08-02 | 68db30f363b1f5014954e0ec388528b6fcc66b333dedab6a69d90cb b1bb6dc846 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf | /font-0050.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Law_Enforcement_Notice_of_Release_and_Appearance_2022-08-02_20240429161639.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15640 | 27-CR-22-14541 | 2022-08-02 | e7ea3d242edbf398b72acef6a2227ec07f62cece09f2800cecea85d83a2196d41a32a | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-14541_Law Enforcement Notice of Release and Appearance_2022-08-02_20240429161639.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Law_Enforcement_Notice_of_Release_and_Appearance_2022-08-02_20240429161639.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15641 | 27-CR-22-14541 | 2022-08-16 | 5c4df9054e79b421556ed8b0dbd49475792 6c52193f0aa4c132477 0c9775e98e | Notice of Intent to Prosecute | MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf | /font-0095.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Intent_to_Prosecute_2022-08-16_20240429161638.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15642 | 27-CR-22-14541 | 2022-08-16 | d187958e7d708b16324494036805d64e63abfc4340337d7ed8e74b168319c4295 | Notice of Intent to Prosecute | MCRO_27-CR-22-14541_Notice of Intent to Prosecute_2022-08-16_20240429161638.pdf | /font-0093.tif | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Intent_to_Prosecute_2022-08-16_20240429161638.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |

EXHIBIT SHA-3 | p. 116

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15643 | 27-CR-22-14541 | 2022-07-27 | 2ce6a8c2620ae2bf7a4e7ad58b35c71c4933705f6a4d6604a55635fff7cfcf899 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2022-07-27_20240429161640.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15644 | 27-CR-22-14541 | 2022-07-27 | 483508ba0517f66a3208e376e01998fe45650ee5d9232e1d6f15026753040044f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf | /text-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2022-07-27_20240429161640.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15645 | 27-CR-22-14541 | 2022-07-27 | 8d3ebe3b6e72f2451fd49eb389700f9de9fb149ba313ea79c6252341c5076f4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2022-07-27_20240429161640.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2022-07-27_20240429161640.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15646 | 27-CR-22-14541 | 2023-08-11 | 086b4c456dbe6f09f8c99517bcfa6cd082646bc0e77b9a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15647 | 27-CR-22-14541 | 2023-08-11 | 10ab0b1c7f21a22063436d24cc16a912431fcfafade2a34e4019e4f93162830 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15648 | 27-CR-22-14541 | 2023-08-11 | 1fa67c75f9967237772513c162f3635e9ba546d7c5b3e21800fbadf8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15649 | 27-CR-22-14541 | 2023-08-11 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15650 | 27-CR-22-14541 | 2023-08-11 | 6a1e22132a54ba50ee0c247908d4e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15651 | 27-CR-22-14541 | 2023-08-11 | b50a0345994f437fae96479d68aafc3c492672daa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15652 | 27-CR-22-14541 | 2023-08-11 | d76864ea49d92e34b6974500fd302105b66424218ac85499b33b7a0214658f75 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15653 | 27-CR-22-14541 | 2023-08-11 | f5f4af44f77e53a52542e74fccaf004adb830889c3f6e80e568af4803889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15654 | 27-CR-22-14541 | 2023-08-11 | f5f4af44f77e53a52542e74fccaf004adb830889c3f6e80e568af4803889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2023-08-11_20240429161631.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161631.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15655 | 27-CR-22-14541 | 2024-03-19 | 0d667 afdab202c7278 1fb0ceedbef3241a91b3448e53d8276cd2eb816fa00941d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15656 | 27-CR-22-14541 | 2024-03-19 | 28c48413c87486bc90e7814d9007a0a1116073149 3ad5581ee18895ddcfbc8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15657 | 27-CR-22-14541 | 2024-03-19 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15658 | 27-CR-22-14541 | 2024-03-19 | 39e8386d490416f0e77033b06ee22344 3 cc6eb215a8524f58654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15659 | 27-CR-22-14541 | 2024-03-19 | 5a27c2b3d12e8f86c0d039cfeecd a6717 17b53a7838b463b431 8f5ee8de88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15660 | 27-CR-22-14541 | 2024-03-19 | 7a1c6d1c861efc2fa8f74f104b614fbac426889bd2792695147 9c9b4204f047 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15661 | 27-CR-22-14541 | 2024-03-19 | 7a3020e97073608e504906f4c046aed684d13519af29e4fcd289de31ddc8679 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15662 | 27-CR-22-14541 | 2024-03-19 | 8c77e3856 1b26614310c26c448020 5e11c3d848f3ffa1337 1a94f79ec559dace | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15663 | 27-CR-22-14541 | 2024-03-19 | 9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcfd8c789 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15664 | 27-CR-22-14541 | 2024-03-19 | 9dc8935b503ba5ae1ed96a0da347c55f5d2519 5d0fd72d64a038137 7bc391b1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15665 | 27-CR-22-14541 | 2024-03-19 | b802514e27e1aa006616 3bb4d74f7440409f9d152888490e4ab9f6f9972fb51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-03-19_20240429161628.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161628.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15666 | 27-CR-22-14541 | 2024-04-24 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15667 | 27-CR-22-14541 | 2024-04-24 | 39e8386d490416f0e77033b06ee22344 3 cc6eb215a8524f58654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15668 | 27-CR-22-14541 | 2024-04-24 | 3e3475d4233 3a30055 3a5dbf791 0e9c0774825457 a21786f24670c5bc5bd08ebd843ce daa7f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15669 | 27-CR-22-14541 | 2024-04-24 | 3e7d23a1d39b2d51c4e71e5dd260c c453811 1435c4d57b6afb2205a622a7cc6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15670 | 27-CR-22-14541 | 2024-04-24 | 4f9f25b3cbfc9ab13ccf78177eb0e0bceb2c9e13b0f2dfa9fb25352d518db7581 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15671 | 27-CR-22-14541 | 2024-04-24 | 5eb616f67b57da02c00b1762f98108974e1e1ef06fc399404022047237f4a5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15672 | 27-CR-22-14541 | 2024-04-24 | a088860054d3dca61dfc5c4bb7e53b346822552837 9f29e825902 1b03905 79a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15673 | 27-CR-22-14541 | 2024-04-24 | ada019e61f784fa480ef9dad58ac7ab6eaa7b767c993d5b403773 e4c17d096fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15674 | 27-CR-22-14541 | 2024-04-24 | bf7ff6c20dfd2d2c2d854d8b6656a5389724d70bacab1b2696a1e073ec7e2c1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15675 | 27-CR-22-14541 | 2024-04-24 | c4823946cb9216e1072232225 3dababe288f5a8ce1280c3dfc59d33ac19399 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.pdf | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |

EXHIBIT SHA-3 | p. 117

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15676 | 27-CR-22-14541 | 2024-04-24 | e9d5d70ac8e3a762116060eb61 f89a05d61e422 4ed6ce799236bbf3e845386 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-14541_Notice of Remote Hearing with Instructions_2024-04-24_20240429161625.pdf | font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161625.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15677 | 27-CR-22-14541 | 2022-07-27 | 4416868891ede443d16598310168863 25e910 1a9c08f7a55d5662823a2d48b255 | Order for Conditional Release | MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order_for_Conditional_Release_2022-07-27_20240429161641.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15678 | 27-CR-22-14541 | 2022-07-27 | b2557 1e93253c7e89678fa76bc034e053f0a83c51 fccd81e8f3ce6804b7edb | Order for Conditional Release | MCRO_27-CR-22-14541_Order for Conditional Release_2022-07-27_20240429161641.pdf | font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order_for_Conditional_Release_2022-07-27_20240429161641.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15679 | 27-CR-22-14541 | 2022-12-09 | 086b4c456dbe6f09f8c99517bc6a6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15680 | 27-CR-22-14541 | 2022-12-09 | 1fa67c75f9672377725313c162f8363 5e9ba546d7c5b3e218008aa8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15681 | 27-CR-22-14541 | 2022-12-09 | 25f5ea8d81cf3df4799 7b77cfea7e291e89a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15682 | 27-CR-22-14541 | 2022-12-09 | 3ae671e9d406baba6c12334a2c8b523728198f66b18ec11e9f7d591f8e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15683 | 27-CR-22-14541 | 2022-12-09 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113 5cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15684 | 27-CR-22-14541 | 2022-12-09 | b50a0345994f4137fae9647 fd9bab3c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15685 | 27-CR-22-14541 | 2022-12-09 | d8e2b12e2fcd8207 3a7 397638415194d4fa6e965ce5822f8054b9d091a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15686 | 27-CR-22-14541 | 2022-12-09 | fc9a055772c16877 1b5f4ca8bf594d61c49ac6b7293c3f86b339e505f31908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15687 | 27-CR-22-14541 | 2022-12-09 | fc9d955772 7c16877 1b5f4ca8bf594d61c49ac6b7293c3f86b339e505f31908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161636.pdf | font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161636.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15688 | 27-CR-22-14541 | 2023-06-12 | 086b4c456dbe6f09f8c99517bc6a6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15689 | 27-CR-22-14541 | 2023-06-12 | 1fa67c75f9672377725313c162f8363 5e9ba546d7c5b3e218008aa8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15690 | 27-CR-22-14541 | 2023-06-12 | 25f5ea8d81cf3df4799 7b77cfea7e291e89a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15691 | 27-CR-22-14541 | 2023-06-12 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd166ca6f0443c6fe14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15692 | 27-CR-22-14541 | 2023-06-12 | b50a0345994f4137fae9647 fd9bab3c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15693 | 27-CR-22-14541 | 2023-06-12 | be2b1e4ed54f494a1976643ae26a6900d49b66167f7c403c37363349081c202 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15694 | 27-CR-22-14541 | 2023-06-12 | cbe99ad145a18650a52dbfd40ec11fb39a0b0e96363d359bca9a02f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15695 | 27-CR-22-14541 | 2023-06-12 | cbe99ad145a18650a52dbfd40ec11fb39a0b0e96363d359bca9a02f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15696 | 27-CR-22-14541 | 2023-06-12 | f3e78c2b7eeea51bd4c52487785fae16c986957538524adb9c98a5ad99b61e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161632.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161632.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15697 | 27-CR-22-14541 | 2024-01-11 | 1c430f6383258ebbdcb06fa651dbd8fe43ea0b78ef72fdef5 3b2450180a68add | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15698 | 27-CR-22-14541 | 2024-01-11 | 1fa67c75f9672377725313c162f8363 5e9ba546d7c5b3e218008aa8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15699 | 27-CR-22-14541 | 2024-01-11 | 20c1b1f8b640007d804e24be6fd8f6a2 03ece5fc7fbfb7f0f823c08fa525c6f4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | /image-0880.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15700 | 27-CR-22-14541 | 2024-01-11 | 716102d2ecd935321ba38df9451 5c1978b454a022362f7efbaeb7d9f0ea0448 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15701 | 27-CR-22-14541 | 2024-01-11 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd166ca6f0443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | /image-0000.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15702 | 27-CR-22-14541 | 2024-01-11 | 8056f09cac9c566833e8ed4a204c8c7 f3f89c766f83e5e15de82e6da510fdb60 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15703 | 27-CR-22-14541 | 2024-01-11 | a62c0eef5a0ba71a8f9448249adbadfa07 1438af94825be01cee04046220a5d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15704 | 27-CR-22-14541 | 2024-01-11 | b50a0345994f4137fae9647 fd9bab3c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15705 | 27-CR-22-14541 | 2024-01-11 | d444d44ab275b4fe34b61856bd8e91fa91268f306c27 dbd7 048cbc525d0982b76 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15706 | 27-CR-22-14541 | 2024-01-11 | e7c6d15e271 ff89560f0ca6bcf87 02a4d9cb64be649 1623e3607a5c280c1d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161629.pdf | font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161629.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15707 | 27-CR-22-14541 | 2024-04-23 | 0086fb6dffb7e496d1f3f8bebe6b608c6024ea738611 5d376d0f329356f86b49b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15708 | 27-CR-22-14541 | 2024-04-23 | 48ce474c4cc0782d8f89386002301413d7400c70c7b1e1 02b90c9bcf6b0448b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |

EXHIBIT SHA-3 | p. 118

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15709 | 27-CR-22-14541 | 2024-04-23 | 52b7e6753759e9fc853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | fon-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15710 | 27-CR-22-14541 | 2024-04-23 | 777acb19e3b9b51a8e7ade12ab82b917491f5e30bdd13cd3b6ca9bfd443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15711 | 27-CR-22-14541 | 2024-04-23 | a266d3d362fbbcafa88b3add4dcf6f7fd0419750916f91d90ac674a337899fbd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | fon-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15712 | 27-CR-22-14541 | 2024-04-23 | b3d03c74dfaa582586f818bc2b4d6ba5d890617e2a7bdca4e5ab26ec97ab90b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | fon-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15713 | 27-CR-22-14541 | 2024-04-23 | b5e5db1d303db153d6346bbd33b33e38db566866b2eee4f32c388d9116a1872ef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | fon-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15714 | 27-CR-22-14541 | 2024-04-23 | b8bfcaff766666a1df50f8fd4d12989f4e7a884289a5a1747c5400e47fa357 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | fon-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15715 | 27-CR-22-14541 | 2024-04-23 | b8f016f1aca96dff23b44923f6e2de7694795970db2d0636958a5b71c045a5dd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15716 | 27-CR-22-14541 | 2024-04-23 | c1b22d8f0ef2669b2dee9933c2cf983de84fb91acc0e7f941a72d8d22b2f1310 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | fon-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15717 | 27-CR-22-14541 | 2024-04-23 | c55dc603af5aad5474f8fd8baff901e1f3d47c3b3ae9fb04301f88cdc290638de35 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-14541_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161626.pdf | image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161626.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15718 | 27-CR-22-14541 | 2023-03-06 | 91e3a44c6a8800a1165a9dea7ccfb06fc6c2a47cdaf8ca78e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | fon-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Proposed_Order_or_Document_2023-03-06_20240429161633.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15719 | 27-CR-22-14541 | 2023-03-06 | cd7557a9e4a060b09d295f765249658f46cd5475f9a717f13073f65d19c8c71a3 | Proposed Order or Document | MCRO_27-CR-22-14541_Proposed Order or Document_2023-03-06_20240429161633.pdf | fon-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Proposed_Order_or_Document_2023-03-06_20240429161633.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15720 | 27-CR-22-14541 | 2023-08-25 | 45d48006daa6b3e8ef0311884af5c36fae4ef0e57f7cbaa1c101fea3deb1d08 | Returned Mail | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2023-08-25_20240429161630.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15721 | 27-CR-22-14541 | 2023-08-25 | 96efb51a15fc2f98329fb187255c6ca5f56edb84a84d865e3528d9c36e722e9 | Returned Mail | MCRO_27-CR-22-14541_Returned Mail_2023-08-25_20240429161630.pdf | fon-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2023-08-25_20240429161630.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15722 | 27-CR-22-14541 | 2024-04-09 | 884742c0c287613f7bd7f05d42975142e2d1c5f4e1ea4096a5b4f68e6b66fc326 | Returned Mail | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2024-04-09_20240429161627.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15723 | 27-CR-22-14541 | 2024-04-09 | cd0ce975d77f5c63b9c58ef08140d7714db1a6a059fccdd6e52207bb576ba79d | Returned Mail | MCRO_27-CR-22-14541_Returned Mail_2024-04-09_20240429161627.pdf | fon-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-14541_Returned_Mail_2024-04-09_20240429161627.zip | MnCourtFraud.com/File/27-CR-22-14541.zip | RODRICK JEROME CARPENTER, II |
| 15724 | 27-CR-22-15358 | 2023-02-14 | 08d026a4bae6aca8fca2b67c9c26713203bb1300c53bbb108bd5052fa01a8 | Correspondence for Judicial Approval | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | fon-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15725 | 27-CR-22-15358 | 2023-02-14 | 0baf68e6304bad071b83f01588983460703637e29eef01041806446697bcd85 | Correspondence for Judicial Approval | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | fon-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15726 | 27-CR-22-15358 | 2023-02-14 | 0baf68e6304bad071b83f01588983460703637e29eef01041806446697bcd85 | Correspondence for Judicial Approval | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | fon-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15727 | 27-CR-22-15358 | 2023-02-14 | 9b56ea2ca7dbc3dba2ceb3f58ea65a01ff91d1d4e57f886426e9dc543d803f72 | Correspondence for Judicial Approval | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | fon-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15728 | 27-CR-22-15358 | 2023-02-14 | a08cca109aa8469c29635e143d2aed85d9a42c494675371c2bb77990803d7cd | Correspondence for Judicial Approval | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | fon-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15729 | 27-CR-22-15358 | 2023-02-14 | a08cca109aa8469c29635e143d2aed85d9a42c494675371c2bb77990803d7cd | Correspondence for Judicial Approval | MCRO_27-CR-22-15358_Correspondence for Judicial Approval_2023-02-14_20240429161727.pdf | fon-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_for_Judicial_Approval_2023-02-14_20240429161727.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15730 | 27-CR-22-15358 | 2023-02-03 | 16f335a61c7c8417553f5e38f9a68bf24d1bbac8c43abab130e78ed1025c7a221 | Correspondence | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf | image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15731 | 27-CR-22-15358 | 2023-02-03 | 804bf38e832d361cabe9b20aaa684480e3b425db3f0536004f8ae136f8b2d04b | Correspondence | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf | fon-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15732 | 27-CR-22-15358 | 2023-02-03 | b36d7b316005a685d0c53e3978f7a798e906eeaa2714c5a04d8a72747aa3244 | Correspondence | MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.pdf | image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Correspondence_2023-02-03_20240429161728.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15733 | 27-CR-22-15358 | 2022-08-04 | 27d14cddbe842df8375f1a245ba0232208747539568e372d90dd9cab86d2b | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15734 | 27-CR-22-15358 | 2022-08-04 | 39f0d3a28c600f8ba605ffe9430575f79886ed028539c41e64052962f265e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0254.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15735 | 27-CR-22-15358 | 2022-08-04 | 4bbf3cd95a2ddb3236e30b4a46e03a6b7206b00b71321fe96965289bc658f | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15736 | 27-CR-22-15358 | 2022-08-04 | 7e4729752685172f7cbbd5fc9f37db707a88b7fea63a8618934057fc920df951 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0252.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15737 | 27-CR-22-15358 | 2022-08-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15738 | 27-CR-22-15358 | 2022-08-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15739 | 27-CR-22-15358 | 2022-08-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15740 | 27-CR-22-15358 | 2022-08-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15741 | 27-CR-22-15358 | 2022-08-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | fon-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |

EXHIBIT SHA-3 | p. 119

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15742 | 27-CR-22-15358 | 2022-08-04 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | /lom-0257.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15743 | 27-CR-22-15358 | 2022-08-04 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Findings and Order | MCRO_27-CR-22-15358_Findings and Order_2022-08-04_20240429161732.pdf | /lom-0257.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15744 | 27-CR-22-15358 | 2022-08-04 | fb27466c20a82cd207d508633a58a710890fb3f5dcb2c6df5303ad7c16c4f66dc | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | /lom-0253.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15745 | 27-CR-22-15358 | 2022-08-04 | fbe6023a7c0c6bd25f75d346f82b389589dd1d4dfbfe8f5e597d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15358_E-filed Comp-Order for Detention_2022-08-04_20240429161732.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_E-filed_Comp-Order_for_Detention_2022-08-04_20240429161732.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15746 | 27-CR-22-15358 | 2022-08-16 | 09289fa1c9f98c69804958dcf8f306d302dd2342f3cafd68b0e2dc92b0cf2b9ec5 | Findings and Order | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | /lom-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15747 | 27-CR-22-15358 | 2022-08-16 | 36811f0ec1a7ca50d2d70be8bcf8f58305e4c93ae711d552ea32843e61f58dc | Findings and Order | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | /lom-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15748 | 27-CR-22-15358 | 2022-08-16 | 427af119ef870448d64471f05da65ea8d385162ce3d78bb774a2fddbda4893f95 | Findings and Order | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | /lom-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15749 | 27-CR-22-15358 | 2022-08-16 | 6207d6feb0f4b31ffb91d5a063aa5e5565cf55fcddc836012f8eeeda4b9d0907b | Findings and Order | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | /lom-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15750 | 27-CR-22-15358 | 2022-08-16 | 6207d6feb0f4b31ffb91d5a063aa5e5565cf55fcddc836012f8eeeda4b9d0907b | Findings and Order | MCRO_27-CR-22-15358_Findings and Order_2022-08-16_20240429161730.pdf | /lom-0213.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Findings_and_Order_2022-08-16_20240429161730.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15751 | 27-CR-22-15358 | 2022-08-15 | 24d0a224839410ec70c0ca163d886a2c1618a85dae16991a0e3f60a32fca6a | Notice of Intent to Prosecute | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Intent_to_Prosecute_2022-08-15_20240429161731.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15752 | 27-CR-22-15358 | 2022-08-15 | 4c5418f7e90bfaa8cd4fab257ee2ad6bdef33bfa54d5e5de041a232b0aedaf87 | Notice of Intent to Prosecute | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | /lom-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Intent_to_Prosecute_2022-08-15_20240429161731.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15753 | 27-CR-22-15358 | 2022-08-15 | a995a8e1131bb01097bf3c9a842b7eed7c26a7c978d4a02497fa8ecc42364a78 | Notice of Intent to Prosecute | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | /lom-0011.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Intent_to_Prosecute_2022-08-15_20240429161731.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15754 | 27-CR-22-15358 | 2022-08-15 | f250de573d4c807e686d156e66655182645ce824972216097cbd752b06c2a1be | Notice of Intent to Prosecute | MCRO_27-CR-22-15358_Notice of Intent to Prosecute_2022-08-15_20240429161731.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Intent_to_Prosecute_2022-08-15_20240429161731.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15755 | 27-CR-22-15358 | 2023-08-11 | 086b4c456dbe68998c99517bcda6cd082846bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /lom-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15756 | 27-CR-22-15358 | 2023-08-11 | 10ab0b1c7f21a22d6343642ec16a912431fc8afade2a34e4019eff93162830 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /lom-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15757 | 27-CR-22-15358 | 2023-08-11 | 1fa87e75f967237725313c162f83635e9ba546d7c0b3e218008aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /lom-0296.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15758 | 27-CR-22-15358 | 2023-08-11 | 33371a833c9c50fc417821cdfc15f3de082bfb00de10401720fb7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15759 | 27-CR-22-15358 | 2023-08-11 | 6a1e22132a54fea50ee0c24790b84e51f3e2eb530e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /lom-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15760 | 27-CR-22-15358 | 2023-08-11 | b56a03459944317fae96470d96a83c2e6f267244a15445c3c706d4d26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /lom-0301.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15761 | 27-CR-22-15358 | 2023-08-11 | d76864ea48d922e34bb974f60f03821050666642d18ac854f86633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15762 | 27-CR-22-15358 | 2023-08-11 | f5f4af44f77e53a52542e74fcca904adb83089fb3fbd0e568af493388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /lom-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15763 | 27-CR-22-15358 | 2023-08-11 | f5f4af44f77e53a52542e74fcca904adb83089fb3fbd0e568af493388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2023-08-11_20240429161725.pdf | /lom-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240429161725.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15764 | 27-CR-22-15358 | 2024-03-19 | 0d667adab202c727819b0ceedbef3241d01b3448c53d8275b d2b8816fa00941d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15765 | 27-CR-22-15358 | 2024-03-19 | 28c48413c874d6bc90e7814d9007a6a111607721a93ad5581eae18895ddcfbc8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15766 | 27-CR-22-15358 | 2024-03-19 | 33371548313c50fc417821cdb15f3de082b8b00de104017207b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15767 | 27-CR-22-15358 | 2024-03-19 | 39e8386d490416b9977033b6fee223443cc6eb4215a85245f8654cc2ae28b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15768 | 27-CR-22-15358 | 2024-03-19 | 5a27c2b3d12e8f86cfd039c6ecda071717b33a783f8463841388fe0d6537b818 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15769 | 27-CR-22-15358 | 2024-03-19 | 7a1c6d1c861efc2fa8f74f104b614fbac42688899bd279269514794b3d04f047 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15770 | 27-CR-22-15358 | 2024-03-19 | 7a302e9707369bfe504906f4c046aed684d1351faff29e4fcd28fdc31dd09e79 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15771 | 27-CR-22-15358 | 2024-03-19 | 8c77e385b1b26614310c26c448020f5e11c5d848f3f6a13371a0d479ec559dace | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15772 | 27-CR-22-15358 | 2024-03-19 | 9b1635459b40c1c3e479ba53f9ed539699746d1a81e3e9ba15a4fcb88c709 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15773 | 27-CR-22-15358 | 2024-03-19 | 9dc8935b5f3ba5ae1ea9bfa0da347c55f0d2195d00d72d64a038137730e391b1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15774 | 27-CR-22-15358 | 2024-03-19 | b80251d4e27e1aad066163bd4d74f7440f4c8f9d152b8849c4aab9ebf9724b51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-03-19_20240429161721.pdf | /lom-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240429161721.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |

EXHIBIT SHA-3 | p. 120

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15775 | 27-CR-22-15358 | 2024-04-24 | 333715483fc9c50fc41782fcdb15f3de082bfb00de104f0172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15776 | 27-CR-22-15358 | 2024-04-24 | 39e8386d490416b0e977033b9fee22344dc6a6e215d852d5f803ec2ec2ac2fd801 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15777 | 27-CR-22-15358 | 2024-04-24 | 3e34754d2333a30053ca5db8791f6e9a05770482467bc5bc850bebfa843ccdaa7f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15778 | 27-CR-22-15358 | 2024-04-24 | 3e7d23a1d39b2d51c4e71e5dd2b0ccd53811114435cdd57b0a6b205a622a7cc6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15779 | 27-CR-22-15358 | 2024-04-24 | 4f9f25b3cbfc9ab13ccf78177eb0e0fbceb2c9e13bff2da9fb2535d518db7581 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15780 | 27-CR-22-15358 | 2024-04-24 | 5eb616f67b57da62c0fb17629f81089f7dc1e1ef06fc3994040220df72374a5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15781 | 27-CR-22-15358 | 2024-04-24 | a088869054d3dca61bfc5c4bb7e53b34682255283797829e2936210b559076e4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15782 | 27-CR-22-15358 | 2024-04-24 | ada019e61f784fa480ef9dad6fac7a8deaa7b767c993d5b403773e4c17d090d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15783 | 27-CR-22-15358 | 2024-04-24 | bf70fac20dfd2d2c2d854d8b6656a538972407fbacab1b269fa1e073ec7e2c1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15784 | 27-CR-22-15358 | 2024-04-24 | c48239480692141e1072232225330abd6ee28ff5a8ce1280c3dfc59d33ac19399 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15785 | 27-CR-22-15358 | 2024-04-24 | e9d5d70ac8e3a762116b6be0b1ff89a05d61e42424edbce799236bbf3e845386 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15358_Notice of Remote Hearing with Instructions_2024-04-24_20240429161718.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Notice_of_Remote_Hearing_with_Instructions_2024-04-24_20240429161718.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15786 | 27-CR-22-15358 | 2022-12-09 | 086b4c456dbe68998c99517bcda6c8082b440e9cf77b8a1e64d4f8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15787 | 27-CR-22-15358 | 2022-12-09 | 1fa67c75ff967237772531313c162f83635e9ba546d7c5b3e218008ba98edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /font-0361.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15788 | 27-CR-22-15358 | 2022-12-09 | 2585eab881cf3df47997b77cfea7e291e89a18f758999cf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15789 | 27-CR-22-15358 | 2022-12-09 | 3aeb71e9d466daba6c12334a2c865f237281986bb18ec11e9d7d59198e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15790 | 27-CR-22-15358 | 2022-12-09 | 677e52a3b8403ce87e3380da2e31e6f8e5dd93f6fca7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15791 | 27-CR-22-15358 | 2022-12-09 | b50a034599f437fae96470d96a83c2e6fd2674aa1445c3c706b8ad2f5e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15792 | 27-CR-22-15358 | 2022-12-09 | d8e2b12e2fcd82073a73976384151944fade965ced58228054f6d4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15793 | 27-CR-22-15358 | 2022-12-09 | fc9d55772c1687715b5f4ca0b859461c49ac0f729c3f86b33f9e505f31908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15794 | 27-CR-22-15358 | 2022-12-09 | fc9d55772c1687715b5f4ca0b859461c49ac0f729c3f86b33f9e505f31908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161729.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161729.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15795 | 27-CR-22-15358 | 2023-06-12 | 086b4c456dbe68998c99517bcda6c8082b440e9cf77b8a1e64d4f8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15796 | 27-CR-22-15358 | 2023-06-12 | 1fa67c75ff967237772531313c162f83635e9ba546d7c5b3e218008ba98edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15797 | 27-CR-22-15358 | 2023-06-12 | 2585eab881cf3df47997b77cfea7e291e89a18f758999cf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15798 | 27-CR-22-15358 | 2023-06-12 | 777acfc9e3b9b51a8e7ede12ab82b91749153e30b4d13cd16ca9fd443c0b514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15799 | 27-CR-22-15358 | 2023-06-12 | b50a034599f437fae96470d96a83c2e6fd2674aa1445c3c706b8ad2f5e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15800 | 27-CR-22-15358 | 2023-06-12 | be2b1e4ed54f494a1976643ae26ab900d4b96616f7fc403c7363349081c202 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15801 | 27-CR-22-15358 | 2023-06-12 | cbe99aa145a1865fa52db840ecf1fb39a0b0e9636d3599fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15802 | 27-CR-22-15358 | 2023-06-12 | cbe99aa145a1865fa52db840ecf1fb39a0b0e9636d3599fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15803 | 27-CR-22-15358 | 2023-06-12 | f3e78c2b7eeea51bd4c524877835ae16c986957538524adb9c98a5a96f66b1e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429161726.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429161726.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15804 | 27-CR-22-15358 | 2024-01-11 | 1c43063832538eb6dc606fda651db90be43eab0be7287d8ef53b245018fa68add | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240417231923.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240417231923.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15805 | 27-CR-22-15358 | 2024-01-11 | 1fa67c75ff967237772531313c162f83635e9ba546d7c5b3e218008ba98edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240417231923.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240417231923.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15806 | 27-CR-22-15358 | 2024-01-11 | 20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240417231923.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240417231923.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15807 | 27-CR-22-15358 | 2024-01-11 | 716102d2ec4935321ba38df94515cb978b454a022362f17efbaeb7df80ea0448 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240417231923.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240417231923.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |

EXHIBIT SHA-3 | p. 121

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15808 | 27-CR-22-15358 | 2024-01-11 | 777acb19e3b9b51a8e7ede12abfd2b9174915e30b4d13cd1b6caf6044f3cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15809 | 27-CR-22-15358 | 2024-01-11 | 80fd609cac9c56683bebe64a20e8cf371808c76083e3e15de62c0d318fd06b0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15810 | 27-CR-22-15358 | 2024-01-11 | a62c0eef5a0ba71a89944824fadbad0a0714538a39d4825be01ceef404b220a5d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15811 | 27-CR-22-15358 | 2024-01-11 | b50a034599af4437fae96470d96a83c2e6f26724aa1544c5c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | /font-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15812 | 27-CR-22-15358 | 2024-01-11 | d44a044ab275049efd41f4b6d5e91fd1f126f300c27dbd70d6cfe525b9982b76 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15813 | 27-CR-22-15358 | 2024-01-11 | e7c6a15e271ff895df80cafac870b2a4d9cfa94fee491623fe36074c5e28b0c1d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240429161723.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240429161723.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15814 | 27-CR-22-15358 | 2024-04-23 | 008fd66df5b7e496d1f388be8e6d08c6024ea738615d37604f029553fd8649b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0035.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15815 | 27-CR-22-15358 | 2024-04-23 | 48ce474c4cc0782d6a93f60023014113d7400c70c7b7e102900c9bc8b04488db | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15816 | 27-CR-22-15358 | 2024-04-23 | 52b7e6753759e9c953d44b15d2425a0205a2b25417be9665ef9a701e9c8b4f22 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15817 | 27-CR-22-15358 | 2024-04-23 | 777acb19e3b9b51a8e7ede12abfd2b9174915e30b4d13cd1b6caf6044f3cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15818 | 27-CR-22-15358 | 2024-04-23 | a266d3d362fb8cafd863add44dcffd71d0419719091691cd6af74a337f89fbd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0046.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15819 | 27-CR-22-15358 | 2024-04-23 | b3d03c74dfaa5825860810bc2b4d6ba5d8900617a2a7bdca4e5ab26ec97ab90b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15820 | 27-CR-22-15358 | 2024-04-23 | b5e5db1d303db1536d346bbd33b33e38db5668b62ee4f32c3880f116a1872ef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15821 | 27-CR-22-15358 | 2024-04-23 | b8bfcaff76666fa1df508fbf4d129869de7fa884fb99a5a17d7c5400a470a357 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15822 | 27-CR-22-15358 | 2024-04-23 | b8f016f1aca96df23b44923f0e2de7694709750b2d06369f58a5b71c045a5dd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15823 | 27-CR-22-15358 | 2024-04-23 | c1b22d880ef2669b2deee933c2e1983de84fb91acc0e79941a72d8d22b201310 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /font-0003.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15824 | 27-CR-22-15358 | 2024-04-23 | c55de503af5aa4547488dbaf901e1f3d47c3b3ae69b04308980bc6c29063bdc35 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15358_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-23_20240429161719.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-23_20240429161719.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15825 | 27-CR-22-15358 | 2023-08-25 | 45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08 | Returned Mail | MCRO_27-CR-22-15358_Returned Mail_2023-08-25_20240429161724.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2023-08-25_20240429161724.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15826 | 27-CR-22-15358 | 2024-04-09 | 96efb51a15fc2f983295db1872f5c6ca5f6eedb84a84d865e352bbf9c36e722e9 | Returned Mail | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161724.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2024-04-09_20240429161724.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15827 | 27-CR-22-15358 | 2024-04-09 | 041e2904d9d219f8b7dcb3f9e5a109f7e9ea79dedd8216032f793e225e98fb74 | Returned Mail | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2024-04-09_20240429161720.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15828 | 27-CR-22-15358 | 2024-04-09 | 7360d70a1774002a494e200ee700c6049ee751057127 2db65a4a23906e0d043 | Returned Mail | MCRO_27-CR-22-15358_Returned Mail_2024-04-09_20240429161720.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15358_Returned_Mail_2024-04-09_20240429161720.zip | MnCourtFraud.com/File/27-CR-22-15358.zip | RODRICK JEROME CARPENTER, II |
| 15829 | 27-CR-22-15430 | 2022-08-05 | 3909d3a28c608f8a605fb49430574729866e028f36a1c6a052962f256be0f | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0229.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15830 | 27-CR-22-15430 | 2022-08-05 | 4bbf3cdf05a2ddb3d2360c30a4a84c0ad0 72060008713210e96ab52f0a5f0f | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /image-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15831 | 27-CR-22-15430 | 2022-08-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464ff8934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15832 | 27-CR-22-15430 | 2022-08-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464ff8934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0225.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15833 | 27-CR-22-15430 | 2022-08-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464ff8934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0235.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15834 | 27-CR-22-15430 | 2022-08-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464ff8934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0224.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15835 | 27-CR-22-15430 | 2022-08-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464ff8934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0226.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15836 | 27-CR-22-15430 | 2022-08-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464ff8934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15837 | 27-CR-22-15430 | 2022-08-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464ff8934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0234.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15838 | 27-CR-22-15430 | 2022-08-05 | f2164401439 6d2f12e6a044c2ec398b130d6e5711b7a5d04bb17c9f4bda1b40a | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0224.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15839 | 27-CR-22-15430 | 2022-08-05 | f627466c20a82cd207d50833a58a71000909c3f5de2c6d053d03ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0228.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15840 | 27-CR-22-15430 | 2022-08-05 | fb3707e07fd99121516190c30e66dbb3e3d7b8d24735af8c234a0480f1f31b87 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /font-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |

EXHIBIT SHA-3 | p. 122

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15841 | 27-CR-22-15430 | 2022-08-05 | fbe6023a7c0c6bd25f7fd346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-22-15430_E-filed Comp-Warrant_2022-08-05_20240429161818.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_E-filed_Comp-Warrant_2022-08-05_20240429161818.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15842 | 27-CR-22-15430 | 2022-08-30 | 092895a1c9f5f9c98049560c88306d302d423423ca9e888e9e2dc924bf29bec5 | Findings and Order | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | /font-0166.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15843 | 27-CR-22-15430 | 2022-08-30 | 0a901305040d6a91a2847380a4d8b4f0701c4743b583718407f03d1dcbf93cb | Findings and Order | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15844 | 27-CR-22-15430 | 2022-08-30 | 0a901305040d6a91a2847380a4d8b4f0701c4743b583718407f03d1dcbf93cb | Findings and Order | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15845 | 27-CR-22-15430 | 2022-08-30 | 3ae671e9d406abaa6c1233a2c865f2372819866b18ec11e9d7d5919fe5764 | Findings and Order | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15846 | 27-CR-22-15430 | 2022-08-30 | 886c390ca5a993ecf830d68558e0e8afc708810b0ba49f08d9809f2030fb81 | Findings and Order | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15847 | 27-CR-22-15430 | 2022-08-30 | d8e2b12cfdcd82073a739763841519444afae965ced5822805490d4991a1dda3d | Findings and Order | MCRO_27-CR-22-15430_Findings and Order_2022-08-30_20240429161816.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Findings_and_Order_2022-08-30_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15848 | 27-CR-22-15430 | 2023-12-14 | 75999c14570a54de56e6d4bad35788c5c00fe19e2e81b8a670c6d562e0bb6e2e | Notice of Hearing | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2023-12-14_20240429161811.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15849 | 27-CR-22-15430 | 2023-12-14 | f430b17018d3143a3bc0b91e3ec5f3d7596026b973cb7d8d8ecac58760b0aea | Notice of Hearing | MCRO_27-CR-22-15430_Notice of Hearing_2023-12-14_20240429161811.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2023-12-14_20240429161811.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15850 | 27-CR-22-15430 | 2024-04-16 | 1fa67c75ff96723777253313c162f8363fe9ba56d7c5b3a218008baad8edece8 | Notice of Hearing | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15851 | 27-CR-22-15430 | 2024-04-16 | 648d472ad8455852bf16bf19038e51b71c52bbca57adf8e4e10a1a1839d0 | Notice of Hearing | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15852 | 27-CR-22-15430 | 2024-04-16 | b50a0345994f43718a9647fd96a83cfe0b672baa15443c7e70d8ad26e17692 | Notice of Hearing | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15853 | 27-CR-22-15430 | 2024-04-16 | dcc781a06bbe39606aae65e21cb9f84f5a4d58454df84a7369fb5455ce8d425 | Notice of Hearing | MCRO_27-CR-22-15430_Notice of Hearing_2024-04-16_20240429161809.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Hearing_2024-04-16_20240429161809.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15854 | 27-CR-22-15430 | 2022-09-06 | a68afb9419c831ce3d24849e41cc90f2fb6fdcca805a5b073e06eaee374a8a9d | Notice of Intent to Prosecute | MCRO_27-CR-22-15430_Notice of Intent to Prosecute_2022-09-06_20240429161816.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Intent_to_Prosecute_2022-09-06_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15855 | 27-CR-22-15430 | 2023-06-28 | 086b4c456dbe6899f8c99517bcda6cd0f82646bc9cf77bf0a1e64d9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15856 | 27-CR-22-15430 | 2023-06-28 | 17688756d7be22a2ac788bb7d8b5dc15fc5e597418886e7ec41ea9899ba6ea2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /font-0003.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15857 | 27-CR-22-15430 | 2023-06-28 | 1fa67c75ff96723777253313c162f8363fe9ba56d7c5b3a218008baad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /font-0297.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15858 | 27-CR-22-15430 | 2023-06-28 | 2e85bf7066a016f654d28ffbf2be22fb06a946f705766d7ed195af6ec687e9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15859 | 27-CR-22-15430 | 2023-06-28 | 2e85bf7066a016f654d28ffbf2be22fb06a946f705766d7ed195af6ec687e9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15860 | 27-CR-22-15430 | 2023-06-28 | 333715481fc9c50fc41782fcdb15f3de982b8b0de10401726fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15861 | 27-CR-22-15430 | 2023-06-28 | 6a1e22132a54ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15862 | 27-CR-22-15430 | 2023-06-28 | b50a0345994f43718a9647fd96a83cfe0b672baa15443c7e70d8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /font-0302.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15863 | 27-CR-22-15430 | 2023-06-28 | d76864ea49d922e34bb974500bf382105b666424318ac854986833b7a021465f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-06-28_20240429161812.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-06-28_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15864 | 27-CR-22-15430 | 2023-10-10 | 0729cc02e6897cfa4973650934363016a8e5eedc5a814798e9c9bbdcce0bb17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15865 | 27-CR-22-15430 | 2023-10-10 | 086b4c456dbe6899f8c99517bcda6cd0f82646bc9cf77bf0a1e64d9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15866 | 27-CR-22-15430 | 2023-10-10 | 0d5ebf881b0ea58dd0aed7a813d8fe766f6d538f5951d438a476bcf17b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15867 | 27-CR-22-15430 | 2023-10-10 | 0d5ebf881b0ea58dd0aed7a813d8fe766f6d538f5951d438a476bcf17b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /font-0296.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15868 | 27-CR-22-15430 | 2023-10-10 | 1fa67c75ff96723777253313c162f8363fe9ba546d7c5b3a218008baad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15869 | 27-CR-22-15430 | 2023-10-10 | 333715481fc9c50fc41782fcdb15f3de982b8b0de10401726fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15870 | 27-CR-22-15430 | 2023-10-10 | 6a1e22132a54ea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /font-0301.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15871 | 27-CR-22-15430 | 2023-10-10 | b50a0345994f43718a9647fd96a83cfe0b672baa15443c7e70d8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15872 | 27-CR-22-15430 | 2023-10-10 | d76864ea49d922e34bb974500bf382105b666424318ac854986833b7a021465f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15430_Notice of Remote Hearing with Instructions_2023-10-10_20240429161812.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240429161812.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |
| 15873 | 27-CR-22-15430 | 2022-12-27 | 07d95c933b28bfc7bd58c32a338e9173170feec6d22bd870902793f4721c3a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0354.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLISETTA STARLET BROWN |

**EXHIBIT SHA-3 | p. 123**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15874 | 27-CR-22-15430 | 2022-12-27 | 086b4c456dbe6f098fc99517bcda6cd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15875 | 27-CR-22-15430 | 2022-12-27 | 1370a2c6437932204e21e807835fb7a9bdc3319d0d2172d01ce65596dc38fd16f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15876 | 27-CR-22-15430 | 2022-12-27 | 1fa67c75ff96723f7725313c162f8363d5e9ba546d7c5b3e21800fbad8bdece88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0390.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15877 | 27-CR-22-15430 | 2022-12-27 | 2585eab881cf3df4799707cfea7e291ef8a18f758999cf1293c2a484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15878 | 27-CR-22-15430 | 2022-12-27 | 91de0a14ddd42f84ce51b6b8d09f70205a6c901914674d2566f0ef0fb41c101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15879 | 27-CR-22-15430 | 2022-12-27 | adabaf5f0eebc740d8b052c4c192b8d4919e44d8a4ba328bf0eef7e45e5a5f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15880 | 27-CR-22-15430 | 2022-12-27 | b50a034599414376fae9647d9d6a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0395.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15881 | 27-CR-22-15430 | 2022-12-27 | e5adc9e774371fc6beeba44e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15882 | 27-CR-22-15430 | 2022-12-27 | e5adc9e774371fc6beeba44e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15883 | 27-CR-22-15430 | 2022-12-27 | eb1548614f9af47a3aec53a9e08fb45fc30e71b73f7e916c1ce3e4ebf24fa09ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429161816.pdf | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15884 | 27-CR-22-15430 | 2023-06-28 | 086b4c456dbe6f098fc99517bcda6cd0f82646bc0cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15885 | 27-CR-22-15430 | 2023-06-28 | 1620144d8922fe3821f76c89251d826cd5448e328a0bce7d3c11fb4c27af7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15886 | 27-CR-22-15430 | 2023-06-28 | 1fa67c75ff96723f7725313c162f8363d5e9ba546d7c5b3e21800fbad8bdece88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /font-0348.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15887 | 27-CR-22-15430 | 2023-06-28 | 2585eab881cf3df4799707cfea7e291ef8a18f758999cf1293c2a484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15888 | 27-CR-22-15430 | 2023-06-28 | 51fca5bddbcee9ea26fc51264d0ab9567c43db48cc8663b375d976c20eb43be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15889 | 27-CR-22-15430 | 2023-06-28 | 677e52a3b8403ce87e33f80a2e31e6f8e5ddf9f0fdca7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15890 | 27-CR-22-15430 | 2023-06-28 | 777acb18e3b9b51afe7ede12ab826917491f5e30b4d13cd1b6caf6044c3cfe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /image-0309.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15891 | 27-CR-22-15430 | 2023-06-28 | b50a034599414376fae9647d9d6a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /font-0353.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15892 | 27-CR-22-15430 | 2023-06-28 | b9e5fb8820db802a657a093c61747c5e88501ba181259f9c96391d8fd85 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15893 | 27-CR-22-15430 | 2023-06-28 | ef7223d77aee7710a6cab5118223bf8bc5739df74e65fb3001610f7e3e3301d160 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15894 | 27-CR-22-15430 | 2023-06-28 | ef7223d77aee7710a6cab5118223bf8bc5739df74e65fb3001610f7e3e3301d160 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15430_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429161816.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15430_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429161816.zip | MnCourtFraud.com/File/27-CR-22-15430.zip | CHARLSETTA STARLET BROWN |
| 15895 | 27-CR-22-15550 | 2022-08-15 | 31d9957a6f7a747b4630e842d31733492fb6d98746220754a9f62b5d58c4f087c | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0540.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15896 | 27-CR-22-15550 | 2022-08-15 | 5307d7bf3942296f3355e53b041d62bc9c5a2b4c6f893dfe6438fca3880c1020f | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15897 | 27-CR-22-15550 | 2022-08-15 | 56656fe9142dd82b38837b7bb048082b3ea47be8e43e9c90d68ed860e90a1a | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0475.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15898 | 27-CR-22-15550 | 2022-08-15 | 733ea951abe2fc01165bc0b33968d01ef14854f7b93aa07352e6c9e01e95a1e9 | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0975.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15899 | 27-CR-22-15550 | 2022-08-15 | 9477bc556409f8e75264f3a3079dcaec75dafe1189460608858da5178244d2f | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15900 | 27-CR-22-15550 | 2022-08-15 | 95858f5a0ba5c5d05527d01d1fd19f8d4eb10aabef77b2ed88d2d138c5467b6 | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0460.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15901 | 27-CR-22-15550 | 2022-08-15 | b20c0975b9251fc3d5ecd81749649fe98f104c2340969fc9e3c7fedd9787d7 | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15902 | 27-CR-22-15550 | 2022-08-15 | bee3573918b0ce676234b52f92292814d3e917f1346cd16d78a23a9b8cb197 | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0307.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15903 | 27-CR-22-15550 | 2022-08-15 | f2466aca07b5f1d4bb9998b6faa56881e11c4e5e8657883908c170f714ba3 | Demand or Request for Discovery | MCRO_27-CR-22-15550_Demand or Request for Discovery_2022-08-15_20240429161925.pdf | /font-0383.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Demand_or_Request_for_Discovery_2022-08-15_20240429161925.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15904 | 27-CR-22-15550 | 2022-08-08 | 10f3aaa3dab59afde4277d15438bed14726310f00e2da4df9e28caf4f16f5621f378d4d | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15905 | 27-CR-22-15550 | 2022-08-08 | 3909d3a28c6088ba605fb4943057672986e6028f3f63fe41c640529621c656e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | /image-0392.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15906 | 27-CR-22-15550 | 2022-08-08 | 7517751579656700b17cc854119da9dd40e136c9e48c7f12605dd5b7721bdc44 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | /image-0392.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 124

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15007 | 27-CR-22-15550 | 2022-08-08 | c1e43b059925e19ab153a14fcbcdff7cf456778bc5e77fd9c0bbe6f55bec545 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0277.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15008 | 27-CR-22-15550 | 2022-08-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0286.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15009 | 27-CR-22-15550 | 2022-08-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0278.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15010 | 27-CR-22-15550 | 2022-08-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0279.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15011 | 27-CR-22-15550 | 2022-08-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0284.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15012 | 27-CR-22-15550 | 2022-08-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0283.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15013 | 27-CR-22-15550 | 2022-08-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0287.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15014 | 27-CR-22-15550 | 2022-08-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0285.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15015 | 27-CR-22-15550 | 2022-08-08 | f627460e20a82cd207d50f833a58a7100909b3f5dcfc6a053f03ad7c16c4f4dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | foor-0281.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15016 | 27-CR-22-15550 | 2022-08-08 | fbe6023a7c0c6bd25f75d346f82b389f589dd14d9e6e95d601b51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-15550_E-filed Comp-Order for Detention_2022-08-08_20240429161926.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_E-filed_Comp-Order_for_Detention_2022-08-08_20240429161926.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15017 | 27-CR-22-15550 | 2023-07-12 | 1fa67c75ff967237772531 3c162f83635e9ba548d7c5b3e21800baa8bedece8f | Finding of Incompetency and Order | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | foor-0195.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15018 | 27-CR-22-15550 | 2023-07-12 | 74de35edc43827724528190738f9717389b3335df7a8b52de37d73b2b5f9241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15019 | 27-CR-22-15550 | 2023-07-12 | 76e592831d3a67 1a644e133bf4e39575c8c1d4dd29f2c99fc9779352822582f23b4 | Finding of Incompetency and Order | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15020 | 27-CR-22-15550 | 2023-07-12 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd166caf6044c5fde514 | Finding of Incompetency and Order | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15021 | 27-CR-22-15550 | 2023-07-12 | a38cc237bab9c7e5c2ee1feb0d625ef58f96ec4e0451135327ff2ccf13e03c9 | Finding of Incompetency and Order | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15022 | 27-CR-22-15550 | 2023-07-12 | b50a03459944437f6 ae96470d90a683c2e6f26724aa15445c3c706dad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15023 | 27-CR-22-15550 | 2023-07-12 | c5e2ee4c28af737ce0f8890b7d4677b80d9c63ba2bb51a75b045fa5cd34451e2d | Finding of Incompetency and Order | MCRO_27-CR-22-15550_Finding of Incompetency and Order_2023-07-12_20240429161911.pdf | foor-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Finding_of_Incompetency_and_Order_2023-07-12_20240429161911.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15024 | 27-CR-22-15550 | 2022-08-16 | 019b25e7a4902069a2169ec84f48455583b9f5eff938829e918500dc4792dd | Findings and Order | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | foor-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15025 | 27-CR-22-15550 | 2022-08-16 | 09289ba1c9f98c69804950dc883060302d23423ca9e888 e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | foor-0203.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15026 | 27-CR-22-15550 | 2022-08-16 | 427af119ef870484864471f05da65ea8d385162ce3d78bb774a2b0da4893f95 | Findings and Order | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | foor-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15027 | 27-CR-22-15550 | 2022-08-16 | 620766feb004b31ffb91d5a063aa5e5565cf55bcddc836012fbeeda4bf6090fb | Findings and Order | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | foor-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15028 | 27-CR-22-15550 | 2022-08-16 | 620766feb004b31ffb91d5a063aa5e5565cf55bcddc836012fbeeda4bf6090fb | Findings and Order | MCRO_27-CR-22-15550_Findings and Order_2022-08-16_20240429161924.pdf | foor-0218.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Findings_and_Order_2022-08-16_20240429161924.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15029 | 27-CR-22-15550 | 2024-03-11 | 5552ebefef7a773fe97b9b698e99faf9e7d684c30cd1e8af711897542a076553 | Notice of Hearing | MCRO_27-CR-22-15550_Notice of Hearing_2024-03-11_20240429161907.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Hearing_2024-03-11_20240429161907.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15030 | 27-CR-22-15550 | 2024-03-11 | f25bf884051773bfbd54dab915c16da527c4cfc800d28188f799b3b70612e0483 | Notice of Hearing | MCRO_27-CR-22-15550_Notice of Hearing_2024-03-11_20240429161907.pdf | foor-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Hearing_2024-03-11_20240429161907.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15031 | 27-CR-22-15550 | 2023-07-12 | 086b4c456de6f0980c99517bca6dc80f8264abc0cf77bf0a1e64dd9a7c38f43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | foor-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15032 | 27-CR-22-15550 | 2023-07-12 | 1fa67c75ff967237772531 3c162f83635e9ba548d7c5b3e21800baa8bedece8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | foor-0298.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15033 | 27-CR-22-15550 | 2023-07-12 | 33371a831c9c50b417826db15f3de082b8b00de104017210df183d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15034 | 27-CR-22-15550 | 2023-07-12 | 36dabd4072d946c4baeadfbee22c29dafa386b8fefc25545ee8479fca08d9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | foor-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15035 | 27-CR-22-15550 | 2023-07-12 | 36dabd4072d946c4baeadfbee22c29dafa386b8fefc25545ee8479fca08d9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | foor-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15036 | 27-CR-22-15550 | 2023-07-12 | 6a1e2213a546e90ee0c247906b4e51f3e2eb5fb9e9b6258a45cdafe9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | foor-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15037 | 27-CR-22-15550 | 2023-07-12 | b50a03459944437f6ae96470d90a683c2e6f26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | foor-0303.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15038 | 27-CR-22-15550 | 2023-07-12 | d7686dea49d922e34b697450b0382105b06642418ac854986353b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15039 | 27-CR-22-15550 | 2023-07-12 | e3fbfa8fd36c4e328cf10f02b8855241 0eaa19d4fa1a5e0323945fec8bac993 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2023-07-12_20240429161910.pdf | foor-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2023-07-12_20240429161910.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 125

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 127 of 359

| Index | Case_Number | File_Date | File_Name_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 15940 | 27-CR-22-15550 | 2024-03-11 | 04449798cd7de93ce037462780ecd1adbb328f75618235lea5a7a4e90a6e032e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161905.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240429161905.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15941 | 27-CR-22-15550 | 2024-03-11 | 69b61fadbecb0cb3192ba79b463fe3c701d2ee5155a6efb077c30f0b311fb786 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161905.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240429161905.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15942 | 27-CR-22-15550 | 2024-03-11 | be91ea138f8b4d80d4c56bd38f467aee0d8f32e4a6b9d0f475d0f93cc53bda8c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-15550_Notice of Remote Hearing with Instructions_2024-03-11_20240429161905.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Notice_of_Remote_Hearing_with_Instructions_2024-03-11_20240429161905.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15943 | 27-CR-22-15550 | 2022-11-04 | 10dbe5e4acc0cfd1f2536855c06bd404b56a1080768330a3630d9cabaa312e51 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0141.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15944 | 27-CR-22-15550 | 2022-11-04 | 16a57c75ff967237772531 3c162ff8365e9ba54bd7c5b3e21800bad8bdecef8 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15945 | 27-CR-22-15550 | 2022-11-04 | 2c1b8c976bb2ae66a67d13c3d316aabb3d888bbe3eee65a80e1d20d59301c30 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15946 | 27-CR-22-15550 | 2022-11-04 | 3aeb71e9d4066abaa6e123342c865237281986bb18ec1e9d7d5919f8e5764 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15947 | 27-CR-22-15550 | 2022-11-04 | 3b5baf0a66b5efa24607fib2721f1d9fac1c816355917980554e42996160101e1f2 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15948 | 27-CR-22-15550 | 2022-11-04 | 66b4db8482bec23dd38a815e3c35900d9c9966838bc9d067b3b8c4b49448912 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0107.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15949 | 27-CR-22-15550 | 2022-11-04 | 7383ecee950e93d0b7bc7c677a4a8e0d27d7d9c3c763040104327d4d418f1f | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15950 | 27-CR-22-15550 | 2022-11-04 | a3c41547c3d03bb412fe452b3d2470785f7d909a45fib484a7a806d753f92ba0e | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15951 | 27-CR-22-15550 | 2022-11-04 | b50a034599484378ae96470d96ddf3c2e0f26724aa1544c3c706bad28e17692 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15952 | 27-CR-22-15550 | 2022-11-04 | d8e2b12e5cd82073a73976384151944fa6e965ce458228054fe6491a1dda3d9 | Order for Conditional Release | MCRO_27-CR-22-15550_Order for Conditional Release_2022-11-04_20240429161923.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_for_Conditional_Release_2022-11-04_20240429161923.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15953 | 27-CR-22-15550 | 2023-03-13 | 401f06cc0ce7821780of77d256ae02ef6c5d47d14ba456611f9cc68b01c7 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-03-13_20240429161918.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-03-13_20240429161918.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15954 | 27-CR-22-15550 | 2023-03-13 | 88ba8d2713b45b435a2d0ea8673cbf574592013e68db4e903c65d4a31759e0 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-03-13_20240429161918.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-03-13_20240429161918.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15955 | 27-CR-22-15550 | 2023-06-08 | 4005c7bab6eac295e9bd43851c2a5c56266bb6f7c5b0337352e0731035536858 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-06-08_20240429161918.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-06-08_20240429161914.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15956 | 27-CR-22-15550 | 2023-06-08 | e67e0d70735d5c454408b0d9cb1ab42c4e43a9f4ad990cda036236666d21c66 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-06-08_20240429161918.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-06-08_20240429161914.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15957 | 27-CR-22-15550 | 2023-06-23 | d3e61f9772eb85b375b9266e04e58142468c3939899a97341 3f293aededdbe | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-06-23_20240429161912.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-06-23_20240429161912.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15958 | 27-CR-22-15550 | 2023-06-23 | ddf53a057cfd085823a17a84d6c9408cc94361ac9c3dac9d591a5ac64c39485 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-06-23_20240429161912.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-06-23_20240429161912.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15959 | 27-CR-22-15550 | 2024-03-11 | e0c6b675e23441c36e0688b867c0651821a1e41825c46c59b07d0d6f73705c | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2024-03-11_20240429161906.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240429161906.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15960 | 27-CR-22-15550 | 2024-03-11 | e6f0f22ac972e47262bfc73c414b446545b3fd64f3f488b10a70d1cf87b0bd7fe | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2024-03-11_20240429161906.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240429161906.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15961 | 27-CR-22-15550 | 2023-05-10 | 06ca043d766ac6621e22f86074dc26002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0155.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15962 | 27-CR-22-15550 | 2023-05-10 | 28379393c7cb1ce4eddd7 5f0941 6ee1aa37232ebbb0ac254515510c219df | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15963 | 27-CR-22-15550 | 2023-05-10 | 331639013f2379e351780443d09df70576b489360e0ed0900fdac98fba07a | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15964 | 27-CR-22-15550 | 2023-05-10 | 3afd1167 5afbfb85560af8e1ff620daf6eed3630fc01394d2af7b4d4af2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0174.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15965 | 27-CR-22-15550 | 2023-05-10 | 427af119e8f70d48664471 0f5da65ea8d385162ce3d78bb774a26b0a4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15966 | 27-CR-22-15550 | 2023-05-10 | 76f6f1fa517eafd9486d6e02951 6a9c20a43d33921578f588b9cf5900207401f | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15967 | 27-CR-22-15550 | 2023-05-10 | 76f6f1fa517eafd9486d6e02951 6a9c20a43d33921578f588b9cf5900207401f | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15968 | 27-CR-22-15550 | 2023-05-10 | 85656b79d9de2528b62256967 1bf842579 7c308746143 1a6227e6cbfa0c0ea2d | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15969 | 27-CR-22-15550 | 2023-05-10 | 88d45e2cd440877ced287682f251ed4aeac746622c9701f927d4fa82de95b | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15970 | 27-CR-22-15550 | 2023-05-10 | ec6a2af7a955f919e13da5a3a6d64fff3a56c2254bd2e4e180bcb388012b5e8df8 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-15550_Order Revoking Interim Conditions of Release_2023-05-10_20240429161920.pdf | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order_Revoking_Interim_Conditions_of_Release_2023-05-10_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15971 | 27-CR-22-15550 | 2022-12-09 | 086b4c456dbe6f098fc99517bcdafd0928446bc0cf77bf0a1e64ddffa7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15972 | 27-CR-22-15550 | 2022-12-09 | 1fa67c75ff967237772531 3c162ff8365e9ba546d7c5b3e21800bad8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | /font-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 126

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA_256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15973 | 27-CR-22-15550 | 2022-12-09 | 25f5ea8d81cf3d7f997b77cfea7e291e89a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | from-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15974 | 27-CR-22-15550 | 2022-12-09 | 3aeb71e9d406dabaadc1233a2c865f2372819f866b18ec11efd7d5919fe5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | /image-0353.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15975 | 27-CR-22-15550 | 2022-12-09 | 677e52a3b8403ca47e338b0a2e31e68fe5dd0f03b0fa70d3a34115cc60255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | /toor-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15976 | 27-CR-22-15550 | 2022-12-09 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c706bbad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | from-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15977 | 27-CR-22-15550 | 2022-12-09 | d8e2b12e2fcd6f2073a73976384151944fa6e965ceff5822805f49491a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | /image-0352.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15978 | 27-CR-22-15550 | 2022-12-09 | dcaffacf8fecfde548167f4bad08f05f412fe97e2c75760b0b6e365927400f899 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | /toor-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15979 | 27-CR-22-15550 | 2022-12-09 | dcaffacf8fecfde548167f4bad08f05f412fe97e2c75760b0b6e365927400f899 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429161920.pdf | from-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429161920.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15980 | 27-CR-22-15550 | 2023-03-13 | 076b22aaed52b0254c1cd970aac0f0cb96498a40d8d80abef8b1621baa3c9b1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240429161918.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240429161918.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15981 | 27-CR-22-15550 | 2023-03-13 | 25b319cf3f3878e75ef814965d1cf2b188e9b0e952f34e65c08b876f3cf0e2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240429161918.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240429161918.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15982 | 27-CR-22-15550 | 2023-03-13 | 74b64 e83ce573203615bc9e3cba7588b2d7606f71902b5e873f9ce6c1d27e506 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240429161918.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240429161918.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15983 | 27-CR-22-15550 | 2023-06-08 | 1c319dafd329c3328f9caad12dd72e6d67af4dad97134a67e71cdc9f6944c45865 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161918.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240429161918.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15984 | 27-CR-22-15550 | 2023-06-08 | 7ade03470cd60ebef282f619fa9b455d88b0d342be530ca4f1d9ae64c0a6e94d1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161918.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240429161918.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15985 | 27-CR-22-15550 | 2023-11-08 | f126423e02194407666d4333505af912e4941f6acc9eaa4cf479573f8381117c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-08_20240429161918.pdf | from-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-08_20240429161918.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15986 | 27-CR-22-15550 | 2023-11-08 | 0174a154b1dd2c882cc0108a525fa6ed84bf8b7d2fc969a847700a483bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | from-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15987 | 27-CR-22-15550 | 2023-11-08 | 086b4c456dbe68998c99517bcda6cd0f82646bc0c77bf0a1e64d09a7c3f6d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | from-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15988 | 27-CR-22-15550 | 2023-11-08 | 16a57c75ff96723772533c162f83635e9ba546d7c5b3e218808aa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | from-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15989 | 27-CR-22-15550 | 2023-11-08 | 25f5ea8d81cf3d547997b77cfea7e291e89a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | /toor-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15990 | 27-CR-22-15550 | 2023-11-08 | 63a80506d6bf75ba048a96a406eeb99073d966d104fa9bf987f85d2376fcb00643 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15991 | 27-CR-22-15550 | 2023-11-08 | 9d4896335ff3cc99e7dea126580b8f4c4c2f81ba8074ebd219fb28bb36f89850 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | from-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15992 | 27-CR-22-15550 | 2023-11-08 | 9d4896335ff3cc99e7dea126580b8f4c4c2f81ba8074ebd219fb28bb36f89850 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15993 | 27-CR-22-15550 | 2023-11-08 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c706bbad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | from-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15994 | 27-CR-22-15550 | 2023-11-08 | c09827ce81d98cbe2d1554a0411d2582bde6533482488d4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-08_20240429161909.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429161909.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15995 | 27-CR-22-15550 | 2024-03-11 | 12e0baedb3a6aaf85373794e49c5e9b26e4888b98bf88dd35d682fea1cd2e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240429161908.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240429161908.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15996 | 27-CR-22-15550 | 2024-03-11 | 83eccd19e4bf2213fd9ca339bdfdaf3d6d4872b f9ea0170e9c18dafb057b713 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240429161908.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240429161908.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15997 | 27-CR-22-15550 | 2024-03-11 | d59c332e545f0828eef71303f8b429c629d96df92fef4cc d4bff9ef33e345627d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-15550_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-11_20240429161908.pdf | from-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-11_20240429161908.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15998 | 27-CR-22-15550 | 2022-11-04 | 16a57c75ff96723772533c162f83635e9ba546d7c5b3e218808aa88edece8 | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | /toor-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 15999 | 27-CR-22-15550 | 2022-11-04 | 2078cd53de7b9eb2771468f5e91cc d46b85d09cb282f8607f8dde9bf060392a | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | from-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16000 | 27-CR-22-15550 | 2022-11-04 | 3aeb71e9d406dabaadc1233a2c865f2372819f866b18ec11e9d7d5919fe5764 | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16001 | 27-CR-22-15550 | 2022-11-04 | 498074a46a13083986b23c37d701ccc1db2ddac7b979e9b0660e13197fde8e62b | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | from-0237.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16002 | 27-CR-22-15550 | 2022-11-04 | 9ce1bd19a80a384e7cac958e36d3251953a44617 7aae929dc1c3212ed2b9e8c39 | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | /image-0231.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16003 | 27-CR-22-15550 | 2022-11-04 | b50a034599f4f37fae96470d96a83c2efd26724aa15445c3c706bbad26e17692 | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16004 | 27-CR-22-15550 | 2022-11-04 | b9f67a1ecda44c271060a96a663315505e331d57b548900427d10ebfc4d3d6c | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | from-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16005 | 27-CR-22-15550 | 2022-11-04 | d8e2b12e2fcd82073a73976384151944fa6e965ceff5822805f49491a1dda3d9 | Order-Other | MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.pdf | /image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Order-Other_2022-11-04_20240429161923.zip | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |

EXHIBIT SHA-3 | p. 127

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16006 | 27-CR-22-15550 | 2022-12-05 | 91e3a44cfa8800a11b54bea7ccfb60fcfc2a47cdaffca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-22-15550_Proposed Order or Document_2022-12-05_20240429161920.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2022-12-05_20240429161920.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16007 | 27-CR-22-15550 | 2022-12-05 | cd7557a9e4a906b09d295f7f632496056f64c45475f0a171713073654e19c7 1a3 | Proposed Order or Document | MCRO_27-CR-22-15550_Proposed Order or Document_2022-12-05_20240429161916.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-15550_Proposed_Order_or_Document_2022-12-05_20240429161916.pdf | MnCourtFraud.com/File/27-CR-22-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16008 | 27-CR-23-15550 | 2023-05-10 | 06ca043d766a66b21e22f8d074dc2e0002da8105f2bd37a8ab157a0b3eba51 7949 | Proposed Order or Document | MCRO_27-CR-23-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16009 | 27-CR-23-15550 | 2023-05-10 | 283793930c7cb1a5e4ed4cf75f086416ec1aa3723febbb0ac2545155bc219 4bf | Proposed Order or Document | MCRO_27-CR-23-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | /font-0152.tif | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16010 | 27-CR-23-15550 | 2023-05-10 | 3afd11677adfdb850da89e1f620da0eeed3638fc0139ad2a87b4d4af2b28bd | Proposed Order or Document | MCRO_27-CR-23-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | /font-0147.tif | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16011 | 27-CR-23-15550 | 2023-05-10 | 76ffd1fa517ea6f9486f6e029516a9c20a43d33925178758f0fb5f59002074 01f | Proposed Order or Document | MCRO_27-CR-23-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | /font-0145.tif | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16012 | 27-CR-23-15550 | 2023-05-10 | 76ffd1fa517ea6f9486f6e029516a9c20a43d33925178758f0fb5f59002074 01f | Proposed Order or Document | MCRO_27-CR-23-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16013 | 27-CR-23-15550 | 2023-05-10 | 88d45e2cd4460877ced2876021251edf4aeac746622ce97f109274f4a82de9 5b | Proposed Order or Document | MCRO_27-CR-23-15550_Proposed Order or Document_2023-05-10_20240429161916.pdf | /font-0140.tif | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Proposed_Order_or_Document_2023-05-10_20240429161916.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16014 | 27-CR-23-15550 | 2024-04-02 | 39984038878257abec9cfa8054e700c9fa5d6d6e9069c3c344697700814f4 9807 | Returned Mail | MCRO_27-CR-23-15550_Returned Mail_2024-04-02_20240429161903.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Returned_Mail_2024-04-02_20240429161903.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16015 | 27-CR-23-15550 | 2024-04-02 | 484f492e0804245aefc10c19c40ddfa477e6089ea76705d441e45060d894d80 ddf | Returned Mail | MCRO_27-CR-23-15550_Returned Mail_2024-04-02_20240429161903.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-15550_Returned_Mail_2024-04-02_20240429161903.pdf | MnCourtFraud.com/File/27-CR-23-15550.zip | BRITTANY LATESHA CRUTCHFIELD |
| 16016 | 27-CR-22-17300 | 2022-09-01 | 3909d3a28c608fba605fb4943057672988eb0283f63fe41c640529262565e0f | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0215.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16017 | 27-CR-22-17300 | 2022-09-01 | 4bbf3cd95a2dd0c323b0c30b4a48e03adb7206b000b7131f9e96f4b528fa55 8f | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16018 | 27-CR-22-17300 | 2022-09-01 | 83c285e6e7b96d9653c86d4ec6a65008089e38f95b1fab18e6d7a65d9c0a5a | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16019 | 27-CR-22-17300 | 2022-09-01 | 982450083008f5f9c866330ce011ec2f79bb78fe0e113a82bdf52239e4e1c29 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0213.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16020 | 27-CR-22-17300 | 2022-09-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0217.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16021 | 27-CR-22-17300 | 2022-09-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16022 | 27-CR-22-17300 | 2022-09-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0216.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16023 | 27-CR-22-17300 | 2022-09-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0218.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16024 | 27-CR-22-17300 | 2022-09-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16025 | 27-CR-22-17300 | 2022-09-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0212.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16026 | 27-CR-22-17300 | 2022-09-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16027 | 27-CR-22-17300 | 2022-09-01 | f627466c20a82cd207d50833a58a7100909b3f5de2c6d853f3ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /font-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16028 | 27-CR-22-17300 | 2022-09-01 | fbe6023a7c0e5bd25f75d34d682fc389f580dd1d4d9bfe6f5c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-17300_E-filed Comp-Summons_2022-09-01_20240429162010.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_E-filed_Comp-Summons_2022-09-01_20240429162010.pdf | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16029 | 27-CR-23-17300 | 2023-05-02 | 1fa67c75ffb67237772531c3c1628363e9ba546d7c5b3e31800ba680edecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | /font-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16030 | 27-CR-23-17300 | 2023-05-02 | 6cb386fc6c2388ab6c9c5cf6d5bc9dde3e19c5c2bff1b3cb003f48ad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16031 | 27-CR-23-17300 | 2023-05-02 | 74de35edc438277245281907d8b1711983535df7d48f52de37d73b2bff8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16032 | 27-CR-23-17300 | 2023-05-02 | 77aacb19a3b8b51a8e7ede12abf82b9174915e30b4d13cd1b6caf6044cfc6e514 | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16033 | 27-CR-23-17300 | 2023-05-02 | b50a034599f4f37f4ac9647b0f96a83c2e626724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | /font-0207.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16034 | 27-CR-23-17300 | 2023-05-02 | e3933a4008188e8c9439d00a5406a9278fc36d1cdbdf9b066e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-05-02_20240429162002.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-05-02_20240429162002.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16035 | 27-CR-23-17300 | 2023-11-01 | fe4645e49abbef212bf3ade444da6de56fefcfa7a0f5b90b096567c6567b50f5e | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /font-0152.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16036 | 27-CR-23-17300 | 2023-11-01 | 1fa67c75ffb67237772531c3c1628363e9ba546d7c5b3e21800ba680edecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /font-0197.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16037 | 27-CR-23-17300 | 2023-11-01 | 40078399c5305d92ea79c14932b3c17a61f146cebc235723d134c980b2a10f | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |
| 16038 | 27-CR-23-17300 | 2023-11-01 | 777acb19e3b8b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.pdf | MnCourtFraud.com/File/27-CR-23-17300.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 128

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 16039 | 27-CR-22-17300 | 2023-11-01 | Finding of Incompetency and Order | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16040 | 27-CR-22-17300 | 2023-11-01 | Finding of Incompetency and Order | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16041 | 27-CR-22-17300 | 2023-11-01 | Finding of Incompetency and Order | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16042 | 27-CR-22-17300 | 2023-11-01 | Finding of Incompetency and Order | MCRO_27-CR-22-17300_Finding of Incompetency and Order_2023-11-01_20240429161959.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Finding_of_Incompetency_and_Order_2023-11-01_20240429161959.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16043 | 27-CR-22-17300 | 2024-01-12 | Notice of Case Reassignment | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Notice_of_Case_Reassignment_2024-01-12_20240429161957.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16044 | 27-CR-22-17300 | 2024-01-12 | Notice of Case Reassignment | MCRO_27-CR-22-17300_Notice of Case Reassignment_2024-01-12_20240429161957.pdf | /image-0039.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Notice_of_Case_Reassignment_2024-01-12_20240429161957.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16045 | 27-CR-22-17300 | 2022-10-03 | Notice of Hearing | MCRO_27-CR-22-17300_Notice of Hearing_2022-10-03_20240429162007.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Notice_of_Hearing_2022-10-03_20240429162007.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16046 | 27-CR-22-17300 | 2022-10-03 | Notice of Hearing | MCRO_27-CR-22-17300_Notice of Hearing_2022-10-03_20240429162007.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Notice_of_Hearing_2022-10-03_20240429162007.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16047 | 27-CR-22-17300 | 2022-10-03 | Notice of Hearing | MCRO_27-CR-22-17300_Notice of Hearing_2022-10-03_20240429162007.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Notice_of_Hearing_2022-10-03_20240429162007.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16048 | 27-CR-22-17300 | 2023-03-17 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-03-17_20240429162004.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-03-17_20240429162004.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16049 | 27-CR-22-17300 | 2023-03-17 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-03-17_20240429162004.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-03-17_20240429162004.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16050 | 27-CR-22-17300 | 2023-03-17 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-03-17_20240429162004.pdf | /image-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-03-17_20240429162004.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16051 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16052 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16053 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0176.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16054 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16055 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16056 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16057 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16058 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16059 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0164.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16060 | 27-CR-22-17300 | 2023-05-16 | Order for Conditional Release | MCRO_27-CR-22-17300_Order for Conditional Release_2023-05-16_20240429162001.pdf | /font-0174.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order_for_Conditional_Release_2023-05-16_20240429162001.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16061 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16062 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16063 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16064 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16065 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16066 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16067 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16068 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16069 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16070 | 27-CR-22-17300 | 2022-10-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-06_20240429162006.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-06_20240429162006.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16071 | 27-CR-22-17300 | 2023-02-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 129

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16072 | 27-CR-22-17300 | 2023-02-21 | 02f1275eefba8f95dea21cbcc1b63b7ca5bac71b2e9cfd9844e591c40e98dd4844 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /om-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16073 | 27-CR-22-17300 | 2023-02-21 | 1dba1d80bd8ddded37e3f731540086291acce9422d25297db523a8b4a8a85b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /om-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16074 | 27-CR-22-17300 | 2023-02-21 | 74de35e6c43827724528190749171590335a87d4852de37d73b2bff8241cc6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16075 | 27-CR-22-17300 | 2023-02-21 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf0d443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16076 | 27-CR-22-17300 | 2023-02-21 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf889ab35a5dcbd0bfde964c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /om-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16077 | 27-CR-22-17300 | 2023-02-21 | ab6ea9c0caec0a5811490b15bc9c84d7edfb2f3463091122cf1521fb363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16078 | 27-CR-22-17300 | 2023-02-21 | c02cb36561816b60b7dd6bc56e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16079 | 27-CR-22-17300 | 2023-02-21 | de614744654fd6c35ed809c9853fc040f6d442ca27e831478228b1d95ac91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /om-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16080 | 27-CR-22-17300 | 2023-02-21 | e0ac4b9dd1aa357ac2b601de5ef69c606f98dd43f93b9d8550fafbf9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /om-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16081 | 27-CR-22-17300 | 2023-02-21 | e88f9c00510a978d0b3088b8abe4ce02baaed52985be32f9f2f811f3a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162005.pdf | /om-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162005.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16082 | 27-CR-22-17300 | 2023-03-28 | 070ed6b05600372b42c638e35171600a7d740d74bc7eabd3e35f91e6f2737c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16083 | 27-CR-22-17300 | 2023-03-28 | 086b4c456dbe60f9f8c9951766da6c08892648e9cf77bf0a1e64df8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /om-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16084 | 27-CR-22-17300 | 2023-03-28 | 1fa67c75f996723777253131c162f83635e9ba54faf7c5b3e2180008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /om-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16085 | 27-CR-22-17300 | 2023-03-28 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /om-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16086 | 27-CR-22-17300 | 2023-03-28 | 677e52a3b8403ce87e338bb0a2e31e6f8e5dd03f0b0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /om-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16087 | 27-CR-22-17300 | 2023-03-28 | b50a0345994f437fae96470d9fa83c2e62672faa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /om-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16088 | 27-CR-22-17300 | 2023-03-28 | c09827ce81d98cbe2d155a6d411d2582fab0e533482d8f4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16089 | 27-CR-22-17300 | 2023-03-28 | cbe99ad145a1865ba52dbd40ec11fb39a00e96363d359fbca9a82f141eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /om-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16090 | 27-CR-22-17300 | 2023-03-28 | cbe99ad145a1865ba52dbd40ec11fb39a00e96363d359fbca9a82f141eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162003.pdf | /om-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162003.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16091 | 27-CR-22-17300 | 2023-08-22 | 0174a15dfc1d42c882a4010ffa525fa6ed84bf8b7d2fc9696d847700a4ff3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /om-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16092 | 27-CR-22-17300 | 2023-08-22 | 086b4c456dbe60f9f8c9951766da6c08892648e9cf77bf0a1e64df8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /om-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16093 | 27-CR-22-17300 | 2023-08-22 | 1fa67c75ff96723777253131c162f83635e9ba546d7c5b3e2180008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /om-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16094 | 27-CR-22-17300 | 2023-08-22 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /om-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16095 | 27-CR-22-17300 | 2023-08-22 | 5804d8b0e91906f79e65571e79f69e4ae8545d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /om-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16096 | 27-CR-22-17300 | 2023-08-22 | 5804d8b0e91906f79e65571e79f69e4ae8545d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /om-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16097 | 27-CR-22-17300 | 2023-08-22 | 903d4f8e5018a1ac7824a275103e9de7720acc6bf625115f5d904e092766f55 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16098 | 27-CR-22-17300 | 2023-08-22 | b50a0345994f437fae96470d9fa83c2e62672faa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /om-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16099 | 27-CR-22-17300 | 2023-08-22 | c09827ce81d98cbe2d155a6d411d2582fab0e533482d8f4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240429162000.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240429162000.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16100 | 27-CR-22-17300 | 2024-02-21 | 03e913a7b0ab95778595b2d95852c53c47d7d3133e3c2287b1e3e47c69c6d436 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /om-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16101 | 27-CR-22-17300 | 2024-02-21 | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d26bf23e8d02fa1c6b49d9a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /om-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16102 | 27-CR-22-17300 | 2024-02-21 | 1fa67c75ff96723777253131c162f83635e9ba546d7c5b3e2180008aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /om-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16103 | 27-CR-22-17300 | 2024-02-21 | 366eef959e94e31360e5c0d0f0955507444ccfcba037a8503aafee5ca148b6eb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /om-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16104 | 27-CR-22-17300 | 2024-02-21 | 6a4aeb91b7018eb4805237103bca5a382b535186672c4b341c62cf791706e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /om-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16105 | 27-CR-22-17300 | 2024-02-21 | 777acb19e3b9b51a8e7ede12abfd2b9174915e30b4d13cd1b6caf6044c3c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16106 | 27-CR-22-17300 | 2024-02-21 | a28dea693ba8d72e341b1b146ae1d66ece6d49a56eb50b9b16f0ba37943884 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16107 | 27-CR-22-17300 | 2024-02-21 | b17bb59368f36edf00dc9ae6c1697570444dce4906faf37e11fb45019990c9da2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16108 | 27-CR-22-17300 | 2024-02-21 | b50a03459944317fae96470d96a83c2efd26724aa15445c3e706dad9ee17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16109 | 27-CR-22-17300 | 2022-09-21 | e39732557fc653edda1d71977648f2c01d1797fc99d64041f870d2741e5c47d4ab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-17300_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-21_20240429161956.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-21_20240429161956.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16110 | 27-CR-22-17300 | 2022-09-20 | 3943811810ef1a024faa11a33f7e218a7c94e120a0ef4ae5e4dc208ad619 | Returned Mail | MCRO_27-CR-22-17300_Returned Mail_2022-09-20_20240429162008.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Returned_Mail_2022-09-20_20240429162008.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16111 | 27-CR-22-17300 | 2022-09-20 | e73f06cba3e8da2f326576dda2ba1c0f8937d0da47f91caa666f62b6a7b3868 | Returned Mail | MCRO_27-CR-22-17300_Returned Mail_2022-09-20_20240429162008.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Returned_Mail_2022-09-20_20240429162008.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16112 | 27-CR-22-17300 | 2022-09-08 | 086b4c456dbe68998c99517bcda6cd082646bc0cf77bf0a1e644bf0a7c38fd3 | Summons | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16113 | 27-CR-22-17300 | 2022-09-08 | 16e57c75ff967237725313c162f8365f5e9ba546d7c5b3e218008aa88e0ce9f8 | Summons | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16114 | 27-CR-22-17300 | 2022-09-08 | 33371548131c9c50fc41782fbdb15f3de082fdb006e104017fdb7183d65a511a | Summons | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16115 | 27-CR-22-17300 | 2022-09-08 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c93628fc10346761915f0f8 | Summons | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16116 | 27-CR-22-17300 | 2022-09-08 | b50a03459944317fae96470d96a83c2efd26724aa15445c3e706dad9ee17692 | Summons | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16117 | 27-CR-22-17300 | 2022-09-08 | d424f187e5392283e26f35a64aad609c6ab3265f81abe003d12f83aef346 | Summons | MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-17300_Summons_2022-09-08_20240429162009.zip | MnCourtFraud.com/File/27-CR-22-17300.zip | Lucas Patrick Kraskey |
| 16118 | 27-CR-22-18209 | 2022-10-13 | 3e30a4b37a39739f3ce9ff9903de76b9f47c5900e8795de4d5ed8714dd6ae017a | Amended Order | MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162108.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Amended_Order_2022-10-13_20240429162108.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16119 | 27-CR-22-18209 | 2022-10-13 | 45dd96d4599f9ecb61d5c50b32f8e6dc6da3b31fb4b5d840279db408fae3a16132 | Amended Order | MCRO_27-CR-22-18209_Amended Order_2022-10-13_20240429162108.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Amended_Order_2022-10-13_20240429162108.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16120 | 27-CR-22-18209 | 2023-05-18 | 19c807207ca1bd1588f0263799e1cb75cae697e6950d4a4e3c532a80faa101f01a | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16121 | 27-CR-22-18209 | 2023-05-18 | 288fee1b30d0bd6ab315eb6e628eacd04b1370751f229c1c1d92f36cb25cfa6b | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16122 | 27-CR-22-18209 | 2023-05-18 | 427af119e8704484647101f5da56aafd38516c2e3d78fbb774a26fbda489395 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0023.cff | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16123 | 27-CR-22-18209 | 2023-05-18 | 4e571830eba36f9e7179d7d0c4714f5abb68e9943a98a23bee98a8f60221ce | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /image-0130.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16124 | 27-CR-22-18209 | 2023-05-18 | 602a4000ae8bb92cece2c880543c9ee8d1b902e2516227fca3f79dddfca80e9073e | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16125 | 27-CR-22-18209 | 2023-05-18 | a4bb19f0d100d043adfaf565a10a99644ca06a8f6b10ee5c1e60100dc6f17376 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16126 | 27-CR-22-18209 | 2023-05-18 | b73303453bd8fa0f646b3b25fe7c6005b4d52f383007cffb2615e3137ea0b2a4 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16127 | 27-CR-22-18209 | 2023-05-18 | c09827ce81d9b6be2d1554a04411d2582dabfe533f482d84bc4c79b3b9cbdb485 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16128 | 27-CR-22-18209 | 2023-05-18 | e219ba9e6cdb56822aad356e71a350ef1ed5943e2309cbbd9b668809c0ca00 | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0135.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16129 | 27-CR-22-18209 | 2023-05-18 | f66138e005264545c8db73ddd356da89d2042fd2e6bf02ea275dd3faec6bde | Correspondence | MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.pdf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Correspondence_2023-05-18_20240429162058.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16130 | 27-CR-22-18209 | 2022-09-20 | 4e584a2758e1e9b75f002c1c258b3f57cfb08ca59aac33c235bd6f01b38188c | Demand or Request for Discovery | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Demand_or_Request_for_Discovery_2022-09-20_20240429162114.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16131 | 27-CR-22-18209 | 2022-09-20 | 626a145cdd814d39a2f277f7e3174a23b3f0f799c4b10fa4ba2dd422e19dc | Demand or Request for Discovery | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Demand_or_Request_for_Discovery_2022-09-20_20240429162114.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16132 | 27-CR-22-18209 | 2022-09-20 | 9f10373831e7a016e301455ba172e27fdb801eeacac483c1f2fc56f255204f07 | Demand or Request for Discovery | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Demand_or_Request_for_Discovery_2022-09-20_20240429162114.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16133 | 27-CR-22-18209 | 2022-09-20 | ee36144e3db5b58262e8e9b1ff8cac47a7fb372e944f8bde52a768164f5e776c1 | Demand or Request for Discovery | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Demand_or_Request_for_Discovery_2022-09-20_20240429162114.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16134 | 27-CR-22-18209 | 2022-09-20 | fa223dc9881e27fbada58098ea39ef76d7a7bed2c6971068f5ab79cad8ac78e1 | Demand or Request for Discovery | MCRO_27-CR-22-18209_Demand or Request for Discovery_2022-09-20_20240429162114.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Demand_or_Request_for_Discovery_2022-09-20_20240429162114.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16135 | 27-CR-22-18209 | 2022-09-13 | db0296256088a605fb4943057672986e602838b1e415495296225d45e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16136 | 27-CR-22-18209 | 2022-09-13 | 4bbf3c0f05a2ddb3236dc30ba44eb53ad0b7206b00fb71321fe964b5289a558f | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16137 | 27-CR-22-18209 | 2022-09-13 | 83c285e6e7b96fd6653ec864cea6500889e38f951fb186d7ad5df6b3c0a1aaea | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |

EXHIBIT SHA-3 | p. 131

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16138 | 27-CR-22-18209 | 2022-09-13 | 8f9e1c29d18a0d0afb4d544825127c7af92418249335cf086de87bee425e6adeb7 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16139 | 27-CR-22-18209 | 2022-09-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16140 | 27-CR-22-18209 | 2022-09-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16141 | 27-CR-22-18209 | 2022-09-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16142 | 27-CR-22-18209 | 2022-09-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16143 | 27-CR-22-18209 | 2022-09-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16144 | 27-CR-22-18209 | 2022-09-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16145 | 27-CR-22-18209 | 2022-09-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16146 | 27-CR-22-18209 | 2022-09-13 | f627460c20a82cc0207d50833a58a719099 f63d5cc5a857303a07c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16147 | 27-CR-22-18209 | 2022-09-13 | fbe6023a7c0c6bd25f75d346f82b389f5890d1d44f8deb85e597d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-18209_E-filed Comp-Order for Detention_2022-09-13_20240429162116.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_E-filed_Comp-Order_for_Detention_2022-09-13_20240429162116.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16148 | 27-CR-22-18209 | 2023-01-24 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800ba48bedecef8 | Finding of Incompetency and Order | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | /font-0191.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16149 | 27-CR-22-18209 | 2023-01-24 | 53e18b1c409070cb27fbdc2e3091966e2ee4d5f42fff66d98908ac5d5414a0b5 | Finding of Incompetency and Order | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | /font-0184.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16150 | 27-CR-22-18209 | 2023-01-24 | 698c1ba4f68ad99b43874843e89f30ade4505d517e233fc77a78c9ca8b16ece | Finding of Incompetency and Order | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16151 | 27-CR-22-18209 | 2023-01-24 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd166caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16152 | 27-CR-22-18209 | 2023-01-24 | b50a03459944437f4ae96470d96a83c2efd26724aa15445c3c706 8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16153 | 27-CR-22-18209 | 2023-01-24 | c135313709927a9c03c284d07a0794 7bccfab78057c673c56c575cc70c3c64580f7b | Finding of Incompetency and Order | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16154 | 27-CR-22-18209 | 2023-01-24 | fc297d7afbb55bec744a65aaf058e6e458025881942768faa3e0311f5dd67a12 | Finding of Incompetency and Order | MCRO_27-CR-22-18209_Finding of Incompetency and Order_2023-01-24_20240429162103.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Finding_of_Incompetency_and_Order_2023-01-24_20240429162103.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16155 | 27-CR-22-18209 | 2022-09-14 | 367352271285d7926cc100980191b13473b0ce8ecab862f332755b64b83b5eae | Notice of Hearing | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429162115.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Hearing_2022-09-14_20240429162115.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16156 | 27-CR-22-18209 | 2022-09-14 | c89a46743d70654e7f79c63161d5197ad8b53eec3bd84fce01a62dcd13dce0ec | Notice of Hearing | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-14_20240429162115.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Hearing_2022-09-14_20240429162115.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16157 | 27-CR-22-18209 | 2022-09-23 | 56dc70fb632bc11e8ce9bf3dbccf9a6a42a1275cf00dd9a241fb1036945df022 | Notice of Hearing | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-23_20240429162113.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Hearing_2022-09-23_20240429162113.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16158 | 27-CR-22-18209 | 2022-09-23 | d9bec92a657af54dc7713d18bd31ee46af888bb19b5d1000b20669220 0edb6 | Notice of Hearing | MCRO_27-CR-22-18209_Notice of Hearing_2022-09-23_20240429162113.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Hearing_2022-09-23_20240429162113.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16159 | 27-CR-22-18209 | 2023-01-24 | 1734a5e224dcb9b0d5066b2623a6a6848 3ce533525db111e0d5b7ac7d0c004e6 | Notice of Intent to Prosecute | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Intent_to_Prosecute_2023-01-24_20240429162102.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16160 | 27-CR-22-18209 | 2023-01-24 | 449dc3abd2457d33f6d56a24 6ba9b809fd38e6f0b65a2cc101e5f98ab679bb | Notice of Intent to Prosecute | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Intent_to_Prosecute_2023-01-24_20240429162102.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16161 | 27-CR-22-18209 | 2023-01-24 | 975aba71c4f30dac6159784710951472 4a21f0d62f5b3e9c5f7c193c0beba | Notice of Intent to Prosecute | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Intent_to_Prosecute_2023-01-24_20240429162102.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16162 | 27-CR-22-18209 | 2023-01-24 | a995a8e11316b01097bf3c958a42b75ed7c26a7c9786 4d02497 7a8ec c436d478 | Notice of Intent to Prosecute | MCRO_27-CR-22-18209_Notice of Intent to Prosecute_2023-01-24_20240429162102.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Intent_to_Prosecute_2023-01-24_20240429162102.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16163 | 27-CR-22-18209 | 2022-12-14 | 086b4c456be6b9989c99517bcda6cd082646bc0cf77bf0a1e64d69a7c3f8fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16164 | 27-CR-22-18209 | 2022-12-14 | 13331d9f85a237be de0f6d8926e4900f80f7240015aed89388286652e27e7e5c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16165 | 27-CR-22-18209 | 2022-12-14 | 33371548 31c9c50fc41782fcdb15f3e082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16166 | 27-CR-22-18209 | 2022-12-14 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16167 | 27-CR-22-18209 | 2022-12-14 | 87b8649db69303c15d97309be0ee fc5e294f2468947 2b7c8e66aef5b09c0f52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16168 | 27-CR-22-18209 | 2022-12-14 | 87b8649db69303c15d97309be0eefc5e294f2468947 2b7c8e66aef5b09c0f52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16169 | 27-CR-22-18209 | 2022-12-14 | d7686ea49d922e34bb9f4500bd082105b0664241dac854986306a 7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2022-12-14_20240429162107.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2022-12-14_20240429162107.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16170 | 27-CR-22-18209 | 2023-07-25 | 086b4c456dbe60998c99517bcda6cd082646bc0cf77bf0a1e64d69a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |

EXHIBIT SHA-3 | p. 132

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16171 | 27-CR-22-18209 | 2023-07-25 | 1fa67c75ff967237725313c162ff8635e9ba546d7c5b3e21800bad88edece9f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16172 | 27-CR-22-18209 | 2023-07-25 | 33371548331c9c50fc41782fcdb15f3de082b8b00de1040172d8b71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16173 | 27-CR-22-18209 | 2023-07-25 | 6a1e2213a54be50ee0c2479f0b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16174 | 27-CR-22-18209 | 2023-07-25 | 9cc86e477864a7bed841844bf592798bd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16175 | 27-CR-22-18209 | 2023-07-25 | 9cc86e477864a7bed841844bf592798bd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16176 | 27-CR-22-18209 | 2023-07-25 | b50a03d599d41f7ae96470d96a93c2e6f26724aa15445c3c79fdbd26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16177 | 27-CR-22-18209 | 2023-07-25 | d7686dea49d922e34bb974500b0382105bb664241dac85498633b7a0214b5875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16178 | 27-CR-22-18209 | 2023-07-25 | dbbfd39d3eb65d5971ec232b5d1af5919dbd133793f662ee8adfaae1b5a64011 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2023-07-25_20240429162055.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2023-07-25_20240429162055.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16179 | 27-CR-22-18209 | 2024-01-23 | 33371548331c9c50fc41782fcdb15f3de082b8b00de1040172d8b71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16180 | 27-CR-22-18209 | 2024-01-23 | 39e8386d490d160e9770338b0eee22344d3cc0eda915a852450f865ecc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16181 | 27-CR-22-18209 | 2024-01-23 | 4b795bf77ead25de29a2e1cb1ad6aa8173fab99ad54e7c91ecf76db7ca4bed59 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16182 | 27-CR-22-18209 | 2024-01-23 | 97d0d5f1aae633c3dc8c872388ee0aee4256f5b4287c367c9d332ffa70c9207 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16183 | 27-CR-22-18209 | 2024-01-23 | a1eece3d26cb22fd66f44e3a85a531faf8d42df691ff37f5f73c9530a02053d4f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16184 | 27-CR-22-18209 | 2024-01-23 | a7528e1b57e5b68e9e8a0a4bf39f765a5ce7fca8d46d9d6814fc72edbb4ebeae | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16185 | 27-CR-22-18209 | 2024-01-23 | b1a6cdbc4a5cbe57894d837c0f5ecb74e9cf747262311c85bd8d55a51b66d656 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16186 | 27-CR-22-18209 | 2024-01-23 | baa5326380eef75ee89c8ea10d4571346689c9032f7b40b79bd3bd7add889f0e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16187 | 27-CR-22-18209 | 2024-01-23 | c2c920f63f7497f6ab21c9f2878a64764229c50d0b19f605176bc8dd8f976aca | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16188 | 27-CR-22-18209 | 2024-01-23 | ed0798290766fdb5ad83f5400401c2a4825bb5448feb50600ae229fa7da5f8e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-01-23_20240429162053.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240429162053.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16189 | 27-CR-22-18209 | 2024-02-06 | f008ee7c37a7f457841b4cc689290cabe3913dd2879b82d3c26b43b6f19581c3c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16190 | 27-CR-22-18209 | 2024-02-06 | 08bb4c456dbe6f09f8c9951f7bcda6c0f0826b46bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16191 | 27-CR-22-18209 | 2024-02-06 | 1c9956fc278f5d84019ddfa76d2c1ed6a7557ea27f57249e2bd041f24bf824ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16192 | 27-CR-22-18209 | 2024-02-06 | 33371548331c9c50fc41782fcdb15f3de082b8b00de1040172d8b71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16193 | 27-CR-22-18209 | 2024-02-06 | 635eae788253fa7c4c615bcb1a2859c157584764a6ab1e06bd852199d8da928 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16194 | 27-CR-22-18209 | 2024-02-06 | 635eae788253fa7c4c615bcb1a2859c157584764a6ab1e06bd852199d8da928 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16195 | 27-CR-22-18209 | 2024-02-06 | 6a1e2213a54be50ee0c2479f0b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16196 | 27-CR-22-18209 | 2024-02-06 | d7686dea49d922e34bb974500b0382105bb664241dac85498633b7a0214b5875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-06_20240429162052.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162052.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16197 | 27-CR-22-18209 | 2024-02-27 | 0304f7c68a97a56d12ae762cb7d8c89f5ddd728733f0f5d8431e2fbbf3dc203 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16198 | 27-CR-22-18209 | 2024-02-27 | 33371548331c9c50fc41782fcdb15f3de082b8b00de1040172d8b71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16199 | 27-CR-22-18209 | 2024-02-27 | 39e8386d490d160e9770338b0eee22344d3cc0eda915a852450f865ecc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16200 | 27-CR-22-18209 | 2024-02-27 | 4e4495ce4c2eb53b8e40c55ddbe6e285944120754075d753edb626b2dd88d80c0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16201 | 27-CR-22-18209 | 2024-02-27 | 50af2a2656613443fd20f9d1067e571cd7a6b4e0484310e20f27b043ad5663 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16202 | 27-CR-22-18209 | 2024-02-27 | 5de0912aa7d604e903da0d97b281d1a984ab7ec94e4dab7820871c6274463a64 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16203 | 27-CR-22-18209 | 2024-02-27 | 7b0dbd727366b3e873a6038ce065ec9e95a04629b4fcd7d358e6ce5c3c334 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |

EXHIBIT SHA-3 | p. 133

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16204 | 27-CR-22-18209 | 2024-02-27 | b780efe94d6f7bf6d5b4ae00944ad592041090c0143a7044039cf826c08c20d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162050.zip.o | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16205 | 27-CR-22-18209 | 2024-02-27 | e334c367068323ad0c064698a62ec1cf5d737343c3fd7c1b23046143026b7b6f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0054.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16206 | 27-CR-22-18209 | 2024-02-27 | e65c5f0961502639d0a8170e9954bd978bb36bc0e8030e5c344261e032d3f9ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0061.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16207 | 27-CR-22-18209 | 2024-02-27 | f5df5e68a9e3bd4ce4a58be50e63abd50938203448477921031206629fcbcfb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18209_Notice of Remote Hearing with Instructions_2024-02-27_20240429162050.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16208 | 27-CR-22-18209 | 2023-02-21 | 16a57c75ff967237772531c162ff036315e9ba546d7c5b3e21808faa88edece8 | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Conditional_Release_2023-02-21_20240429162101.zip.o | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16209 | 27-CR-22-18209 | 2023-02-21 | 3fcf80b99a0d3e1ac7f54f71163f6fbb29954e8204b5bc7f66fec98800014f | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /font-0001.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16210 | 27-CR-22-18209 | 2023-02-21 | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /image-0341.jpg | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16211 | 27-CR-22-18209 | 2023-02-21 | 777acb19e3b9b51a8e7ede12abfl2b91f4915e30b4d13cd1b6caf6044f3cfde514 | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /image-0348.jpg | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16212 | 27-CR-22-18209 | 2023-02-21 | b50a03459f481470ae9647fd96a83c2e62672daa154445c3c790dad26e17692 | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /font-0370.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16213 | 27-CR-22-18209 | 2023-02-21 | b984ce6f65cba5227f817364f5244f96c3023b267f9b414bea320824f7e97ce5fb | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /image-0345.jpg | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16214 | 27-CR-22-18209 | 2023-02-21 | dbc45684f936b7b78315e0d1eadca345da47406a1d8efbb7cce80bc11f6eb76 | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /image-0350.jpg | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16215 | 27-CR-22-18209 | 2023-02-21 | dd881619cbaa427d104cfb8fe074a14233fe21553fdadf78e7b10c905e9647c | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16216 | 27-CR-22-18209 | 2023-02-21 | e3b6195788770f830a318bd788e72f1b7eac66e17ed2518fbe95a80ddb7eba1 | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /font-0019.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16217 | 27-CR-22-18209 | 2023-02-21 | e3b6195788770f830a318bd788e72f1b7eac66e17ed2518fbe95a80ddb7eba1 | Order for Conditional Release | MCRO_27-CR-22-18209_Order for Conditional Release_2023-02-21_20240429162101.pdf | /font-0014.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16218 | 27-CR-22-18209 | 2023-03-03 | 0ac32b0f076c02416dd79108a47e37efc707bb010c15bfcaa7aa844e0a507e5b | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-03-03_20240429162059.pdf | /image-0126.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_for_Production_of_Medical_Records_2023-03-03_20240429162059.zip.o | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16219 | 27-CR-22-18209 | 2023-03-03 | 2a975dfacef7c9dbea726633aa3b95064e086ba6e6d5a6761089c513b0d12a | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-03-03_20240429162059.pdf | /font-0105.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16220 | 27-CR-22-18209 | 2023-03-03 | 409a123717bfd1a4955de14a1104c3a4b335849e51cf2dbc6434b45ee478d47 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-03-03_20240429162059.pdf | /font-0097.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16221 | 27-CR-22-18209 | 2023-03-03 | 7ec19a3b9b51a8e7ede12abfl2b91f4915e30b4d13cd1b6caf6044f3cfde514 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-03-03_20240429162059.pdf | /image-0124.png | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16222 | 27-CR-22-18209 | 2023-03-03 | e11a8274238b7abb65a7de4d3c5429c52c57d3a0c771f3c799ea744e3f396 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-03-03_20240429162059.pdf | /font-0139.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16223 | 27-CR-22-18209 | 2023-03-03 | f3c81b23caf3e45808fedd1d344e64f68d733bd709c0d242af9ed512d2838c97 | Order for Production of Medical Records | MCRO_27-CR-22-18209_Order for Production of Medical Records_2023-03-03_20240429162059.pdf | /font-0014.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16224 | 27-CR-22-18209 | 2022-10-12 | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order_Revoking_Interim_Conditions_of_Release_2022-10-12_20240429162111.zip.o | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16225 | 27-CR-22-18209 | 2022-10-12 | 083a2ea607085688fd79604a738dbf2fd440c3a87e7617cfdbbcabae6aa4546 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0149.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16226 | 27-CR-22-18209 | 2022-10-12 | 083a2ea607085688fd79604a738dbf2fd440c3a87e7617cfdbbcabae6aa4546 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0155.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16227 | 27-CR-22-18209 | 2022-10-12 | 2837939367cb1a5e4ed4cf75f0f641e1aa3723260b60ac254515bc2194f | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0174.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16228 | 27-CR-22-18209 | 2022-10-12 | 3afd1167afbfb85560a89e1f8620da6eed3638fc013942a87b4dd4af2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0171.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16229 | 27-CR-22-18209 | 2022-10-12 | 427af119e8f70484864471085da65eafd385162ce3d78bb774a2b0bda48f3f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0141.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16230 | 27-CR-22-18209 | 2022-10-12 | 531a6bff335c2fd5469164499f4375858ea1f897febf5ee8f7173f450f2bf5264 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0159.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16231 | 27-CR-22-18209 | 2022-10-12 | 69ce422d200e6ec90188421e1b42bc81c26d7b68a026cfadac89840e2d338 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /image-0113.png | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16232 | 27-CR-22-18209 | 2022-10-12 | b04dc4d51b66bcf0b237e5e236f13ed32afbd0d950c45eff771988fc6117a77 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0155.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16233 | 27-CR-22-18209 | 2022-10-12 | f9152758da5e21d2d1e2ff7e3203a0732c4b17dcac813ef01d84a5d02193c | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-18209_Order Revoking Interim Conditions of Release_2022-10-12_20240429162111.pdf | /font-0189.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16234 | 27-CR-22-18209 | 2022-10-13 | 05f8a6cae2ed552887e6099e074fadbe3e18a1358fc90e3c8ba618739338f037 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip.o | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16235 | 27-CR-22-18209 | 2022-10-13 | 05f8a6cae2ed552887e6099e074fadbe3e18a1358fc90e3c8ba618739338f037 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0367.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16236 | 27-CR-22-18209 | 2022-10-13 | 086b4c456dbe60998c99517dcda6cd0882646bc0cf77bf0a1e64d8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0027.rtf | MnCourtFraud.com/File/27-CR-22-18209.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |

EXHIBIT SHA-3 | p. 134

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16237 | 27-CR-22-18209 | 2022-10-13 | 1fa67c75ff967237772531c162ff8355e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0408.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16238 | 27-CR-22-18209 | 2022-10-13 | 2585ea8d81cf3d04799b7570ea7e291ef8a18f75f899cf1293c2a648432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16239 | 27-CR-22-18209 | 2022-10-13 | 60c91535deb7620de31430c3a2fdc78b0516398239e1a43feed5b80dc77b9a8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /image-0391.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16240 | 27-CR-22-18209 | 2022-10-13 | 6b7d7e0742e6baacfb2996eb7646041b845cfe8f0367ca9470426140761f53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16241 | 27-CR-22-18209 | 2022-10-13 | 6e45be07c1703c91c2de555d840d79c449095f2c45d735fe02a4f5b6c12417cb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /image-0389.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16242 | 27-CR-22-18209 | 2022-10-13 | 742ecd735aee432dca346f1825fb75809d3e09276fb8a178f3772bc1bda568 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0360.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16243 | 27-CR-22-18209 | 2022-10-13 | 742ecd735aee432dca346f1825fb75809d3e09297fcb8a178f3772bc1bda568 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0373.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16244 | 27-CR-22-18209 | 2022-10-13 | 7d44c66d0d0964e72496097dae06c019c4bc647f561d6fefa1cb1114eb50159f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16245 | 27-CR-22-18209 | 2022-10-13 | b50a034599f4f437fae964f70df6a83c2ef426732aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /font-0431.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16246 | 27-CR-22-18209 | 2022-10-13 | b81a6308996b9ca82f196518757109992f5e58e41efe1efa44a8fbd6a4cc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-10-13_20240429162110.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-10-13_20240429162110.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16247 | 27-CR-22-18209 | 2023-11-27 | 0174a154b1dd2c8824c010f8a525fa6ced84b8fb7d2fc9606a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16248 | 27-CR-22-18209 | 2023-11-27 | 08fb4c456dbe68f0f6c99517bc0a6cd082644b9c677b89a1e64ddf8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16249 | 27-CR-22-18209 | 2023-11-27 | 1fa67c75ff967237772531c162ff8355e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16250 | 27-CR-22-18209 | 2023-11-27 | 2585ea8d81cf3d04799b7570ea7e291ef8a18f75f899cf1293c2a648432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16251 | 27-CR-22-18209 | 2023-11-27 | 37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c367711d3e6a6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16252 | 27-CR-22-18209 | 2023-11-27 | 37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c367701d3e6a6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16253 | 27-CR-22-18209 | 2023-11-27 | 777acb1fe3b9b51a8e7ede12a8d2b917491b5e30a4b3cd1b6caf6044cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16254 | 27-CR-22-18209 | 2023-11-27 | b50a034599f4f437fae964f70df6a83c2ef426724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16255 | 27-CR-22-18209 | 2023-11-27 | f0030070a46b8136f92b1400e959f1b69b30519fc6f4361913aacc3ed083a08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-11-27_20240429162054.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-27_20240429162054.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16256 | 27-CR-22-18209 | 2023-06-08 | 4e001a54ff01c77751c910b24480db02cc4e98a126e140e9e3838ef98357 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16257 | 27-CR-22-18209 | 2023-06-08 | 572a8aa4305acdf9448202384c45deeeed822d2cba5de090c19c304defa02a5 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | /font-0160.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16258 | 27-CR-22-18209 | 2023-06-08 | 6005b9846db4bf34d57593aff8dd5104f65ae0263888db0783a5c2496c0381d | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16259 | 27-CR-22-18209 | 2023-06-08 | 91e3a44cfa8800a11b549dea7ccfb60fc6c2a47cdaff6ca7f6e0b04b82665123 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16260 | 27-CR-22-18209 | 2023-06-08 | a3d8c88efb47c9625c0122e1b0885043801388b f88f1788d6c23ff8a828502 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16261 | 27-CR-22-18209 | 2023-06-08 | c09827ce81d98cbe2d1554a0411d2582dabde534823d84bc4c79b3b9cbdb485 | Order-Other | MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.pdf | /image-0140.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Order-Other_2023-06-08_20240429162056.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16262 | 27-CR-22-18209 | 2023-01-11 | 0316203da9d89b369ddddb88f9b2c0671c4ce546dd636347c1d17b19a93fc01be | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16263 | 27-CR-22-18209 | 2023-01-11 | 06ca043d766ac0621e22f8b97f04c2b002da40105206d37a9ab157a0b3de617949 | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16264 | 27-CR-22-18209 | 2023-01-11 | 28375930c7cb1a5e4ed4cf75f0641be1aa3732e6bb00ac2545155bc219d4bf | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16265 | 27-CR-22-18209 | 2023-01-11 | 3afd11675afdb8556b0d9e1ff620da6eeed3630c013944d2af7b44faf2b2f88d | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16266 | 27-CR-22-18209 | 2023-01-11 | 427af119e8f70484864471085daf6a8df385162ce3d7f8b774a2b0bda4893f95 | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16267 | 27-CR-22-18209 | 2023-01-11 | 57ba8b516a35e47a6484a71b671f8f79a6cfa3b3ee488bac60955b15fa533444a | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16268 | 27-CR-22-18209 | 2023-01-11 | 836283932442 3de3dfa4d8a9f904a376ad72eb53e58d5e39d5c7bc5110c5dd196 | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0158.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16269 | 27-CR-22-18209 | 2023-01-11 | f4f85c0908fbd526276c16510ca4d590a781a9431f7adf5493097ddd8c0510ec | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |

EXHIBIT SHA-3 | p. 135

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16270 | 27-CR-22-18209 | 2023-01-11 | f4ff5cd908fbd5262761c6510cac4d590a781a9431f7ad5493097dddfc0510ec | Probation Violation Order for Detention | MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | /tore-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Probation_Violation_Order_for_Detention_2023-01-11_20240429162105.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16271 | 27-CR-22-18209 | 2022-10-12 | 06ca043d766ac6621e228fd074dc2b002dad01052bd37a8ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | /tore-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16272 | 27-CR-22-18209 | 2022-10-12 | 083a2ea607085668f8d79604a738dbf2fd400c3a87e7617cfbbbcabae6aa4546 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | /tore-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16273 | 27-CR-22-18209 | 2022-10-12 | 083a2ea607085668f8d79604a738dbf2fd400c3a87e7617cfbbbcabae6aa4546 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | /tore-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16274 | 27-CR-22-18209 | 2022-10-12 | 2837939fc7cb1a5e4edd4f75f0f6416ec1aa3722fa0bbface2545155e219dbf | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | /tore-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16275 | 27-CR-22-18209 | 2022-10-12 | 3afd11675afbfb8556baf8e1 f82b0a0eeed36380c0130d4d2af7b44 of2b20f8d | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | /tore-0137.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16276 | 27-CR-22-18209 | 2022-10-12 | 5313a04f335c26f5469164499f0673f85f0ea1897feb05cedff71874502f5264 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | /tore-0128.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2022-10-12_20240429162114.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16277 | 27-CR-22-18209 | 2023-01-11 | 06ca043d766ac6621e228fd074dc2b002dad01052bd37a8ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | /tore-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16278 | 27-CR-22-18209 | 2023-01-11 | 2837939fc7cb1a5e4edd4f75f0f6416ec1aa3722fa0bbface2545155e219dbf | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | /tore-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16279 | 27-CR-22-18209 | 2023-01-11 | 3afd11675afbfb8556baf8e1 f82b0a0eeed36380c0130d4d2af7b44 of2b20f8d | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | /tore-0137.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16280 | 27-CR-22-18209 | 2023-01-11 | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | /tore-0128.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16281 | 27-CR-22-18209 | 2023-01-11 | f4ff5cd908fbd5262761c6510cac4d590a781a9431f7ad5493097dddfc0510ec | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | /tore-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16282 | 27-CR-22-18209 | 2023-01-11 | f4ff5cd908fbd5262761c6510cac4d590a781a9431f7ad5493097dddfc0510ec | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | /tore-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-01-11_20240429162106.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16283 | 27-CR-22-18209 | 2023-03-10 | 2a975afacef7c94bea726633aa3b95064e986dbabe4d5a6761008fc513bbd12a | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-03-10_20240429162107.pdf | /tore-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-03-10_20240429162107.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16284 | 27-CR-22-18209 | 2023-03-10 | 409a1237170dd1a4955de14a1104c3a4b335840e51cf2dbc6434bd5ee478d47 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-03-10_20240429162107.pdf | /tore-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-03-10_20240429162107.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16285 | 27-CR-22-18209 | 2023-06-06 | 60650984dbd6df334575934fb8514bfbf5ae92038f8bd783a5c2496e0381d | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-06-06_20240429162057.pdf | /tore-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-06-06_20240429162057.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16286 | 27-CR-22-18209 | 2023-06-06 | 91e3a4efa8800a11b549dea7ccfb60fc1c2e47cd5af8ce76bef0b84b2f d65123 | Proposed Order or Document | MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-06-06_20240429162057.pdf | /tore-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Proposed_Order_or_Document_2023-06-06_20240429162057.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16287 | 27-CR-22-18209 | 2023-01-17 | 740e73110733580426a32f304386c2e5091dedda015d014a1d4adc62be20202 | Returned Mail | MCRO_27-CR-22-18209_Returned_Mail_2023-01-17_20240429162104.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Returned_Mail_2023-01-17_20240429162104.pdf | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16288 | 27-CR-22-18209 | 2023-01-17 | dc0965f1afc8332217bea393e17d55cf799f3a9d1b68e9a4bcd0b51224449 | Returned Mail | MCRO_27-CR-22-18209_Returned_Mail_2023-01-17_20240429162104.zip | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18209_Returned_Mail_2023-01-17_20240429162104.zip | MnCourtFraud.com/File/27-CR-22-18209.zip | JULIET KAY HIGGINS |
| 16289 | 27-CR-18776 | 2022-10-21 | 0b1ce61390e13020a79b1c57a86f38f136435958b17 4eb581d8c f463 a1cb40a | Amended Order | MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | /tore-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16290 | 27-CR-18776 | 2022-10-21 | 2e859d42de4cae2391bc3876c9532fcde92b0b7f4bd3f7a90913360672806c | Amended Order | MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | /tore-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16291 | 27-CR-18776 | 2022-10-21 | 427af119e8f70484864471f0f5da65ea8d385162ce3d7f8b774a2b0ba4893f95 | Amended Order | MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | /tore-0192.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16292 | 27-CR-18776 | 2022-10-21 | 447771c6831bc578f9bd8b4469d23f5f210e2e5b88972 7e1d161d8f4c4d381 | Amended Order | MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | /tore-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16293 | 27-CR-18776 | 2022-10-21 | c760f8e27c41052359f7c29fdabdf0a0d41cd5784e8364768d4c68d09999ac308a | Amended Order | MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | /tore-0223.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16294 | 27-CR-18776 | 2022-10-21 | e55b08f6f6982601a438f86ddeae549f592d5fa97439a2dc7fece7c4a2cb6f5f | Amended Order | MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16295 | 27-CR-18776 | 2022-10-21 | f3f64b1fe7aee0b6e7ba3f7963c61caf5f64d82a2df9563360bbbcef533cd5c | Amended Order | MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | /tore-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_Amended_Order_2022-10-21_20240429162200.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16296 | 27-CR-18776 | 2022-09-21 | 39096d3a28cd6f8bb6f5fb4943057672986eb82b83b3641c6a05296202565 | E-filed Comp-Summons | MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | /tore-0223.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16297 | 27-CR-18776 | 2022-09-21 | 4bbf3c80 5a2ddb3360c30b4a48e65ba0b72060f0f b71321909e64b528f9e558f | E-filed Comp-Summons | MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16298 | 27-CR-18776 | 2022-09-21 | 538be7914042b0b375b058504b039648752 3ea449efd4ea99f8fb1657c99f2405 | E-filed Comp-Summons | MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | /tore-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16299 | 27-CR-18776 | 2022-09-21 | d0e0158d6f78722401166 e534efb14f6f29ce1d020c8cc6190d927 a3782da3 | E-filed Comp-Summons | MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | /tore-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16300 | 27-CR-18776 | 2022-09-21 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | /tore-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16301 | 27-CR-18776 | 2022-09-21 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | /tore-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |
| 16302 | 27-CR-18776 | 2022-09-21 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | /tore-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-18776_E-filed_Comp-Summons_2022-09-21_20240429162206.pdf | MnCourtFraud.com/File/27-CR-18776.zip | AMY LOUISE LILLEVOLD |

EXHIBIT SHA-3 | p. 136

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16303 | 27-CR-22-18776 | 2022-09-21 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16305 | 27-CR-22-18776 | 2022-09-21 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | /font-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16305 | 27-CR-22-18776 | 2022-09-21 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | /font-0226.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16306 | 27-CR-22-18776 | 2022-09-21 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16307 | 27-CR-22-18776 | 2022-09-21 | f627466c20a82cd207d50833a58a71009098c95de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16308 | 27-CR-22-18776 | 2022-09-21 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9eb85e597d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_E-filed Comp-Summons_2022-09-21_20240429162206.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16309 | 27-CR-22-18776 | 2023-06-16 | 369a5e9a704c420ea4895a9827918b60efdd078a0f2d1763ae9ca1ee26b0d62 | Notice of Case Reassignment | MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16310 | 27-CR-22-18776 | 2023-06-16 | 466a53f76f0eec776d6456132383be6e6c90c0cf0dacd98b348b475f2d1d93 | Notice of Case Reassignment | MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Case Reassignment_2023-06-16_20240429162151.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16311 | 27-CR-22-18776 | 2022-10-21 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800bad8bedec8 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16312 | 27-CR-22-18776 | 2022-10-21 | 33371548331c9c50fc417f2fcdb15f3ded02b0b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16313 | 27-CR-22-18776 | 2022-10-21 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16314 | 27-CR-22-18776 | 2022-10-21 | 896fdd31168d8ca6ae5b6909436b4985e5a3d576fad51030ff96e38af4689ea2 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16315 | 27-CR-22-18776 | 2022-10-21 | b50a0345994f4377fae964570d96a83c2e6f26724aa15445c3c706abd26e176 92 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /font-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16316 | 27-CR-22-18776 | 2022-10-21 | d60c4d4dce97c105101f8ddcfeb4f447ff81650a2e20b061f186c1abc2eac767e | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16317 | 27-CR-22-18776 | 2022-10-21 | d60c4d4dce97c105101f8ddcfeb4f447ff81650a2e20b061f186c1abc2eac767e | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16318 | 27-CR-22-18776 | 2022-10-21 | d9726ea45dc2767f0afaef07c723e61d73edbb4916c41bac3cddc5a1302ace3 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-10-21_20240429162202.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16319 | 27-CR-22-18776 | 2022-12-22 | 197221 3d12f34903d384d179f430d87882e8dd734bb3388be95f8842766b55 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16320 | 27-CR-22-18776 | 2022-12-22 | 91c5111f277e76371f05e8cc0c24dd227306 7ba085f57234e3e9c78220e1df9 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2022-12-22_20240429162158.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16321 | 27-CR-22-18776 | 2023-01-27 | 0d5d0f01a96c76fc72467f42ff0b769b90e9bcd53c9de26098bfd362183cb5a | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16322 | 27-CR-22-18776 | 2023-01-27 | 34baa5a8fb408c2e017e8913bed85b9d51be f369943d7aabea44597c339b6cb9 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16323 | 27-CR-22-18776 | 2023-01-27 | 714d12742d70475b900162c1f3d44872a845cc53daff8a2f47cc0ddc7c3f4457f | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-01-27_20240429162156.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16324 | 27-CR-22-18776 | 2023-06-13 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800bad8bedec8 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16325 | 27-CR-22-18776 | 2023-06-13 | 31967c b596d4052e2999e55e7c393d4576b4be1ed76e85f244e49065ccd1d446 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16326 | 27-CR-22-18776 | 2023-06-13 | 31967c b596d4052e2999e55e7c393d4576b4be1ed76e85f244e49065ccd1d446 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16327 | 27-CR-22-18776 | 2023-06-13 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /image-0206.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16328 | 27-CR-22-18776 | 2023-06-13 | 887fc62f14f953e1f7efdb8dabbfa69fd8e28522793180f814c87feaae19c12 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16329 | 27-CR-22-18776 | 2023-06-13 | 896fdd31168d8ca6ae5b6909436b4985e5a3d576fad51030ff96e38af4689ea2 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16330 | 27-CR-22-18776 | 2023-06-13 | 9606ad9d377b861f557baa80880d51bf18043109 2cd9d2008682865dabeb92a9b | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16331 | 27-CR-22-18776 | 2023-06-13 | 9606ad9d377b861f557baa80880d51bf18043109 2cd9d2008682865dabeb92a9b | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16332 | 27-CR-22-18776 | 2023-06-13 | b50a0345994f4377fae964570d96a83c2e6f26724aa15445c3c706abd26e176 92 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16333 | 27-CR-22-18776 | 2023-06-13 | d9726ea45dc2767f0afaef07c723e61d73edbb4916c41bac3cddc5a1302ace3 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16334 | 27-CR-22-18776 | 2023-06-13 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800bad8bedec8 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162152.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16335 | 27-CR-22-18776 | 2023-06-13 | 31967c b596d4052e2999e55e7c393d4576b4be1ed76e85f244e49065ccd1d446 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |

EXHIBIT SHA-3 | p. 137

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16336 | 27-CR-22-18776 | 2023-06-13 | 31967cb596d4052e2999e55e7c393d4574babe1ed76e83f244e4906Scccd1d446 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16337 | 27-CR-22-18776 | 2023-06-13 | 32f2f26779ee821f71f8a22b14f3551560c61ce0c1a5fdab4f58065fbd5a49c | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16338 | 27-CR-22-18776 | 2023-06-13 | 515e291510ca14dc34baae9d077ee71073242e2d9c9362fc1034674719161d8 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /image-0208.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16339 | 27-CR-22-18776 | 2023-06-13 | 887fc62f14f9953e1f7ebfbb6ab60a69b8e2852279318088f4cf676eaaef19c12 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /image-0207.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16340 | 27-CR-22-18776 | 2023-06-13 | 9660adf9d377b861f557baa8008d51b018b43105fcd0d200086288b5dabeb92a9b | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16341 | 27-CR-22-18776 | 2023-06-13 | b50a03459914437faa96d70d96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16342 | 27-CR-22-18776 | 2023-06-13 | d9726ea454c2767b0afaefa07c723e61d73edfb4916c41bac3c6d65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-06-13_20240429162153.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16343 | 27-CR-22-18776 | 2024-04-10 | 4702e61ec0d451ecb9c6d0400d214532e93f97f9903b34ab7af1f52243d481bce | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16344 | 27-CR-22-18776 | 2024-04-10 | 694409a9526e97688d2283765c3c7bed86881e951507faf77083fb17b884ea | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2024-04-10_20240429162146.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16345 | 27-CR-22-18776 | 2023-07-25 | 086b4c45d6be0f09f8c995176cdacdc80f826466e9cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16346 | 27-CR-22-18776 | 2023-07-25 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16347 | 27-CR-22-18776 | 2023-07-25 | 333715483fc9c56fc417821cdb15f3de082b8b00de104017200b71824b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16348 | 27-CR-22-18776 | 2023-07-25 | 6a1e22132a54fea5bee6c24790b84e51f3e2eb0f0e9925fba45cdafe9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16349 | 27-CR-22-18776 | 2023-07-25 | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a3796l1a229face | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16350 | 27-CR-22-18776 | 2023-07-25 | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a3796l1a229face | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16351 | 27-CR-22-18776 | 2023-07-25 | 91b2dd627d15f8bf68041277e36a775f48ae744fc65507a042407a3808d02a7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16352 | 27-CR-22-18776 | 2023-07-25 | b50a03459914437faa96d70d96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16353 | 27-CR-22-18776 | 2023-07-25 | d76864ea49d922e34bb974500b03821059b664241bac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-07-25_20240429162150.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16354 | 27-CR-22-18776 | 2023-09-19 | 0766f385247327d4543dbbf3bca216ec885356c1a01be60286f1a847ec96a38 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16355 | 27-CR-22-18776 | 2023-09-19 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8f8 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16356 | 27-CR-22-18776 | 2023-09-19 | 2210eaef41dda63806e78de10d3ddfcf815b10f72dcaba3d0c220208d4790ac3 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16357 | 27-CR-22-18776 | 2023-09-19 | 333715483fc9c50fc417821cdb15f3de082b8b00de104017200b71824b5a511a | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16358 | 27-CR-22-18776 | 2023-09-19 | 39e8386d490416f0e9770338d6ee223443cc6da6215a852451890f4cc2ae28b01 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16359 | 27-CR-22-18776 | 2023-09-19 | 3f6e4d966d2f37afa9c73c8e3a6cfe7c263f7ec97f30c7f7027d877557e9455e | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16360 | 27-CR-22-18776 | 2023-09-19 | 6b7b637626c4af7e2e525969f5912b06a2ca80c4cc163402f906be697499c6e | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16361 | 27-CR-22-18776 | 2023-09-19 | 6d807ad201e8c59728f89c975e9c7f7d763474da1a41452fa86f8237b06370 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16362 | 27-CR-22-18776 | 2023-09-19 | 746aa5a8d450b8335bdcafa75851eed24be67ba25f53f5f3f0757365cbe27046 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16363 | 27-CR-22-18776 | 2023-09-19 | af104accbdbdd3162cc7b0e165025b52973eb18c17e690a21ba607755a5d2b22 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16364 | 27-CR-22-18776 | 2023-09-19 | b50a03459914437faa96d70d96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16365 | 27-CR-22-18776 | 2023-09-19 | b62c7759f08e89d0a10da519aa09958ee2eb35a42b2fc3e2791780904486d3 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16366 | 27-CR-22-18776 | 2023-09-19 | ca0e7c2573e610ce752d5c751104f5a5c7e07e95eb0ddcd0ea62e0f36d1e6094 | Notice of Hearing | MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Hearing_2023-09-19_20240429162149.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16367 | 27-CR-22-18776 | 2023-11-14 | 086b4c456dbe6f09f8c99517bcdafcd082646bc0cf77bf0a1e64df0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16368 | 27-CR-22-18776 | 2023-11-14 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |

EXHIBIT SHA-3 | p. 138

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16369 | 27-CR-22-18776 | 2023-11-14 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16370 | 27-CR-22-18776 | 2023-11-14 | 6a1e22132a54fea50ee0c2d790b84e51f3e2ebf30e9925fba45cdda9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16371 | 27-CR-22-18776 | 2023-11-14 | 70dac90c164a1534f23c56e9027b4e0f02db44613bb1aa32be78fa5157fa6d0355 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16372 | 27-CR-22-18776 | 2023-11-14 | 9ccf6e477864fa7bed841844bf592798bd7d479da6f726fa0c50bddc910f05e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16373 | 27-CR-22-18776 | 2023-11-14 | 9ccf6e477864fa7bed841844bf592798bd7d479da6f726fa0c50bddc910f05e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16374 | 27-CR-22-18776 | 2023-11-14 | b50a0345994f437f8aef64f7bf96a83c2e6f26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16375 | 27-CR-22-18776 | 2023-11-14 | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18776_Notice of Remote Hearing with Instructions_2023-11-14_20240429162148.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240429162148.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16376 | 27-CR-22-18776 | 2023-01-27 | 12d65b0e6414dc307af38413e6f2d87d6d3bc1caef438937f5ec794c39b632aa | Order for Conditional Release | MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Order_for_Conditional_Release_2023-01-27_20240429162155.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16377 | 27-CR-22-18776 | 2023-01-27 | 830a9557bbe628568e2bf3f5e95107398a5841f6d35e03f56c4a93aad3a2306 | Order for Conditional Release | MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Order_for_Conditional_Release_2023-01-27_20240429162155.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16378 | 27-CR-22-18776 | 2023-01-27 | 9e5dda8c2e8bb4af500ece0254f9c9bf1da9c5f9b0eaf6184877680ecc7af7 | Order for Conditional Release | MCRO_27-CR-22-18776_Order for Conditional Release_2023-01-27_20240429162155.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Order_for_Conditional_Release_2023-01-27_20240429162155.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16379 | 27-CR-22-18776 | 2022-10-03 | 06f1f470d6c186f042b997a588a104c1724d4f49db1120c3f101556d09d917495 | Returned Mail | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-10-03_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16380 | 27-CR-22-18776 | 2022-10-03 | de4f976a65404517c36f1c3218115e0f9b48ff376c2ea6808eea6c34b3bd11220 | Returned Mail | MCRO_27-CR-22-18776_Returned Mail_2022-10-03_20240429162203.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-10-03_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16381 | 27-CR-22-18776 | 2022-11-03 | 70e64f2031c7fc97a0112c3db4419752e9257f62f434d4e56964589af20f36aa | Returned Mail | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-11-03_20240429162159.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16382 | 27-CR-22-18776 | 2022-11-03 | b0238eddcfdaa7a9aad026aabfc63267d091ba159aafd8f99e63109f65d4b70f | Returned Mail | MCRO_27-CR-22-18776_Returned Mail_2022-11-03_20240429162159.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2022-11-03_20240429162159.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16383 | 27-CR-22-18776 | 2023-01-17 | a9a5c14c56c75a9715cfecd8f073ee1a2c12ded669b777a4ceffcd0cf89b22a9d | Returned Mail | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2023-01-17_20240429162157.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16384 | 27-CR-22-18776 | 2023-01-17 | ef049034da4bbe4f67f0c52ccfe48fde151f3843436861881baa3129ece5249 | Returned Mail | MCRO_27-CR-22-18776_Returned Mail_2023-01-17_20240429162157.pdf | /image-0030.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Returned_Mail_2023-01-17_20240429162157.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16385 | 27-CR-22-18776 | 2022-09-21 | 086b4c456db0ef6999f8c99517bcda6c0085b46bc0cf77bf0a1e64dd9a7c38fd5 | Summons | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16386 | 27-CR-22-18776 | 2022-09-21 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008aa88edece8 | Summons | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16387 | 27-CR-22-18776 | 2022-09-21 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | /image-0000.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16388 | 27-CR-22-18776 | 2022-09-21 | 515e291510ca14dc34baae9d077ee710732f2e3fe9362f5c10346d7d7191d8 | Summons | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16389 | 27-CR-22-18776 | 2022-09-21 | 7a8d7675ce2a658204ca271c96fbb9eeabf5c3306e1f3b62847acd597d0d34 | Summons | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16390 | 27-CR-22-18776 | 2022-09-21 | b50a0345994f437f8aef64f7bf96a83c2e6f26724aa15445c3c7068ad26e17692 | Summons | MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Summons_2022-09-21_20240429162205.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16391 | 27-CR-22-18776 | 2022-10-18 | 09288fa1c9f98c698049580c08308d302d423423cafe888e0e2dc924bf2b0e5 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16392 | 27-CR-22-18776 | 2022-10-18 | 418cfe01f1faa9e7c31dc0571d563e4e98430b9726a0b2ed4c1560ef1fffc08 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16393 | 27-CR-22-18776 | 2022-10-18 | 4b178843e880f89661e8a5c49c673af6081522825397dcb786a08f00500a8f25 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16394 | 27-CR-22-18776 | 2022-10-18 | 4b178843e880f89661e8a5c49c673af6081522825397dcb786a08f00500a8f25 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16395 | 27-CR-22-18776 | 2022-10-18 | 53a943036c92f99279c99b22657b6fe25e3e005e90de457c3213e267375334 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16396 | 27-CR-22-18776 | 2022-10-18 | b47593515e69dc840854d3b43e5df647c9e6db36052f86228e251682fa2090c9 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16397 | 27-CR-22-18776 | 2022-10-18 | daa4d83bdf5ac85d3e61fc6e17d2e1b56299549f629bf75a1954e092b1d4ab7 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16398 | 27-CR-22-18776 | 2022-10-18 | da4d83bdb5ecbf9c560df027216b3bcf83b5fb11a143fee4b1b5096845131814 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /font-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16399 | 27-CR-22-18776 | 2022-10-18 | e035854da3ebc0d9c560df027216b3bcf83b5fb11a143fee4b1b5096845131814 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16400 | 27-CR-22-18776 | 2022-10-18 | f3e00091f302c370d24e0033d040246bbdd4c55c6d4da2dbefa6da15a2435f058 | Warrant Issued | MCRO_27-CR-22-18776_Warrant Issued_2022-10-18_20240429162203.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18776_Warrant_Issued_2022-10-18_20240429162203.zip | MnCourtFraud.com/File/27-CR-22-18776.zip | AMY LOUISE LILLEVOLD |
| 16401 | 27-CR-22-18789 | 2022-09-26 | 541654688620f96186fc5597ee06e5c725296ceef1661fff7c4eb0f71c8a37 | Demand or Request for Discovery | MCRO_27-CR-22-18789_Demand or Request for Discovery_2022-09-26_20240429162256.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Demand_or_Request_for_Discovery_2022-09-26_20240429162256.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |

EXHIBIT SHA-3 | p. 139

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16402 | 27-CR-22-18789 | 2022-09-26 | Demand or Request for Discovery | 7db4dbab3f744ca859c120505d723a74533d2a236b3cae787d1b9bb290e51a21 | MCRO_27-CR-22-18789_Demand or Request for Discovery_2022-09-26_20240429162256.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Demand_or_Request_for_Discovery_2022-09-26_20240429162256.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16403 | 27-CR-22-18789 | 2022-09-26 | E-filed Comp-Order for Detention | 9a1b23614dbe763d6f75a6ec4a788ed2797bd14c1020e70973b034dec69ce | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-26_20240429162255.pdf | /font-018b.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-26_20240429162255.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16404 | 27-CR-22-18789 | 2022-09-26 | E-filed Comp-Order for Detention | e627477a8d77c677b6432154b567866e7c1be439606c8e9a6d590dc7153542 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-26_20240429162255.pdf | /font-018f.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-26_20240429162255.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16405 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277115438bd1472631ff600f829cac4f1b5fd21f378f4d4 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16406 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | 39d9d3a28c608f6a605b494305767298e6e02838b38e41c64052962f25e5e0f | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16407 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | 4bbf3cd95a2ddb323b0c30b4a48e65ba9b7206b00fb713219e964b52f89a558f | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16408 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | b06d87a1909bef2bad9119fb047b1aad7ee647fde7a36cd789430124544789f89e | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16409 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae414e46494934ca495991b7852b855 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16410 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae414e46494934ca495991b7852b855 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16411 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae414e46494934ca495991b7852b855 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16412 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae414e46494934ca495991b7852b855 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16413 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae414e46494934ca495991b7852b855 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16414 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae414e46494934ca495991b7852b855 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-020f.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16415 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae414e46494934ca495991b7852b855 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-020d.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16416 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | f627466c20a82cd207d5083a58a71000f093f5de2c6df5303ad7c16c4f6dcdc | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16417 | 27-CR-22-18789 | 2022-09-21 | E-filed Comp-Order for Detention | fbe6023a7c0c6bd25f75d3469b2b389f589dd164d9deb6f5c697d51ce2edc4772 | MCRO_27-CR-22-18789_E-filed Comp-Order for Detention_2022-09-21_20240429162258.pdf | /image-0298.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_E-filed_Comp-Order_for_Detention_2022-09-21_20240429162258.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16418 | 27-CR-22-18789 | 2023-03-15 | Finding of Incompetency and Order | 1fa67c75ff96723777253133c162f83635e9ba546d7c5b3e21800fab8edee8 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | /font-0189.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16419 | 27-CR-22-18789 | 2023-03-15 | Finding of Incompetency and Order | 51fca0bddbcee9ea26fc512d45d0ab9567c43db48cc9663b375d976c20eb43be | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16420 | 27-CR-22-18789 | 2023-03-15 | Finding of Incompetency and Order | 5296ee53f359f11a2d8540ffa3ae63088ec8d4b958f0f94feccd0532440f0549 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16421 | 27-CR-22-18789 | 2023-03-15 | Finding of Incompetency and Order | 79470d8926192306f9e17bd52266689a72bd30293f7b1488bfe5b8b7aeab14c | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16422 | 27-CR-22-18789 | 2023-03-15 | Finding of Incompetency and Order | b50a034599f4f37f4ae96470d96a8c3c3efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | /font-0194.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16423 | 27-CR-22-18789 | 2023-03-15 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde533482d3d84bc4c79b3b9cbdb485 | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | /font-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16424 | 27-CR-22-18789 | 2023-03-15 | Finding of Incompetency and Order | d0bb22632f86e8948dba3b4857fdb3da5095014e7eb229429c9dd3b6822245f | MCRO_27-CR-22-18789_Finding of Incompetency and Order_2023-03-15_20240429162251.pdf | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Finding_of_Incompetency_and_Order_2023-03-15_20240429162251.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16425 | 27-CR-22-18789 | 2022-12-14 | Notice of Case Reassignment | 6b67ba95c5fc94f2b11ba8e392075b0b9d0f2f76f72512cd52b3f08004b104a82 | MCRO_27-CR-22-18789_Notice of Case Reassignment_2022-12-14_20240429162253.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Case_Reassignment_2022-12-14_20240429162253.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16426 | 27-CR-22-18789 | 2022-12-14 | Notice of Case Reassignment | a1c97769ace34301b95c93cc297b8ba800338c59fc6bd04af468287eae9386de | MCRO_27-CR-22-18789_Notice of Case Reassignment_2022-12-14_20240429162253.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Case_Reassignment_2022-12-14_20240429162253.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16427 | 27-CR-22-18789 | 2022-09-22 | Notice of Hearing | 344982b8eb6e1aa1dd89b0f8f7e7d4d9173d09a3cc6ecf7ec309d8064fe1b17 | MCRO_27-CR-22-18789_Notice of Hearing_2022-09-22_20240429162257.pdf | /image-0601.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Hearing_2022-09-22_20240429162257.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16428 | 27-CR-22-18789 | 2022-09-22 | Notice of Hearing | 634a195829cef0b35a1ef13853f5e8ef183f10324f9b05b0512b5c837113a6a427 | MCRO_27-CR-22-18789_Notice of Hearing_2022-09-22_20240429162257.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Hearing_2022-09-22_20240429162257.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16429 | 27-CR-22-18789 | 2022-10-21 | Notice of Hearing | 5e66bed9db59b147805246a39e127a509a518736880ae7f7b82c71c049cc64c | MCRO_27-CR-22-18789_Notice of Hearing_2022-10-21_20240429162255.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Hearing_2022-10-21_20240429162255.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16430 | 27-CR-22-18789 | 2022-10-21 | Notice of Hearing | 78c0f6bfb2d44bedc6dea0c3253a9b45ed4e96d6d37cd95b994e3c7845fe3ec | MCRO_27-CR-22-18789_Notice of Hearing_2022-10-21_20240429162255.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Hearing_2022-10-21_20240429162255.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16431 | 27-CR-22-18789 | 2024-03-04 | Notice of Intent to Prosecute | 49080cc5e92f37f412543241440b0d50fc285fd1ce87fab03f775da1d7c8421b | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Intent_to_Prosecute_2024-03-04_20240429162244.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16432 | 27-CR-22-18789 | 2024-03-04 | Notice of Intent to Prosecute | 666c05d5032d3962ed6dd6818a3d9241ed18bf547446f2f444c3c4e1af55375 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Intent_to_Prosecute_2024-03-04_20240429162244.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16433 | 27-CR-22-18789 | 2024-03-04 | Notice of Intent to Prosecute | 80852d6b1d80cee09d76f24b78b81c2af8076ad3bf68e6eef09cd8f80696c1 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Intent_to_Prosecute_2024-03-04_20240429162244.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16434 | 27-CR-22-18789 | 2024-03-04 | Notice of Intent to Prosecute | a995a8e11316b01097bf3c9584a2b75ed7c26a7c79748ad024977a8ecc4236d478 | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Intent_to_Prosecute_2024-03-04_20240429162244.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |

EXHIBIT SHA-3 | p. 140

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16435 | 27-CR-22-18789 | 2024-03-04 | d3dcdef969f8f0bc12f540725cde43b2e405ec8bb8fc21996dac02e400c31a882 | Notice of Intent to Prosecute | MCRO_27-CR-22-18789_Notice of Intent to Prosecute_2024-03-04_20240429162244.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Intent_to_Prosecute_2024-03-04_20240429162244.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16436 | 27-CR-22-18789 | 2023-09-12 | 086b4c456dbe6f098fc9951f7bcda6cd0fb264dbcfe877bf0a1e64d0ba7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16437 | 27-CR-22-18789 | 2023-09-12 | 1fa67c75f9672377725313c162f8363e9ba5a6d7c5b3e21800fbad8bedece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16438 | 27-CR-22-18789 | 2023-09-12 | 33371548319c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16439 | 27-CR-22-18789 | 2023-09-12 | 3983b13d9ee003b4fc98fb505afecba047b1bd8b0f6d6a504014defae07d62 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16440 | 27-CR-22-18789 | 2023-09-12 | 6a1e22132a546ee50ee0c2479bfd4e51f3e2ebf30e9925fba4cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16441 | 27-CR-22-18789 | 2023-09-12 | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a379612298ace | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16442 | 27-CR-22-18789 | 2023-09-12 | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a379612298ace | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16443 | 27-CR-22-18789 | 2023-09-12 | b50a034599f41370af9647b9f6a83c2e92672aa15445c3c706ba626e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16444 | 27-CR-22-18789 | 2023-09-12 | d76864ea49d922e34b6974500b038210500d64241fac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-09-12_20240429162249.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-09-12_20240429162249.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16445 | 27-CR-22-18789 | 2023-10-17 | 0bb93f81c0e410174736342239bffbd702f661798fc4fa1c5954f795581aba | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16446 | 27-CR-22-18789 | 2023-10-17 | 1db6c61694243c660d128fb5fa6cf39276464129b8c284cd80673c15b912551a2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16447 | 27-CR-22-18789 | 2023-10-17 | 1fa67c75f9672377725313c162f8363e9ba5a6d7c5b3e21800fbad8bedece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16448 | 27-CR-22-18789 | 2023-10-17 | 2ff55760806a94d30446da3d632b73f0e14ebe765a22efa2b934980aefbb55b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16449 | 27-CR-22-18789 | 2023-10-17 | 33371548319c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16450 | 27-CR-22-18789 | 2023-10-17 | 39e8386d4904160e97703df4c22343cc96eb215a852455f865acc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16451 | 27-CR-22-18789 | 2023-10-17 | 3de9bf991fed0e93dc73a883f5929e49169b9a7c66def6279ac20bb38b8f78 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16452 | 27-CR-22-18789 | 2023-10-17 | 55ccdb368625992720b660fca40197ee4662f8b950acd9991c1e1ab32a8d40 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16453 | 27-CR-22-18789 | 2023-10-17 | 5b81636c3bcae1830b9c16626baee7ca6683a2b1378236e0f075a8435da434 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16454 | 27-CR-22-18789 | 2023-10-17 | 64ee1dc6a2d150ab80b7a7a1c4a4b435a18a59ae247b11cb8663e19d5ec6529c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16455 | 27-CR-22-18789 | 2023-10-17 | 6ddff212bb2198cc171dca0543f8f2c6dcaebff1d359e744e4e492e1e37140e0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16456 | 27-CR-22-18789 | 2023-10-17 | a7f5227ff444a048549b151d804415d680cd01f3c76107852bdd8ed0a599 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16457 | 27-CR-22-18789 | 2023-10-17 | b50a034599f41370af9647b9f6a83c2e92672aa15445c3c706ba626e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-10-17_20240429162248.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240429162248.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16458 | 27-CR-22-18789 | 2023-11-21 | 0249dcf63b87ae9e5ff3d468485557291eacac9bf2fa3c103469775dce6d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16459 | 27-CR-22-18789 | 2023-11-21 | 15681fcc68b60114fe441147f0f34bfee9c37709864318365f0ea3ce700edbed | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16460 | 27-CR-22-18789 | 2023-11-21 | 1fa67c75f9672377725313c162f8363e9ba5a6d7c5b3e21800fbad8bedece0f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16461 | 27-CR-22-18789 | 2023-11-21 | 30adb3b216323464d4b1d62368297b316398899530e6f96a013473a9d057fa | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16462 | 27-CR-22-18789 | 2023-11-21 | 33371548319c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16463 | 27-CR-22-18789 | 2023-11-21 | 39e8386d4904160e97703df4c22343cc96eb215a852455f865acc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16464 | 27-CR-22-18789 | 2023-11-21 | 51ad98ab13dd007d0d54b2ca0e1f69a394a3f810fbfaebd84faccefa5407071d6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16465 | 27-CR-22-18789 | 2023-11-21 | 5789cae8b4cf009d7c79427fda66dfd51aa4ade77a49f007c5fdd39e5a19 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16466 | 27-CR-22-18789 | 2023-11-21 | 738b2227fb12b0602bdd51b1e66759dd313899f2ed06fd7e75f7bd1d03543cea3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16467 | 27-CR-22-18789 | 2023-11-21 | b50a034599f41370af9647b9f6a83c2e92672aa15445c3c706ba626e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |

EXHIBIT SHA-3 | p. 141

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16468 | 27-CR-22-18789 | 2023-11-21 | dfe20433318362c103607f5cbd5990e78f9247bca4018f8825d8a930a86b0cb15 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16469 | 27-CR-22-18789 | 2023-11-21 | e10a43376379660aaedbadf5a3aaf130c62600fca6aa15ab653980607452 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16470 | 27-CR-22-18789 | 2023-11-21 | f5fbe6c48b195b5948fd86ddb79df31f0bcefbbc4e0525ef498f84b1c161c4b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-11-21_20240429162247.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429162247.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16471 | 27-CR-22-18789 | 2023-12-05 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16472 | 27-CR-22-18789 | 2023-12-05 | 16a57c75ff967237721531c3c162f83635e9ba548d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16473 | 27-CR-22-18789 | 2023-12-05 | 333715d831c9c50fc417f2fcdb15f3de082b8b00de104017208b718265a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16474 | 27-CR-22-18789 | 2023-12-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16475 | 27-CR-22-18789 | 2023-12-05 | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938bacbbf827c8d407bf8bfd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16476 | 27-CR-22-18789 | 2023-12-05 | b50a0345994f437fae96470d906a83c2e9d26724aa15445c3c706dd26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16477 | 27-CR-22-18789 | 2023-12-05 | d76864ea49d922e34b097450d0d38210504642418ac85499b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16478 | 27-CR-22-18789 | 2023-12-05 | f5f4af44f77e53a5254e74fccaf904adbf830889c3f9e80e56baf493388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16479 | 27-CR-22-18789 | 2023-12-05 | f5f4af44f77e53a5254e74fccaf904adbf830889c3f9e80e56baf493388f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2023-12-05_20240429162246.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162246.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16480 | 27-CR-22-18789 | 2024-03-12 | 1673db1623d8d6601d805982466df519fe5a0daf8e80a0a94cc3944e704b51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16481 | 27-CR-22-18789 | 2024-03-12 | 2fcd9ad0394f7790d036bfdafa1743c49da7f80bfc24f128939f3cc55570b8de | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16482 | 27-CR-22-18789 | 2024-03-12 | 333715d831c9c50fc417f2fcdb15f3de082b8b00de104017208b718265a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16483 | 27-CR-22-18789 | 2024-03-12 | 33d5d00e4ae3d85100e31c5b1a56deef6c5a2bb11a80f97a46e216e1c75bb1ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16484 | 27-CR-22-18789 | 2024-03-12 | 39e8386d490d16be977033b6fee22344c3c6eb215af5245f8654cc2ae2f0b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16485 | 27-CR-22-18789 | 2024-03-12 | 459e7e3af08d98a08b66c19d20b90ecba7a895e802c4141a7e8df61cfcd115ad | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16486 | 27-CR-22-18789 | 2024-03-12 | 59aecef4d936417274f81ca68795fddc38eaf12e60b213bde52612c3528aaac3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16487 | 27-CR-22-18789 | 2024-03-12 | 80d2c85b61e7fc9eaf9f4ce6c224351a542df371ddae15ec8e42ba63d11cf21 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16488 | 27-CR-22-18789 | 2024-03-12 | a6317cfad171b182548fa4db48eec51dc2dcc54d828bc0c46be992df4385c21a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16489 | 27-CR-22-18789 | 2024-03-12 | b9363e0225071f7b1579c6e62a6f7f9a90062df52ba5a51a777c3fa43d941065 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16490 | 27-CR-22-18789 | 2024-03-12 | befccc337298d42602820a08223f11a3201f40910ea5de598ad521f15e97ac1c73d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18789_Notice of Remote Hearing with Instructions_2024-03-12_20240429162243.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429162243.pdf | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16491 | 27-CR-22-18789 | 2021-10-21 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16492 | 27-CR-22-18789 | 2022-10-21 | 1fa57c75ff967237721531c3c162f83635e9ba548d7c5b3e21800baa88edece8 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /font-0352.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16493 | 27-CR-22-18789 | 2021-10-21 | 2585ea8d81cf3d847997b71cfea7e291ef8a18f758999cf1293c2af484232c44 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16494 | 27-CR-22-18789 | 2021-10-21 | 427af11fe0f704848644710f5d6efaeaef8d38e5162ce3d78bb774a2b06a48393f95 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /font-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16495 | 27-CR-22-18789 | 2021-10-21 | 92d240c1bc08646fbc7992dcbeed8532cbe509fb6093e588c1332dc617aefa | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16496 | 27-CR-22-18789 | 2021-10-21 | b50a0345994f437fae96470d906a83c2e9d26724aa15445c3c706dd26e17692 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16497 | 27-CR-22-18789 | 2021-10-21 | f9c86b1604c8dbc0398fe74891720f5e3ca4b731daf9e84e0e94fe3d2cc903873 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16498 | 27-CR-22-18789 | 2021-10-21 | f9c86b1604c8dbc0398fe74891720f5e3ca4b731daf9e84e0e94fe3d2cc903873 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-18789_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2021-10-21_20240429162254.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2021-10-21_20240429162254.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16499 | 27-CR-22-18789 | 2022-12-29 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16500 | 27-CR-22-18789 | 2022-12-29 | 2585ea8d81cf3d847997b71cfea7e291ef8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-29_20240429162252.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-29_20240429162252.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |

EXHIBIT SHA-3 | p. 142

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16501 | 27-CR-22-18789 | 2022-12-29 | 427af119e8f7048486447105da65eafd385162ce3d78bb774a2b0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16502 | 27-CR-22-18789 | 2022-12-29 | 57bd8516a3547ac048a715b671887baba36c3b4e4bbae609558315d53444a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.pdf | /font-0348.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16503 | 27-CR-22-18789 | 2022-12-29 | 92d240fc1bc086469bc79929cbeed8532cbe509fbf50f93e588c13324c617aefa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16504 | 27-CR-22-18789 | 2022-12-29 | f9cf6b1604c8dbc03980e74891720fde3ca4b731da9be84e94a9e3d2cc903873 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16505 | 27-CR-22-18789 | 2022-12-29 | f9cf6b1604c8dbc03980e74891720fde3ca4b731da9be84e94a9e3d2cc903873 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2022-12-29_20240429162252.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16506 | 27-CR-22-18789 | 2023-07-05 | 086b4c45bdbe60998c99517bcda6c60882646b6c8c77bf0a1e64d0f8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16507 | 27-CR-22-18789 | 2023-07-05 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16508 | 27-CR-22-18789 | 2023-07-05 | 2585eabd81cf3d847997b77cbca7e291ef8a18f758999cf1293c2af48423zc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16509 | 27-CR-22-18789 | 2023-07-05 | 677e52a3b84f3ce87e3380da2e31e6f8e5dd03f80ca7043a34135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16510 | 27-CR-22-18789 | 2023-07-05 | 67f0134a53ca0d3c73620f2334e2e1fc784908c4c6766ca37bc06cf5eee1ce0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16511 | 27-CR-22-18789 | 2023-07-05 | 9d660a47ad16555f7406f321dcc49f85aa42480f3a1f5f4adfc40f1efcb336da | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16512 | 27-CR-22-18789 | 2023-07-05 | 9d660a47ad16555f7406f321dcc49f85aa42480f3a1f5f4adfc40f1efcb336da | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16513 | 27-CR-22-18789 | 2023-07-05 | b50a034599f4f4379fae96470f96a83c2efd26724aa15445c3c706842f5e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16514 | 27-CR-22-18789 | 2023-07-05 | c09827ce81d98cbe2d1554a0d41d2582fabde53348234f84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-07-05_20240429162250.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16515 | 27-CR-22-18789 | 2024-03-13 | 0cb9d8bd5d9290a9d890abdecec2300704399559fa01061d6ea6c3ed2054711 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16516 | 27-CR-22-18789 | 2024-03-13 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16517 | 27-CR-22-18789 | 2024-03-13 | 5c897385bfedaa778fa7d7cd80f36a6508077ba1787574dd6ed56b79f19ce49f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16518 | 27-CR-22-18789 | 2024-03-13 | 74de35edc4382772452819071 bf8171590353df7d4852de37d73b2bff8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16519 | 27-CR-22-18789 | 2024-03-13 | 8c056f02e47a8d115fb832c120929f03 2e4b23410df4492e0bb1aaf78e2d819 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16520 | 27-CR-22-18789 | 2024-03-13 | a6ee531354e04196589a9e41fa870544b0646f479cfc6965ed685364d43449 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16521 | 27-CR-22-18789 | 2024-03-13 | b50a034599f4f4379fae96470f96a83c2efd26724aa15445c3c706842f5e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16522 | 27-CR-22-18789 | 2024-03-13 | bda2534af86db601aa33c93acfbb729125098c59bab5f5e2a166a0aa6f3185 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16523 | 27-CR-22-18789 | 2024-03-13 | bdcb35c4ab33956fa6bc62978294339bed8f2c3e17b8f0aa3f60005264d5e30b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16524 | 27-CR-22-18789 | 2024-03-13 | c09827ce81d98cbe2d1554a0d41d2582fabde53348234f84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16525 | 27-CR-22-18789 | 2024-03-13 | d77671968986ab8f407a8572a4e268212101f7c274e5dc432f8fa1776382270e3c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18789_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-03-13_20240429162242.zip | MnCourtFraud.com/File/27-CR-22-18789.zip | MOLLY ANNE PRICE |
| 16526 | 27-CR-22-18859 | 2022-09-22 | 39d9d3a28c608fbb6058f4430576729804628385b42ca0f64405296222565e0f | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /font-0229.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16527 | 27-CR-22-18859 | 2022-09-22 | 4bbf3c895a2ddb32360c30b4a48e65ba0b7206b00fb71321fe964b528f5a558f | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16528 | 27-CR-22-18859 | 2022-09-22 | d023c5c46a39fc2f0c1d9511e827b0dbfd8b325ba15c5844cfe7479023dd535 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /font-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16529 | 27-CR-22-18859 | 2022-09-22 | e3bdc44298fc1c149afb4c8996fb9242f7ae41e46490f34ca49599179535d855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16530 | 27-CR-22-18859 | 2022-09-22 | e3bdc44298fc1c149afb4c8996fb9242f7ae41e46490f34ca49599179535d855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16531 | 27-CR-22-18859 | 2022-09-22 | e3bdc44298fc1c149afb4c8996fb9242f7ae41e46490f34ca49599179535d855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16532 | 27-CR-22-18859 | 2022-09-22 | e3bdc44298fc1c149afb4c8996fb9242f7ae41e46490f34ca49599179535d855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16533 | 27-CR-22-18859 | 2022-09-22 | e3bdc44298fc1c149afb4c8996fb9242f7ae41e46490f34ca49599179535d855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed_Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |

EXHIBIT SHA-3 | p. 143

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16534 | 27-CR-22-18859 | 2022-09-22 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /tom-0226.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16535 | 27-CR-22-18859 | 2022-09-22 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /tom-0233.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16536 | 27-CR-22-18859 | 2022-09-22 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /tom-0234.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16537 | 27-CR-22-18859 | 2022-09-22 | e40aae514eb1c28b6a36a732d87b5639cd3e2a8cd6bcc4451e75bf12d64863c9 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /tom-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16538 | 27-CR-22-18859 | 2022-09-22 | f627466c20a82cd207d56833a58a71d0909b3f5de2c6df5303a67c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /tom-0228.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16539 | 27-CR-22-18859 | 2022-09-22 | fbe6023a7c0c6bd25f75d346f82b389f589d41d4d9debfd5e5997d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_E-filed Comp-Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16540 | 27-CR-22-18859 | 2022-11-30 | 092f8fa1c9f98c698049f5b0c8830fd3f02dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | /tom-0167.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16541 | 27-CR-22-18859 | 2022-11-30 | 3aeb71e9d406faba6c12334a2c865f2372819816b18ec11e9d7d59198e57b4 | Findings and Order | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16542 | 27-CR-22-18859 | 2022-11-30 | b541419bee4ed2159ab050a70a02e212b731889beababc0a5c4c8b6965e042aa | Findings and Order | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | /tom-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16543 | 27-CR-22-18859 | 2022-11-30 | b541419bee4ed2159ab050a70a02e212b731889beababc0a5c4c8b6965e042aa | Findings and Order | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | /tom-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16544 | 27-CR-22-18859 | 2022-11-30 | d1e06f7a12c8d4ae1de62861dbfead4f6b52b1cfd6801e548bc1d0878f2c1451 | Findings and Order | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | /tom-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16545 | 27-CR-22-18859 | 2022-11-30 | d5c334daafd418ebf06cf5d30d964eabaf221d0b2978346e67ca6baa6a6e20777d | Findings and Order | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | /tom-0170.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16546 | 27-CR-22-18859 | 2022-11-30 | d8e2b12e2fcd82073a7397638415194faf6a4965ce458329f549b6891e1dda3d9 | Findings and Order | MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.pdf | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Findings and Order_2022-11-30_20240429162343.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16547 | 27-CR-22-18859 | 2022-12-19 | 35da2c2e39f260672dedccd6baee22918574e6daa9a2d1b78d6048f3e5e07a0 | Notice of Case Reassignment | MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16548 | 27-CR-22-18859 | 2022-12-19 | 3f565d0a97aa4a716c9a34509239629516666596f7e842a3a998fb0043434d57 | Notice of Case Reassignment | MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.pdf | /tom-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Case Reassignment_2022-12-19_20240429162342.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16549 | 27-CR-22-18859 | 2023-06-16 | 1fd1136a5ae69c9e5068fed01115333c2838b0d6fa71a1ab9e96b41cafba13bb33 | Notice of Hearing | MCRO_27-CR-22-18859_Notice of Hearing_2023-06-16_20240429162341.pdf | /tom-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Hearing_2023-06-16_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16550 | 27-CR-22-18859 | 2023-06-16 | 4b0b043cb47613da2e47a5f4c233d3d8f7a52a3b0636883f13563838f00cd118 | Notice of Hearing | MCRO_27-CR-22-18859_Notice of Hearing_2023-06-16_20240429162341.pdf | /tom-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Hearing_2023-06-16_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16551 | 27-CR-22-18859 | 2024-01-08 | 6cc8f02102c7fa4ad61abd87082bd7a89a295f8b95dced5418b73a296b82d684 | Notice of Hearing | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf | /tom-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16552 | 27-CR-22-18859 | 2024-01-08 | 6dca709df1aa5c4b280072567208ba8001f7b2d19fda61543709a38fe60ca9d709 | Notice of Hearing | MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Hearing_2024-01-08_20240429162329.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16553 | 27-CR-22-18859 | 2022-10-24 | 02e12805a5c1ee13e60be20802811430584811a3e16dd56a2b5c5444cee6ff447 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf | /tom-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16554 | 27-CR-22-18859 | 2022-10-24 | 81483d89da91f8c091d0fcc0f2783d82a359a7bb4e3c5bf9c1b28160fc07d55 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16555 | 27-CR-22-18859 | 2022-10-24 | b0f2f20812264b9945e6a71dd1d396c23002e755c3e992b8ee799d1bc6e39717 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16556 | 27-CR-22-18859 | 2022-10-24 | b4cb9d8e4f6ff8714516d51d75f6a94d9daf1caf88f6165224b39c9ca2c8405a99 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2022-10-24_20240429162345.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16557 | 27-CR-22-18859 | 2023-12-01 | 43bf158934496782d23f3d9008f085418857128118b0cf3b32b06c7fb7129803 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16558 | 27-CR-22-18859 | 2023-12-01 | a666f05050229717ab2d897c9603e8e8a0709f698ed1ce352a0331c706d360d0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf | /tom-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16559 | 27-CR-22-18859 | 2023-12-01 | b03d5207cc0d50db7e79e8b3e2c2f2f947865523108b10219753e7e100179b86f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.pdf | /tom-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-01_20240429162337.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16560 | 27-CR-22-18859 | 2023-12-05 | 086b4c456dbe6f098fc9951f7bc6afa9082646bfe0cf77b6fa1e64b9fa7c18fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /tom-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16561 | 27-CR-22-18859 | 2023-12-05 | 1fa67c75ff96723777253313c162f83635e9ba54bd7c3b3e21800baa8bedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /tom-0295.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16562 | 27-CR-22-18859 | 2023-12-05 | 3337154831c9c50fc41782fcdb15f3e082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16563 | 27-CR-22-18859 | 2023-12-05 | 3c3dcc667353e74ab5b37bb351e618d21b763bb0ca43a16fbab3538bec4b2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /tom-0249.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16564 | 27-CR-22-18859 | 2023-12-05 | 6a1e2213a54fea50ee0c2479fbb4e51f3e2eb30f34992b5f4eb9f258c6dafaefe72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /tom-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16565 | 27-CR-22-18859 | 2023-12-05 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /tom-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16566 | 27-CR-22-18859 | 2023-12-05 | d7fd64ea49d922e34b697450b0382105b6b64241bac854986337a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |

EXHIBIT SHA-3 | p. 144

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16567 | 27-CR-22-18859 | 2023-12-05 | f5f4af44f77e53a52542e74fccaf804adb83088f63fbe0e568af4938f8f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16568 | 27-CR-22-18859 | 2023-12-05 | f5f4af44f77e53a52542e74fccaf804adb83088f63fbe0e568af4938f8f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2023-12-05_20240429162336.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429162336.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16569 | 27-CR-22-18859 | 2024-01-22 | 23725d88237ee3051a6bd9020b533865728794a5d5e59b86df91c95a5e013e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16570 | 27-CR-22-18859 | 2024-01-22 | 333715483fc9c508c417821cdb15f3de082fdb000e1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16571 | 27-CR-22-18859 | 2024-01-22 | 39e8386d490416fe97703b00ee22443c6eb215a852d5f865ecc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16572 | 27-CR-22-18859 | 2024-01-22 | 3c06fd2f03d458f509b6ef8f9270d0e1d465b72b0d6a438f49b4c96c3d2ac891 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16573 | 27-CR-22-18859 | 2024-01-22 | 42239dd94e911dd0c93315130dd2ca921db7e7a9731baaa984d7af5249d5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16574 | 27-CR-22-18859 | 2024-01-22 | 7602c78af3408a72bf698d8c5ba0d89023f0a0f21f85d7509c937cc6e076ee6bd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16575 | 27-CR-22-18859 | 2024-01-22 | 878f225bf8d5e11d0bfc75fefd303a491d6df8e919b7e993b6fcf8c40812169e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16576 | 27-CR-22-18859 | 2024-01-22 | d464910a2b3321b2752b3e520f9a90645a79bc5404e72b8332abf8bcc99e40e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16577 | 27-CR-22-18859 | 2024-01-22 | e945e62d41516341b3848827fa6f3ae0b809de3d8886f24fdb30cf30bd3c1aac | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16578 | 27-CR-22-18859 | 2024-01-22 | e8b3a44a19d6dd7aed090ff9e5e4d1e2f1b630f5e40ef3677c01a074441c99 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16579 | 27-CR-22-18859 | 2024-01-22 | f50aa03dadc6ce2643ce5f735bcabcef695491e55ae0bf73037b93d811aa8f3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18859_Notice of Remote Hearing with Instructions_2024-01-22_20240429162327.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429162327.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16580 | 27-CR-22-18859 | 2022-10-24 | 3da5c638d304cfbd8e0f3fd9647904eb170fb67537f8dd84257329030dc300 | Order for Conditional Release | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_for_Conditional_Release_2022-10-24_20240429162346.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16581 | 27-CR-22-18859 | 2022-10-24 | 474fb80be614cdf9cd687003e479232bd691d49a7dbfacf181728fa60f621443 | Order for Conditional Release | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_for_Conditional_Release_2022-10-24_20240429162346.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16582 | 27-CR-22-18859 | 2022-10-24 | ac938f8a426b5907040c3b90c4cfec5ef1e504583766a3a5d6ab670054987ec0 | Order for Conditional Release | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-24_20240429162346.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_for_Conditional_Release_2022-10-24_20240429162346.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16583 | 27-CR-22-18859 | 2022-10-25 | a80100df8505c844c69311d20588a42e7b19f249378e02eeaded815cfb44c5 | Order for Conditional Release | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-25_20240429162344.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_for_Conditional_Release_2022-10-25_20240429162344.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16584 | 27-CR-22-18859 | 2022-10-25 | ca31848d5d09a4c6635f8169524ea04be3237407010d700d2a61e398ac4bc1c | Order for Conditional Release | MCRO_27-CR-22-18859_Order for Conditional Release_2022-10-25_20240429162344.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_for_Conditional_Release_2022-10-25_20240429162344.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16585 | 27-CR-22-18859 | 2023-12-18 | 418907736d5f62b89279baa3c580010646faac1a3330e4d652e8cfb72be0d31168 | Order for Conditional Release | MCRO_27-CR-22-18859_Order for Conditional Release_2023-12-18_20240429162333.pdf | /font-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_for_Conditional_Release_2023-12-18_20240429162333.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16586 | 27-CR-22-18859 | 2023-12-18 | e304fc1953e62ed791a3dcd11914fca1f0a5473daf9ef5893af2f220e6c2f4e | Order for Conditional Release | MCRO_27-CR-22-18859_Order for Conditional Release_2023-12-18_20240429162333.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order_for_Conditional_Release_2023-12-18_20240429162333.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16587 | 27-CR-22-18859 | 2023-09-18 | 086b4c456dbe68998c99517bcda6c4082646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16588 | 27-CR-22-18859 | 2023-09-18 | 13a4ecc223ce187b7e7b3d20aa28d968bad6aca84ce7c03d2f23eaf9b4eceacc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16589 | 27-CR-22-18859 | 2023-09-18 | 13a4ecc223ce187b7e7b3d20aa28d968bad6aca84ce7c03d2f23eaf9b4eceacc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16590 | 27-CR-22-18859 | 2023-09-18 | 1fa67c75ff967237772531c162f8365e5fea546a67c5b3e21800baa68edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16591 | 27-CR-22-18859 | 2023-09-18 | 2585eab881cf3df47997b77cfea7e291e89a18f758999cf1293c2af48232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16592 | 27-CR-22-18859 | 2023-09-18 | 3f1c54d51a88fc0a3e652bb4cb769bd8e18c1c8564b0b1d7889a95d2a243cd9e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16593 | 27-CR-22-18859 | 2023-09-18 | 44c1615cf4abf015caf845eff6a46e6e23446fe60f06a64075219f89aa35544eb51 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16594 | 27-CR-22-18859 | 2023-09-18 | 777acb19e3b9b51a8e7ede12ab826917491fe30b4d13cd1b6ca60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16595 | 27-CR-22-18859 | 2023-09-18 | b50a03459944373fae96470d96a83c2efd26724aa13445c3c706ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16596 | 27-CR-22-18859 | 2023-09-18 | 017e4a154b1eb2c882a4e108a525ae6cd84b8fb7d2fc0696abf47700a80ef6b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429162338.pdf | /font-0330.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429162338.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16597 | 27-CR-22-18859 | 2023-12-06 | 08bfdc456de6d09f8c99517bccda6c40982646bc0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | /font-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16598 | 27-CR-22-18859 | 2023-12-06 | 1fa67c75ff967237772531c162f8365e9bea546a67c5b3e21800baa68edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | /font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16599 | 27-CR-22-18859 | 2023-12-06 | 251e258de3c36a011c6a24b39346a3a44432082974af21014584381321746622c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429162335.pdf | /image-0362.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |

EXHIBIT SHA-3 | p. 145

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16600 | 27-CR-22-18859 | 2023-12-06 | 25f5ea8d81cf3df47f97b77cfea7e291ef8a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16601 | 27-CR-22-18859 | 2023-12-06 | 5cf5c009252c120679747e7ce5d7b2dffcceb0173c07f9d53a4145cf5fbe23f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16602 | 27-CR-22-18859 | 2023-12-06 | b50a034599441370ae96470d96a83c2efd2672aaa15445c3c706ba026e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /font-0392.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16603 | 27-CR-22-18859 | 2023-12-06 | b81a630f9969fca82f1965187f37d9992e58e41efe1efa44ab8bdb6adcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16604 | 27-CR-22-18859 | 2023-12-06 | c09827ce81d98cbe2d15d4e0411d25d2bdc6 e53483d884bc4c79b3b9c5eb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16605 | 27-CR-22-18859 | 2023-12-06 | cb5e56b47dbd4ee8c3f7a3d75913f8fa6c92e76ed2a9a3fa85431cd150f3b57b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16606 | 27-CR-22-18859 | 2023-12-06 | cc39695ad0dae9b3175 6e7b782488db18ae604cbb2ae7c09cf3a3c7110ea528 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /font-0335.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16607 | 27-CR-22-18859 | 2023-12-06 | cc39695ad0dae9b3175 6e7b782488db18ae604cbb2ae7c09cf3a3c7110ea528 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-06_20240429162335.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429162335.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16608 | 27-CR-22-18859 | 2023-12-18 | 02b9b699c7ffce0fecb84b9cdcf87 3e653886f41a0495049bb650846b82ed1ef01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-18_20240429162331.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-18_20240429162331.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16609 | 27-CR-22-18859 | 2023-12-18 | 39cd59693f8c25d785f8dbccc241089fd67e2e8cfcb66fe69213dc2318d7b483 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-18_20240429162331.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-18_20240429162331.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16610 | 27-CR-22-18859 | 2023-12-18 | d5cd96a05ecda18b26fd616b3619a228f9a04ec38f2458ccc91a8bbb72750895 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-18_20240429162331.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-18_20240429162331.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16611 | 27-CR-22-18859 | 2023-12-28 | 017 4a154b1cd2c882 4c01f8a525afcedfddfdb7d2cf696a8477 00a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /font-0340.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16612 | 27-CR-22-18859 | 2023-12-28 | 086b4c456d6e69098c9951 7bcda6cd0f82646e0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16613 | 27-CR-22-18859 | 2023-12-28 | 22efbf578d36b7a6c735d0c3219eb71547 0f0fc0724a2beabda9d64f0cfe1573 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /font-0343.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16614 | 27-CR-22-18859 | 2023-12-28 | 22efbf578d36b7a6c735d0c3219eb71547 0f0fc0724a2beabda9d64f0cfe1573 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /font-0347.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16615 | 27-CR-22-18859 | 2023-12-28 | 25f85ea8d81cf3df4797 97b77cfea7e291ef8a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16616 | 27-CR-22-18859 | 2023-12-28 | 427af119e8f704b8f644710f5de65ea8d385162ce3d70bb774a2bb0da4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16617 | 27-CR-22-18859 | 2023-12-28 | b81a630f9969fca82f1965187f37d9992e58e41efe1efa44ab8bdb6adcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16618 | 27-CR-22-18859 | 2023-12-28 | ec6a2af7a955f918e13da5a3a68c03a56c2225 4cd2e4e180bcb38012b5e8b68 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-12-28_20240429162341.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429162341.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16619 | 27-CR-22-18859 | 2023-07-18 | 682269579918e05ac0b37ae534e5f8148781c14d56951b05 4ebceb15964b4f0 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16620 | 27-CR-22-18859 | 2023-07-18 | 6fe05450e26ac4028f82fdd00ae369e11b9004be654da262a0b8847623042061 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16621 | 27-CR-22-18859 | 2023-07-18 | 91e3a44cfa8800a11b5f49dea7ccfb60fc9c2a47cdaff6ca7f6e0b848d2665123 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16622 | 27-CR-22-18859 | 2023-07-18 | c09827ce81d98cbe2d15d4e0411d25d2bdc6 e53483d884bc4c79b3b9c5eb485 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16623 | 27-CR-22-18859 | 2023-07-18 | cd7557a9e4a060b09d295f765249658f46cd5473 9a717f713073f65d19c8c71a3 | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | /font-0121.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16624 | 27-CR-22-18859 | 2023-07-18 | fea4a5ac5e8f48cdc84c248c56 6a0c29325d17e9664bf38f13eecef320 7048c | Order-Other | MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Order-Other_2023-07-18_20240429162339.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16625 | 27-CR-22-18859 | 2023-07-17 | 91e3a44cfa8800a11b5f49dea7ccfb60fc9c2a47cdaff6ca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-22-18859_Proposed_Order_or_Document_2023-07-17_20240429162340.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Proposed_Order_or_Document_2023-07-17_20240429162340.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16626 | 27-CR-22-18859 | 2023-07-17 | cd7557a9e4a060b09d295f765249658f46cd5473 9a717f713073f65d19c8c71a3 | Proposed Order or Document | MCRO_27-CR-22-18859_Proposed_Order_or_Document_2023-07-17_20240429162340.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Proposed_Order_or_Document_2023-07-17_20240429162340.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16627 | 27-CR-22-18859 | 2023-12-15 | 4d39c8707cd03a8ad50440f78e811ab6d1f4290697c248c15d4030055438d44 | Returned Mail | MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16628 | 27-CR-22-18859 | 2023-12-15 | 79399fc788a194c88dc0865a785eff922715857e027b 3f081b1811199d297553fe | Returned Mail | MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16629 | 27-CR-22-18859 | 2023-12-15 | ed4dec9cb2118bc26e6b2f3bb6ea20549381f08fc9379f11b58a82bbc43f9 | Returned Mail | MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2023-12-15_20240429162334.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16630 | 27-CR-22-18859 | 2024-01-17 | dc1334a2864654e77eb3d57a4cd37b09ac18a020 6aa0b93cf1aef90dac8f522b | Returned Mail | MCRO_27-CR-22-18859_Returned_Mail_2024-01-17_20240429162328.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2024-01-17_20240429162328.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16631 | 27-CR-22-18859 | 2024-01-17 | e4674a7073d2bf242d228ea7b18b38cc4bcf1a8f6aff2a392bfee9a0f0852e0 | Returned Mail | MCRO_27-CR-22-18859_Returned_Mail_2024-01-17_20240429162328.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Returned_Mail_2024-01-17_20240429162328.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16632 | 27-CR-22-18859 | 2022-09-22 | 086b4c456d6e69098c9951 7bcda6cd0f82646e0cf77bf0a1e64dd9a7c38fd3 | Summons | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |

EXHIBIT SHA-3 | p. 146

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16633 | 27-CR-22-18859 | 2022-09-22 | 0c0323c28bbe299004d01995c104322dd2b125af8ab36303dc5780c14b75185d | Summons | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16634 | 27-CR-22-18859 | 2022-09-22 | 1fa67c75ff96723772513136218f8365e9ba546d7c5b3e218808aa88edece8 | Summons | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16635 | 27-CR-22-18859 | 2022-09-22 | 333715483c9c50fc417828cdb15d3de082fd00ddc104017d8b7182d65a511a | Summons | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16636 | 27-CR-22-18859 | 2022-09-22 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Summons | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16637 | 27-CR-22-18859 | 2022-09-22 | b50a034599f44317fae964470d96a83c2efd26724aa1445c3e70668ad26e17692 | Summons | MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Summons_2022-09-22_20240429162350.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16638 | 27-CR-22-18859 | 2022-10-20 | 1fa67c75ff96723772513136218f8365e9ba546d7c5b3e218808aa88edece8 | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16639 | 27-CR-22-18859 | 2022-10-20 | 4b17884c980896d1e8a5c49c673a60815228253970cb786a080050daff25 | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16640 | 27-CR-22-18859 | 2022-10-20 | 65845ca7de3317d711188bbaba8d9215f90b10de7b2964e0e3a6d3ba941fa5 | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16641 | 27-CR-22-18859 | 2022-10-20 | 86efb743d5ad4eeb23585f71273287df111078ddce10ad9181dcbe86e93f41ba | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16642 | 27-CR-22-18859 | 2022-10-20 | 8ae707a9e50f22db2b3ee7c19cd99549fdae3cc6cd40680167ee270b8bde40071 | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16643 | 27-CR-22-18859 | 2022-10-20 | b50a034599f44317fae964470d96a83c2efd26724aa1445c3e70668ad26e17692 | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16644 | 27-CR-22-18859 | 2022-10-20 | daa4d83bd85ac85d3e61fc6e17d2e1b56299549062f8b75a195f4c092b1d4ab7 | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16645 | 27-CR-22-18859 | 2022-10-20 | e52ac749a5f7ed44952653ac44db6f03d22c7dca4bb4735c16171233f5a35ea0 | Warrant Issued | MCRO_27-CR-22-18859_Warrant Issued_2022-10-20_20240429162349.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18859_Warrant_Issued_2022-10-20_20240429162349.zip | MnCourtFraud.com/File/27-CR-22-18859.zip | ABDIQANI AHMED HASSAN |
| 16646 | 27-CR-22-18938 | 2022-10-17 | 2d5f17a600022a6f1acf5b3bf9b267c8ee3c6f03aa7d2cdf6a487f515e01617 | Certificate of Representation | MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Certificate_of_Representation_2022-10-17_20240429162446.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16647 | 27-CR-22-18938 | 2022-10-17 | bf877ef86ccf32ef2c021844d3567937cb32964f6c62c000997013febc0f675c44 | Certificate of Representation | MCRO_27-CR-22-18938_Certificate of Representation_2022-10-17_20240429162446.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Certificate_of_Representation_2022-10-17_20240429162446.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16648 | 27-CR-22-18938 | 2022-09-22 | 10f3aaa3db59a9e3ed27715f438bd147263109500f829cac4f1b50d213780444 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16649 | 27-CR-22-18938 | 2022-09-22 | 237f83b349d91d1a5d3aeaa3e6336a45b7c2b774d2803c97ec42b6203ca36ad | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16650 | 27-CR-22-18938 | 2022-09-22 | 3909d3a28c608806605fb494305767298feb028f3fb3fe41c64052962f2565e0f | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16651 | 27-CR-22-18938 | 2022-09-22 | 4bbf3cd95a2ddb3230dc30bfa48e65ba0b720bb000b713219e96b528f9a55f | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /image-0391.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16652 | 27-CR-22-18938 | 2022-09-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0286.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16653 | 27-CR-22-18938 | 2022-09-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16654 | 27-CR-22-18938 | 2022-09-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16655 | 27-CR-22-18938 | 2022-09-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16656 | 27-CR-22-18938 | 2022-09-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16657 | 27-CR-22-18938 | 2022-09-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0277.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16658 | 27-CR-22-18938 | 2022-09-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16659 | 27-CR-22-18938 | 2022-09-22 | f627466c20a82cd207d50833a58a710000f0b205dc6fa853036af516c48afc4c | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /font-0268.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16660 | 27-CR-22-18938 | 2022-09-22 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9dd4b5e697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-22-18938_E-filed Comp-Warrant_2022-09-22_20240429162447.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_E-filed_Comp-Warrant_2022-09-22_20240429162447.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16661 | 27-CR-22-18938 | 2023-01-11 | 1fa67c75ff96723772513c162f8365e9ba546d7c5b3e218808aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16662 | 27-CR-22-18938 | 2023-01-11 | 2a108f7d4e8d15d89ba411b15f5ce6b516c199be6e82ab6352fe2a596014be29a | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16663 | 27-CR-22-18938 | 2023-01-11 | 5936de1aaa207aa295d39c5d79bd2ddddd07ab9bea433fb35c169636fde756 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | /font-0156.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16664 | 27-CR-22-18938 | 2023-01-11 | 752d28dd6ea881a8c1042687b1d872b37fce7db532603425c2e0f6bfa7eb4d1 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16665 | 27-CR-22-18938 | 2023-01-11 | 777acb19e3b9b51a8e7ede12ab82b917491f5e30b4d13cd1b6caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding of Incompetency and Order_2023-01-11_20240429162443.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |

EXHIBIT SHA-3 | p. 147

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16666 | 27-CR-22-18938 | 2023-01-11 | 81a62f02c318f87233f9ea1c7a431ca1017123674fcb67e13ae3ac696c793763c | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2023-01-11_20240429162443.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16667 | 27-CR-22-18938 | 2023-01-11 | b50a034599414371ae96470d96a83c2e8d26724aa15445c3c706fbad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2023-01-11_20240429162443.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16668 | 27-CR-22-18938 | 2023-01-11 | cb5e56847dbd4ec8c187e3d75913f8fa6c92e76e62a9a3fafb4311ad15073b57b | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2023-01-11_20240429162443.pdf | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16669 | 27-CR-22-18938 | 2023-01-11 | f75aa7135a134b4ef332e5c3b402e404a1bb91870a4b99f07550f092b8a66a64 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2023-01-11_20240429162443.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2023-01-11_20240429162443.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16670 | 27-CR-22-18938 | 2024-02-27 | 16d57c75ff9672377725313c162f8363d5e9ba546d7c5b3e2180d8aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2024-02-27_20240429162439.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16671 | 27-CR-22-18938 | 2024-02-27 | 2966c70c40f4de98536105fae83e625636b71031f0bad477bd0a5a41950e4e7d | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2024-02-27_20240429162439.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16672 | 27-CR-22-18938 | 2024-02-27 | 4d944fed0c449c92ad9d32835d508e1a559db78add1f6f0363cb85d2b39af3e | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2024-02-27_20240429162439.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16673 | 27-CR-22-18938 | 2024-02-27 | b50a034599414371ae96470d96a83c2e8d26724aa15445c3c706fbad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2024-02-27_20240429162439.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16674 | 27-CR-22-18938 | 2024-02-27 | c09827ce81d9b92a2d1554a6411d2582fabdc5334823d84bc4c79b3b9c6db485 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2024-02-27_20240429162439.pdf | /image-0099.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16675 | 27-CR-22-18938 | 2024-02-27 | c407665e6ec6d0b4333592504e438833e7728c561abcdb69d1b2ddcbbd21 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2024-02-27_20240429162439.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16676 | 27-CR-22-18938 | 2024-02-27 | d60bd1610de621b3d895cd49651a05ef70613a6e09933d6bf3be8055e6483d3 | Finding of Incompetency and Order | MCRO_27-CR-22-18938_Finding-of-Incompetency-and-Order_2024-02-27_20240429162439.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Finding_of_Incompetency_and_Order_2024-02-27_20240429162439.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16677 | 27-CR-22-18938 | 2024-02-06 | 086b4c456dbe60f9f8c99517bcda6cd082646bc6cf77bf9a1e64ddf5a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16678 | 27-CR-22-18938 | 2024-02-06 | 16d57c75ff9672377725313c162f8363d5e9ba546d7c5b3e2180d8aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16679 | 27-CR-22-18938 | 2024-02-06 | 333715483fc9c50fc417821cdb15f3de0f2b8b00de1040172dfb71b2d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16680 | 27-CR-22-18938 | 2024-02-06 | 6a1e22132a54fea50ee0c24790b84e51f3e2efd30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16681 | 27-CR-22-18938 | 2024-02-06 | 6e29465000d271d44ac7e44bfb3e65cd6a59d78b1436a0f8117fc0c6bafb272 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16682 | 27-CR-22-18938 | 2024-02-06 | 92766b617814a6c84e6d987c5db1bbac4b8d074eb07e00e3e5db3a27d26dca9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16683 | 27-CR-22-18938 | 2024-02-06 | 92766b617814a6c84e6d987c5db1bbac4b8d074eb07e00e3e5db3a27d26dca9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16684 | 27-CR-22-18938 | 2024-02-06 | b50a034599414371ae96470d96a83c2e8d26724aa15445c3c706fbad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16685 | 27-CR-22-18938 | 2024-02-06 | d76864ea4fd922e34bb974500b03821050b66d2418ac8549863b7a0214658f5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-06_20240429162440.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162440.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16686 | 27-CR-22-18938 | 2024-02-27 | 2f93a95426ba36576e2fa2414c18d70f48dc519700186311025066c45c06cbf6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16687 | 27-CR-22-18938 | 2024-02-27 | 333715483fc9c50fc417821cdb15f3de0f2b8b00de1040172dfb71b2d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16688 | 27-CR-22-18938 | 2024-02-27 | 39477c2e651f62b90c4c2df454bfb0b5c753d1f931c037b521948340d2a030 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16689 | 27-CR-22-18938 | 2024-02-27 | 39e8386d490416fe977033b00ec22343cc66eb215a8524fdf6654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16690 | 27-CR-22-18938 | 2024-02-27 | 4c5063821685da2ec164ae2a91139f98996ddb3d8e345000ec8f8e6e7cdb296 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16691 | 27-CR-22-18938 | 2024-02-27 | 5107ecaaeb33955065a5e4ac6cf1ca746543c16b0b1cf5c88728f2849e91 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16692 | 27-CR-22-18938 | 2024-02-27 | 61622587624980af84fb6270c04da6f3c7a6a0231a998bb9cb166e02233a1ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16693 | 27-CR-22-18938 | 2024-02-27 | 87427e977a5aa5fb830054e8e4765b93bd1b0bef245712154f3f5dafa9ce457e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16694 | 27-CR-22-18938 | 2024-02-27 | 891fd27b58b27cfb80b8804444a51a8d1f0c6ac7fc1d695bef93b9fae5408e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16695 | 27-CR-22-18938 | 2024-02-27 | cbfe1e611c0f348166a72379c4d2a0539cce50c74723124686abaf2af7898c3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16696 | 27-CR-22-18938 | 2024-02-27 | cd33bf1c84e2dae6fbeee09f2cceda344f7d44bf1a606c18ae681ab771cfac8e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-18938_Notice-of-Remote-Hearing-with-Instructions_2024-02-27_20240429162438.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429162438.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16697 | 27-CR-22-18938 | 2022-11-21 | 64e8b3e6a6d52e86c11f83e9114c877c769eaeb537811dd8fb8eeecc731213bac | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2022-11-21_20240429162445.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-21_20240429162445.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16698 | 27-CR-22-18938 | 2022-11-21 | 81b44bab9d2e3f088d12115f5630e28242a609d1134f28722973b1ef2a69590ef4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation-for-Competency-to-Proceed-(Rule-20.01)_2022-11-21_20240429162445.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-21_20240429162445.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |

EXHIBIT SHA-3 | p. 148

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16699 | 27-CR-22-18938 | 2022-11-21 | ffa46a4182302f9a4d231e38bd35332ff086cf429ecd736353544e4f5d7f1b79b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2022-11-21_20240429162445.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-21_20240429162445.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16700 | 27-CR-22-18938 | 2023-05-12 | 086b4c456dbe6f099fc99517bc6a6cd0f82646bc0cf77b81a1e64dd9a7c3f80f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16701 | 27-CR-22-18938 | 2023-05-12 | 1fa67c75ff967237772531fc18284302dfa30de7c5b3e2180088ad88edece4f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16702 | 27-CR-22-18938 | 2023-05-12 | 2585ea8d81cf3df4799f7b77cfea7e291e89a18f758999cf1293c2af48432 c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16703 | 27-CR-22-18938 | 2023-05-12 | 677e52a3b84f3cef7e33f8b8a2e31e8f8e5dd8589fdca7043a34135c79255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16704 | 27-CR-22-18938 | 2023-05-12 | 6b6554e63c4470f13813330b857879386bce71322990fa2b86e3357c373bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16705 | 27-CR-22-18938 | 2023-05-12 | b50a034599f4437f4ae9647dd96a83c2efd26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16706 | 27-CR-22-18938 | 2023-05-12 | c09827ce81d98cbe2d1554a0411d2582fabde53348234f8bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16707 | 27-CR-22-18938 | 2023-05-12 | cbf144f9e09b4c774786585dfbc52cc3a2d73a13858a20ed344c76a6a1e19810f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16708 | 27-CR-22-18938 | 2023-05-12 | cbf144f9e09b4c774786585dfbc52cc3a2d73a13858a20ed344c76a6a1e19810f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-05-12_20240429162442.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240429162442.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16709 | 27-CR-22-18938 | 2023-11-08 | 0174a154b1dd2c882 4c0108a525fa6ce6d84bf8b7d2fc9696a847700a483bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16710 | 27-CR-22-18938 | 2023-11-08 | 086b4c456dbe6f099fc99517bc6a6cd0f82646bc0cf77b81a1e64dd9a7c3f80f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16711 | 27-CR-22-18938 | 2023-11-08 | 1fa67c75ff967237772531fc18284302dfa30de7c5b3e2180088ad88edece4f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /font-0358.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16712 | 27-CR-22-18938 | 2023-11-08 | 2585ea8d81cf3df4799f7b77cfea7e291e89a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16713 | 27-CR-22-18938 | 2023-11-08 | b50a034599f4437f4ae9647dd96a83c2efd26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /font-0363.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16714 | 27-CR-22-18938 | 2023-11-08 | c09827ce81d98cbe2d1554a0411d2582fabde53348234f8bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /image-0359.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16715 | 27-CR-22-18938 | 2023-11-08 | e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345ae42dec0667955 2e091 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16716 | 27-CR-22-18938 | 2023-11-08 | e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345ae42dec0667955 2e091 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-11-08_20240429162441.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-08_20240429162441.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16717 | 27-CR-22-18938 | 2022-11-21 | fa683fbe6db0357573a19e58e6b187e59f0c86f7a1001ccc7d172d0bc196672 | Other Document | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Other_Document_2022-11-21_20240429162444.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16718 | 27-CR-22-18938 | 2022-11-21 | 6b9b5822e877bf8d7890c1470a631bdbc43c122447083d268caed53f2325119 | Other Document | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Other_Document_2022-11-21_20240429162444.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16719 | 27-CR-22-18938 | 2022-11-21 | 9ae371b7aec8d1bb8ec5fbfdc915fa90ed3175e98d83bb7ccbcdde016f387adc | Other Document | MCRO_27-CR-22-18938_Other Document_2022-11-21_20240429162444.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-18938_Other_Document_2022-11-21_20240429162444.zip | MnCourtFraud.com/File/27-CR-22-18938.zip | NURADIN MOHAMUD |
| 16720 | 27-CR-22-19036 | 2023-09-25 | 5a251ae244b302e4381f0d6cca12d7055ac4e5de22b775fb4ea34dcc310f0b643 | Affidavit in Support of Petition | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-09-25_20240429162547.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_in_Support_of_Petition_2023-09-25_20240429162547.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16721 | 27-CR-22-19036 | 2023-09-25 | a23e16520e94e9b64d7a235ea4d3473beaff8fb86a2e31709169e6a66d00a9d7 | Affidavit in Support of Petition | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-09-25_20240429162547.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_in_Support_of_Petition_2023-09-25_20240429162547.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16722 | 27-CR-22-19036 | 2023-09-25 | b14788f3d6fdfa7bb728bed06b7e692a0af4b33b24b14601a75b433ba973130 | Affidavit in Support of Petition | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-09-25_20240429162547.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_in_Support_of_Petition_2023-09-25_20240429162547.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16723 | 27-CR-22-19036 | 2023-09-25 | dcdfcce9f9c44dec80dee59237a01cced429a8bc59006e05d868390013bc2d | Affidavit in Support of Petition | MCRO_27-CR-22-19036_Affidavit in Support of Petition_2023-09-25_20240429162547.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_in_Support_of_Petition_2023-09-25_20240429162547.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16724 | 27-CR-22-19036 | 2023-10-02 | 59cec708d9af00b058b7c3f7a74a10245fb2ecc9eccc758bf840881210eef6a | Affidavit of Mailing | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-10-02_20240429162544.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_of_Mailing_2023-10-02_20240429162544.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16725 | 27-CR-22-19036 | 2023-10-02 | 5e6acc359fda0ba3294bf082304c4427bea7c9f88c632d97015e4c53dd3c288 | Affidavit of Mailing | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-10-02_20240429162544.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_of_Mailing_2023-10-02_20240429162544.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16726 | 27-CR-22-19036 | 2023-10-02 | d2fee2246d17ad556a1fd773d9d1801c575b58feadfeb9d88d5ef473901fe65 | Affidavit of Mailing | MCRO_27-CR-22-19036_Affidavit of Mailing_2023-10-02_20240429162544.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_of_Mailing_2023-10-02_20240429162544.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16727 | 27-CR-22-19036 | 2023-09-25 | 380415751b5fd9612b1c71bec72524d9558814254 2ec436bef8c1525fca4ff | Affidavit of Service | MCRO_27-CR-22-19036_Affidavit of Service_2023-09-25_20240429162545.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_of_Service_2023-09-25_20240429162545.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16728 | 27-CR-22-19036 | 2023-09-25 | b82c4174278f72a2f678ea3ba1ba3c9e3b7899334fa26a60129bb561c5df8ab | Affidavit of Service | MCRO_27-CR-22-19036_Affidavit of Service_2023-09-25_20240429162545.pdf | /image-0054.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Affidavit_of_Service_2023-09-25_20240429162545.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16729 | 27-CR-22-19036 | 2022-10-17 | 05396e6f68b9902c5ee6d32a114eed8d5312c114ecc057c5aa5e46557 be7 1c020362911c7d | Assignment of Bail | MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162558.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Assignment_of_Bail_2022-10-17_20240429162558.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16730 | 27-CR-22-19036 | 2022-10-17 | c5fe9dfeec7a67983fc26b60efa18f2b5dd8242ecbe829880fb3dfc7144450c | Assignment of Bail | MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162558.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Assignment_of_Bail_2022-10-17_20240429162558.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16731 | 27-CR-22-19036 | 2022-10-17 | fe235cfd78fd5b0e0a5be5d546 8a977965 7d7f4f09ba68c298b7047 9c200c5d | Assignment of Bail | MCRO_27-CR-22-19036_Assignment of Bail_2022-10-17_20240429162558.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Assignment_of_Bail_2022-10-17_20240429162558.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |

EXHIBIT SHA-3 | p. 149

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16732 | 27-CR-22-19036 | 2022-10-10 | 5fa6c01576452eeca179278b5e3a31927c7575921aff56586f1e48b7e31f4095 | Demand or Request for Discovery | MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-10_20240429162559.pdf | foot-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Demand_or_Request_for_Discovery_2022-10-10_20240429162559.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16733 | 27-CR-22-19036 | 2022-10-10 | a221cdb5ba450b960213e2f286a66a9d0fc0330aed62b3349da737d7c68bec3 | Demand or Request for Discovery | MCRO_27-CR-22-19036_Demand or Request for Discovery_2022-10-10_20240429162559.pdf | foot-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Demand_or_Request_for_Discovery_2022-10-10_20240429162559.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16734 | 27-CR-22-19036 | 2022-09-23 | 3909d3a28c608f8a605fb494305767298fa602830b30c41c6405296245565e0f | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16735 | 27-CR-22-19036 | 2022-09-23 | 3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304538da0c587d3b35 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16736 | 27-CR-22-19036 | 2022-09-23 | 4bbf3cd92a2ddb323b0c3bb4a48e65ba0b7206b00fb713219e96ab52f8a358f | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16737 | 27-CR-22-19036 | 2022-09-23 | c89a1e0d228b801f10bed478b98de377fbeeb2e870b2467a01d0f23a63e4c621 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16738 | 27-CR-22-19036 | 2022-09-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0237.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16739 | 27-CR-22-19036 | 2022-09-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0229.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16740 | 27-CR-22-19036 | 2022-09-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0237.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16741 | 27-CR-22-19036 | 2022-09-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16742 | 27-CR-22-19036 | 2022-09-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16743 | 27-CR-22-19036 | 2022-09-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16744 | 27-CR-22-19036 | 2022-09-23 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0234.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16745 | 27-CR-22-19036 | 2022-09-23 | f627466c20a82cd207d50833a58a7100909fb3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | foot-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16746 | 27-CR-22-19036 | 2022-09-23 | fbe6023a7c0c6bd25f75d3468f2b389f589d01d4d9deb85c697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-22-19036_E-filed Comp-Warrant_2022-09-23_20240429162601.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_E-filed_Comp-Warrant_2022-09-23_20240429162601.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16747 | 27-CR-22-19036 | 2023-06-21 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16748 | 27-CR-22-19036 | 2023-06-21 | 6025226bf9ee86e490b00f431c6a7aac3eb38bfde3867e61c9c7c5a2268b022d | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16749 | 27-CR-22-19036 | 2023-06-21 | 9faa96e6b9348af3b41855a339a8f625cfd351b6c83c4fa071812486603b8f01 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | foot-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16750 | 27-CR-22-19036 | 2023-06-21 | b50a034599414370ae9647d09fa83c2eb26724aa15445c3c960ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16751 | 27-CR-22-19036 | 2023-06-21 | c09f827ce816bbe2d1554adb41d2582ba5e531482b8b8c4e79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2023-06-21_20240429162550.pdf | foot-0191.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2023-06-21_20240429162550.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16752 | 27-CR-22-19036 | 2024-03-11 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | foot-0191.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16753 | 27-CR-22-19036 | 2024-03-11 | 3bf81e1997f3aafcfc3d5722975fa70fc077fd1c4d9671e4671e2e833f45981d | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16754 | 27-CR-22-19036 | 2024-03-11 | 74de35edc43827f2452819074f817159f3535df7d4852de3743f73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16755 | 27-CR-22-19036 | 2024-03-11 | 777acb19e3b9b51a9e7ede12ab82b917491503b401c3d16ca08043c9fe514 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | foot-0191.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16756 | 27-CR-22-19036 | 2024-03-11 | 8beac53d3c08b18c9eb4eed010176f91647155bcb702f68432c9c1411d4a53 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16757 | 27-CR-22-19036 | 2024-03-11 | 9603448e0591498e8c33288744ebd0ca248908626c40914e15d505580850 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | foot-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16758 | 27-CR-22-19036 | 2024-03-11 | b50a034599414370ae9647d09fa83c2eb26724aa15445c3c960ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-19036_Finding of Incompetency and Order_2024-03-11_20240429162538.pdf | foot-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Finding_of_Incompetency_and_Order_2024-03-11_20240429162538.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16759 | 27-CR-22-19036 | 2023-10-11 | 06889c174b8430af9836c5d0ca5f27c2f2efbdef2b349c5b7308909c001552 | Notice of Filing of Order | MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162542.pdf | foot-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Filing_of_Order_2023-10-11_20240429162542.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16760 | 27-CR-22-19036 | 2023-10-11 | ffee97614aac4f1a20f356c831105142240bac2f19f11394385cfbab3c7337 | Notice of Filing of Order | MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162542.pdf | foot-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Filing_of_Order_2023-10-11_20240429162542.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16761 | 27-CR-22-19036 | 2023-10-11 | 71f86d472cd7d29af64b112b3156154169854de90fefdf2f2f874ee744f8085e | Notice of Filing of Order | MCRO_27-CR-22-19036_Notice of Filing of Order_2023-10-11_20240429162542.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Filing_of_Order_2023-10-11_20240429162542.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16762 | 27-CR-22-19036 | 2024-10-24 | b31e7629cd6944b719ca5487b8af4739f5be83b6da3ee0873fa6af7e48151 | Notice of Hearing | MCRO_27-CR-22-19036_Notice of Hearing_2022-10-24_20240429162555.pdf | foot-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2022-10-24_20240429162555.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16763 | 27-CR-22-19036 | 2022-11-28 | 3c5f1bb06760e9dc36a64cf7d56c2a79d398526588a600f7e51a86d81447398d | Notice of Hearing | MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162554.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2022-11-28_20240429162554.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16764 | 27-CR-22-19036 | 2022-11-28 | c0ad5d79f7a2889ca7e191e5b983e97abda2500dec97c2a4bb134a344981816a | Notice of Hearing | MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162554.pdf | foot-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2022-11-28_20240429162554.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |

EXHIBIT SHA-3 | p. 150

CASE 0:25-cv-02670-PAM-DLM    Doc. 52    Filed 07/11/25    Page 152 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16765 | 27-CR-22-19036 | 2022-11-28 | ed101b8b8c46732cd63cd4e27a437cf326ef776336232f8bb2792af81bd00e0cc | Notice of Hearing | MCRO_27-CR-22-19036_Notice of Hearing_2022-11-28_20240429162554.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2022-11-28_20240429162554.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16766 | 27-CR-22-19036 | 2023-01-25 | 2de975676faca77f45cbc7035cc0e2df8e5fc4b8332e98e7f07461f6bcadfc2a | Notice of Hearing | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162552.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2023-01-25_20240429162552.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16767 | 27-CR-22-19036 | 2023-01-25 | 6dd279151e5a42c0036e4c57e8ce772ae9955045f0a2f9b3f0405c96e0aac2 | Notice of Hearing | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162552.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2023-01-25_20240429162552.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16768 | 27-CR-22-19036 | 2023-01-25 | b77650f84ce9b81b93e7e32af0afe12c99971f87fdc730a6dc61df43b988c94 | Notice of Hearing | MCRO_27-CR-22-19036_Notice of Hearing_2023-01-25_20240429162552.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Hearing_2023-01-25_20240429162552.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16769 | 27-CR-22-19036 | 2023-12-19 | 086b4c456dbe6f098fc99517bcda6c80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16770 | 27-CR-22-19036 | 2023-12-19 | 1fa67c75f96723777253139c162f8365e9ba546d7c5b3e21800bad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16771 | 27-CR-22-19036 | 2023-12-19 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16772 | 27-CR-22-19036 | 2023-12-19 | 6a1e22132a54ba50ee0c247908d4e51f3e2ebf30e9925da45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16773 | 27-CR-22-19036 | 2023-12-19 | 7f5e093a6570c8667a1a23b53bdd36c403c10da6b04bfe946e11a3706ca22df3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16774 | 27-CR-22-19036 | 2023-12-19 | 7f5e093a6570e8667a1a23b53bdd36c403c10dab04bfe94e11a3796fa2298ace | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16775 | 27-CR-22-19036 | 2023-12-19 | b50a0345994f437ffae9647bdf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16776 | 27-CR-22-19036 | 2023-12-19 | bc16dda45a8f1d87c59023ea3faf1d82fd44ba504375ec4b2d8fd11e135783 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16777 | 27-CR-22-19036 | 2023-12-19 | d76864ea49d922e34bb97450f0380021035b66d4241facf8549863367a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2023-12-19_20240429162540.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162540.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16778 | 27-CR-22-19036 | 2024-02-06 | 086b4c456dbe6f098fc99517bcda6c80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16779 | 27-CR-22-19036 | 2024-02-06 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16780 | 27-CR-22-19036 | 2024-02-06 | 635eae78f253fa7c4c615bcb1a2859c1575847b46ad61e06feb9f521994d8d028 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16781 | 27-CR-22-19036 | 2024-02-06 | 635eae78f253fa7c4c615bcb1a2859c1575847b46ad61e06feb9f521994d8d028 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16782 | 27-CR-22-19036 | 2024-02-06 | 69ee3272ed24c22823cc80328bbb60264aab9d3696f9aa064d4c303241f6e4732 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16783 | 27-CR-22-19036 | 2024-02-06 | 6a1e22132a54ba50ee0c247908d4e51f3e2ebf30e9925da45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16784 | 27-CR-22-19036 | 2024-02-06 | d76864ea49d922e34bb97450f0380021035b66d4241facf8549863367a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-02-06_20240429162539.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240429162539.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16785 | 27-CR-22-19036 | 2024-03-15 | 086b4c456dbe6f098fc99517bcda6c80f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16786 | 27-CR-22-19036 | 2024-03-15 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16787 | 27-CR-22-19036 | 2024-03-15 | 6a1e22132a54ba50ee0c247908d4e51f3e2ebf30e9925da45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16788 | 27-CR-22-19036 | 2024-03-15 | 9fcf203a68be53de96793b7bce8e384a0bc314640225fbec6b17fe136ccb80d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16789 | 27-CR-22-19036 | 2024-03-15 | 9fcf203a68be53de96793b7bce8e384a0bc314640225fbec6b17fe136ccb80d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16790 | 27-CR-22-19036 | 2024-03-15 | c0e65d444d0f0f86dd03e95e5a444c95010d5dd6a8d559c7c84851b97e34b11e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16791 | 27-CR-22-19036 | 2024-03-15 | d76864ea49d922e34bb97450f0380021035b66d4241facf8549863367a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-19036_Notice of Remote Hearing with Instructions_2024-03-15_20240429162536.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice_of_Remote_Hearing_with_Instructions_2024-03-15_20240429162536.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16792 | 27-CR-22-19036 | 2023-09-25 | 1fa67c75f96723777253139c162f8365e9ba546d7c5b3e21800bad8bedecef8 | Notice-Other | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16793 | 27-CR-22-19036 | 2023-09-25 | 8968d3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d40fea2 | Notice-Other | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16794 | 27-CR-22-19036 | 2023-09-25 | b50a0345994f437ffae9647bdf96a83c2efd26724aa15445c3c7068ad26e17692 | Notice-Other | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | /font-0125.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16795 | 27-CR-22-19036 | 2023-09-25 | d64e06bd09627c6302cb781d95f172a4d1c4b6a03d9e310da5d2b704750ce687 | Notice-Other | MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Notice-Other_2023-09-25_20240429162548.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16796 | 27-CR-22-19036 | 2022-09-30 | e13c42526068de5a1bfd1c9609112ba7b0bd6e6f0163ea9a121a82af8ba3ec21 | Order for Conditional Release | MCRO_27-CR-22-19036_Order for Conditional Release_2022-09-30_20240429162600.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order_for_Conditional_Release_2022-09-30_20240429162600.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16797 | 27-CR-22-19036 | 2022-09-30 | f2393a2a4a447a406ded3e06a2545c795bf0888c18fc0cb1284f81ec3270746 | Order for Conditional Release | MCRO_27-CR-22-19036_Order for Conditional Release_2022-09-30_20240429162600.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order_for_Conditional_Release_2022-09-30_20240429162600.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |

EXHIBIT SHA-3 | p. 151

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16798 | 27-CR-22-19036 | 2023-10-11 | 983ab2ce467d0536057406724fa4b9f2182b431715c24b03600d888493000e01 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-10-11_20240429162543.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16799 | 27-CR-22-19036 | 2023-10-11 | d1a30c23ede192cc5ad1066206e9f3929f5e0ce00401a0ec29c2970e7681206db | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-10-11_20240429162543.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16800 | 27-CR-22-19036 | 2023-01-11 | e13d20fba1671aebfe5100a41dc7543d9a42ccec5b8f8301f0f6063831a4bc528 | Order Reinstating Forfeited Cash or Surety Bond | MCRO_27-CR-22-19036_Order Reinstating Forfeited Cash or Surety Bond_2023-10-11_20240429162543.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order_Reinstating_Forfeited_Cash_or_Surety_Bond_2023-10-11_20240429162543.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16801 | 27-CR-22-19036 | 2023-01-25 | 33fb20ef6fe9fbc367445a5dd94221a9ae8a269c5d10f674a9f9e2b9b1ff308f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-25_20240429162553.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16802 | 27-CR-22-19036 | 2023-01-25 | 35de9a32f891c498506b60f9f36f0c3832fbe810dba9ca4e053a62310e5059e67f6e8fe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-25_20240429162553.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16803 | 27-CR-22-19036 | 2023-01-25 | 4b0d5f3138bf5c5f6b0d5e2c637220c7b442b23f308c172d5e3265416a3f1e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-25_20240429162553.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16804 | 27-CR-22-19036 | 2023-01-25 | 79626c3147739fcddcb3e9dd885030f8601d97ea39cfb6f3554e00a9488b743e1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240429162553.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-25_20240429162553.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16805 | 27-CR-22-19036 | 2023-10-13 | 0174a154b1dd2c882401c08a525fa6ce6f04bffb7d2fc9696a84770a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16806 | 27-CR-22-19036 | 2023-10-13 | 0f60a4c456dbe68998c99517bcdafc40828d9caa4a77b6fa1e64dfd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16807 | 27-CR-22-19036 | 2023-10-13 | 1fa67c75ff96723777253313c182ff03635e9ba54bd7c5b3e21800f0aa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /font-0360.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16808 | 27-CR-22-19036 | 2023-10-13 | 2585ea8d81cf3df4799707c9ea7e291e89a18f75899fc1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16809 | 27-CR-22-19036 | 2023-10-13 | 313e172b506b3e801560521776ac460401390ceb145dbf95da3acadad05be6fb4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16810 | 27-CR-22-19036 | 2023-10-13 | 777acb19e3b8b51a8e7ede12abf82b9174915e30b4d13cd1b6ad6644b3c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16811 | 27-CR-22-19036 | 2023-10-13 | 8d5cf3e2a318b06a4c6a1c6f30d8ca1c82a8e69e1137bfa1345335621bd9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16812 | 27-CR-22-19036 | 2023-10-13 | 8d5cf3e2a318b06a4c6a1c6f30d8ca1c82a8e69e1137bfa1345335621bd9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16813 | 27-CR-22-19036 | 2023-10-13 | b50a03d5994f41f7fae9647bf06a83c2ef42672aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-19036_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-13_20240429162541.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-13_20240429162541.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16814 | 27-CR-22-19036 | 2023-05-02 | 55578445f2f53c8d04828f8e56031cfd236f2fa1e3fccc67c4522bcc660e1ea | Other Document | MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162551.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Other_Document_2023-05-02_20240429162551.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16815 | 27-CR-22-19036 | 2023-05-02 | 7ed3e000c59c10ba37bdbdc004b366e66dbb441c91afb4a7800f16b219a1777e | Other Document | MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162551.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Other_Document_2023-05-02_20240429162551.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16816 | 27-CR-22-19036 | 2023-05-02 | b43fbd9139468e45a4ee3c576fc08b92409669f6b1a3b6a3d04b200ce8b0a4e | Other Document | MCRO_27-CR-22-19036_Other Document_2023-05-02_20240429162551.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Other_Document_2023-05-02_20240429162551.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16817 | 27-CR-22-19036 | 2023-09-25 | 85a4eae5d6d99c6361051e7c585041ac5a2255490689a7cbdff1c94e6b1e23a0d | Petition to Reinstate and Discharge Bond | MCRO_27-CR-22-19036_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Petition_to_Reinstate_and_Discharge_Bond_2023-09-25_20240429162549.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16818 | 27-CR-22-19036 | 2023-09-25 | 98141ec86e8a51e60f760cd7f654e3c112b13ace1d468dbac7edfcb1d88f54 | Petition to Reinstate and Discharge Bond | MCRO_27-CR-22-19036_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Petition_to_Reinstate_and_Discharge_Bond_2023-09-25_20240429162549.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16819 | 27-CR-22-19036 | 2023-09-25 | c253d95e98b1d04aa2371e08771d335a6825ea10f7108b203e4bec06a2e9d9d | Petition to Reinstate and Discharge Bond | MCRO_27-CR-22-19036_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Petition_to_Reinstate_and_Discharge_Bond_2023-09-25_20240429162549.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16820 | 27-CR-22-19036 | 2023-09-25 | e3d9fbafb64a6504eb439a80fbeedbfcd33bc28d9108abc3db909d2d9043a51a | Petition to Reinstate and Discharge Bond | MCRO_27-CR-22-19036_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Petition_to_Reinstate_and_Discharge_Bond_2023-09-25_20240429162549.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16821 | 27-CR-22-19036 | 2023-09-25 | fced68f928e6fc69579318a007298dbc3c6dfc3240294fd9513c1e3c574fccb | Petition to Reinstate and Discharge Bond | MCRO_27-CR-22-19036_Petition to Reinstate and Discharge Bond_2023-09-25_20240429162549.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Petition_to_Reinstate_and_Discharge_Bond_2023-09-25_20240429162549.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16822 | 27-CR-22-19036 | 2023-09-25 | 28a5c98d6e1a849f94feb7fcf70b878a7e916136914b08c83f5456bfba0fa5ca | Proposed Order or Document | MCRO_27-CR-22-19036_Proposed Order or Document_2023-09-25_20240429162546.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Proposed_Order_or_Document_2023-09-25_20240429162546.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16823 | 27-CR-22-19036 | 2023-09-25 | 823f159ea1503537fa8b5aa48203af674105609255442e02ad89e7c9bf54c | Proposed Order or Document | MCRO_27-CR-22-19036_Proposed Order or Document_2023-09-25_20240429162546.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-19036_Proposed_Order_or_Document_2023-09-25_20240429162546.zip | MnCourtFraud.com/File/27-CR-22-19036.zip | Crystal Latasha Mcbounds |
| 16824 | 27-CR-22-20033 | 2022-12-05 | 00e3143da16582589619511a70d9b4a612ecdbf0157c276b09a7ba1c8b151e37 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0388.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16825 | 27-CR-22-20033 | 2022-12-05 | 086b4c456dbe6f09f8c99517bcdafc0082648dbc0cf77bf0a1e64df9a7c38fd3 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16826 | 27-CR-22-20033 | 2022-12-05 | 1fa67c75ff96723777253313c162ff03635e9ba54bd7c5b3e21800faa88edecef8 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0432.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16827 | 27-CR-22-20033 | 2022-12-05 | 2104bad50a0fbab3de4098e1c10b3ef5ca75d50c0c6510f4223f4dde83be9e52 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0141.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16828 | 27-CR-22-20033 | 2022-12-05 | 2104bad50a0fbab3de4098e1c10b3ef5ca75d50c0c6510f4223f4dde83be9e52 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16829 | 27-CR-22-20033 | 2022-12-05 | 2585ea8d81cf3df4799707c9ea7e291e89a18f75899fc1293c2af484232c44 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16830 | 27-CR-22-20033 | 2022-12-05 | 3ae67af4d066abaa6c12334a2c865237281988fbb18ec11e9d7d591dfe75764 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /image-0421.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-3 | p. 152

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16831 | 27-CR-22-20033 | 2022-12-05 | 677e52a3b8403ce87e338b6a2e31e6f8e5dd03fb0ca7043a34115cf0255eaa | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16832 | 27-CR-22-20033 | 2022-12-05 | a196d7f6842ac377f80b38fab0d6b4f4d8a2f0f8d9e7018d83e4006429bfdf789 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0437.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16833 | 27-CR-22-20033 | 2022-12-05 | b50a034599441378ae9647d96ad6f3c3e6fd2672daa15445c3c706ba026e17692 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /Image-0420.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16834 | 27-CR-22-20033 | 2022-12-05 | d9e2b12e2fcd8207e3a739763841519446a6e965ced5822805449d4991a1dda3d9 | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /Image-0420.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16835 | 27-CR-22-20033 | 2022-12-05 | ed6d6593314 1cef777f87e280266baeda0182d5e6d6413 6e9cbfe0dab7fb465de | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0449.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16836 | 27-CR-22-20033 | 2022-12-05 | ef866380665 25664ece1b247f9fddf8674449d956d645f8fa8c9c16fc30e42b | Amended Order | MCRO_27-CR-22-20033_Amended Order_2022-12-05_20240429162654.pdf | /font-0395.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Amended_Order_2022-12-05_20240429162654.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16837 | 27-CR-22-20033 | 2022-10-06 | 10f3aaa3db59a93ed27715438bd1472631ff600ff829cac4f1b5fd21f378f4d4 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16838 | 27-CR-22-20033 | 2022-10-06 | 3909d3a28c60f88a605fb494305767298 6eb0283f63fe41c6405296 2f2565e0f | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16839 | 27-CR-22-20033 | 2022-10-06 | 4bbf3c8f05a2ddb32360c30b4a48e65ba8b720600fb7113219e964b5289a55f8f | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /Image-0325.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16840 | 27-CR-22-20033 | 2022-10-06 | bb6faf32f9abc25447812feb01dd6a4fb30201db6547f95c7c06e5d129dc296c2 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16841 | 27-CR-22-20033 | 2022-10-06 | e3b0c4429 8fc1c14afbf4c8996fb92427ae41e464f6934ca4 95991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16842 | 27-CR-22-20033 | 2022-10-06 | e3b0c4429 8fc1c14afbf4c8996fb92427ae41e464f6934ca4 95991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16843 | 27-CR-22-20033 | 2022-10-06 | e3b0c4429 8fc1c14afbf4c8996fb92427ae41e464f6934ca4 95991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0223.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16844 | 27-CR-22-20033 | 2022-10-06 | e3b0c4429 8fc1c14afbf4c8996fb92427ae41e464f6934ca4 95991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16845 | 27-CR-22-20033 | 2022-10-06 | e3b0c4429 8fc1c14afbf4c8996fb92427ae41e464f6934ca4 95991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16846 | 27-CR-22-20033 | 2022-10-06 | e3b0c4429 8fc1c14afbf4c8996fb92427ae41e464f6934ca4 95991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16847 | 27-CR-22-20033 | 2022-10-06 | e3b0c4429 8fc1c14afbf4c8996fb92427ae41e464f6934ca4 95991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16848 | 27-CR-22-20033 | 2022-10-06 | f627466e20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /font-0226.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16849 | 27-CR-22-20033 | 2022-10-06 | fbc60231a7c0c6bd251f75d34618f2b389f589dd164d9dab85e9597d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-20033_E-filed Comp-Summons_2022-10-06_20240429162700.pdf | /Image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_E-filed_Comp-Summons_2022-10-06_20240429162700.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16850 | 27-CR-22-20033 | 2022-10-27 | 1b2da0f66116a601379f485ab26ad10970f5c5e540f4b84445da55dec01c0d3a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | /Image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16851 | 27-CR-22-20033 | 2022-10-27 | 234981f7c4d57034490d91b1ad6330f847787199218b1053f81d8f9588818fdf7 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | /Image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16852 | 27-CR-22-20033 | 2022-10-27 | 3d22c0391be96f7d274b93befadfe8176381137c422b2ce58ff0392749fed5d | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | /Image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16853 | 27-CR-22-20033 | 2022-10-27 | aa266100cc8b70cf7ef648f89122fa29ed88d8f859e8121f19a35246226c7a17a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | /Image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16854 | 27-CR-22-20033 | 2022-10-27 | d1f40f17a2fdb1c3106fbedd50b1ec35164a45e4667b07666cecef813eef6d3 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16855 | 27-CR-22-20033 | 2022-10-27 | e9d561d9064be2a5261a9981b44306738b2b25af138f035c0f8297b4aad861d8 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-22-20033_Findings of Fact, Conclusions of Law and Order_2022-10-27_20240429162656.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Findings_of_Fact,_Conclusions_of_Law_and_Order_2022-10-27_20240429162656.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16856 | 27-CR-22-20033 | 2022-10-26 | 0021970a5f9b7853f0fb329765716 9fa96f8f9c05cfd69 6187c11e4e1a7bcd27c3f | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0117.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16857 | 27-CR-22-20033 | 2022-10-26 | 08683bf1209975baed588a1bf14bbaa2285e55340c404873b2353f8a84ce5 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0149.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16858 | 27-CR-22-20033 | 2022-10-26 | 0d6e1cee2b2c8b6dabb1c44fee69344f8b4498896f38c41aeaf6cae227d7d8d6 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /Image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16859 | 27-CR-22-20033 | 2022-10-26 | 0f72cb6396741db739ef89b647e59650191d2f2034e f8e60828 1ba9b4c5f7b | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0129.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16860 | 27-CR-22-20033 | 2022-10-26 | 1c02d9be7494e1c14be81c1fbbec34d8c653386e8bf0ba0bd3b8fd16 7e554aac0 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /Image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16861 | 27-CR-22-20033 | 2022-10-26 | 1fa67c75ff9672377725313c162f4363 5e9ba548d7c5b3e21800baa88edece88 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16862 | 27-CR-22-20033 | 2022-10-26 | 2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16863 | 27-CR-22-20033 | 2022-10-26 | 31eaaea548220fc6114585f18dfd7f465e2c637414d6ac29b0e20520fc9642f0 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0133.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-3 | p. 153

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16864 | 27-CR-22-20033 | 2022-10-26 | 359f8f18e7a80d4e0274731d194caab725a4639c6e23c2ebdc4b042bf712c1d | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16865 | 27-CR-22-20033 | 2022-10-26 | 386f273ae1527d0079b5f800b09f63b6572521fd2a393a8eba3218f85ct299c | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16866 | 27-CR-22-20033 | 2022-10-26 | 4114257077b6f70adfd2e5ef9ca0d2a5cfa10f89ca31d13adb4b4c0846ea9f | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16867 | 27-CR-22-20033 | 2022-10-26 | 417588d075b8339910783321c55f479407bcd1804f81c451f685770812ébd229 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0169.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16868 | 27-CR-22-20033 | 2022-10-26 | 469c210820420053b85234a60e3dee4451fe347ca2a73853393c02b95c1bbbc | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0177.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16869 | 27-CR-22-20033 | 2022-10-26 | 4e3c5fb5183f30e6ceb3b5d84d5565f7b6d1d8872621a717ebc3541e6135f8 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16870 | 27-CR-22-20033 | 2022-10-26 | 50cf08c5e58cf891170e04d321396635e6ce2c82b298deb69334d017fafec27a | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0153.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16871 | 27-CR-22-20033 | 2022-10-26 | 50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0189.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16872 | 27-CR-22-20033 | 2022-10-26 | 53438f7c10e5a68e9efb49dd66d6b1cab1351b052ea80c1b11adc2f80a040b346 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0181.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16873 | 27-CR-22-20033 | 2022-10-26 | 54f00bf326e5abcc6da29a5e0dfbabe96a19e1c7d734658442c3a17a7aaca15 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0141.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16874 | 27-CR-22-20033 | 2022-10-26 | 5560f0d7fbb54cd9d7bd50a0758036910de3c2b98c526b92460b82a2809324b6 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16875 | 27-CR-22-20033 | 2022-10-26 | 5716b0d5d05bd0f410efe0a3a5ac4705df6b77b18b09f860b54a2583c1dcfb814 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16876 | 27-CR-22-20033 | 2022-10-26 | 6092e130f450d2f626fea418b073c14129ab4d4defe9354dc1d1dab3c4e7a | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0137.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16877 | 27-CR-22-20033 | 2022-10-26 | 6203c526e2503df1eac2d678f534f135c5204c82ab2e0998c3a4aa874a436a3 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16878 | 27-CR-22-20033 | 2022-10-26 | 68731fbdc1e18252ebe4b6ee9a44a2c0b3b666ae06c27d8fc6f476dbcec19d41 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16879 | 27-CR-22-20033 | 2022-10-26 | 7dda04e8f79127835062f8a45cc2917b1438bbaac7c381ed139328d32fcc0fe | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0119.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16880 | 27-CR-22-20033 | 2022-10-26 | 71716d77242f9a7f26211f76031793f4ec1406440aa3fcc5b2ca43088a11fdc3e | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0165.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16881 | 27-CR-22-20033 | 2022-10-26 | 75654aae07b1cd3bcd7d139187c1796ef8ee01593362721f6440e5b09f19183e | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16882 | 27-CR-22-20033 | 2022-10-26 | 76ce17439f3e036a4b57e05b9378a6a1995f4f34277ee47 4fa6e992ddc33972 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16883 | 27-CR-22-20033 | 2022-10-26 | 84b039cb72e4dd6308f7a3c2384ca03e6ba9948f487c89e29eb6a6b2491ea0e | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0173.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16884 | 27-CR-22-20033 | 2022-10-26 | 8b8662544f8d69fe2bbaeda188292578dabc473eb65c5e54ac5e86b8c2640db7 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0161.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16885 | 27-CR-22-20033 | 2022-10-26 | 8beae6047281405aa2c77f8be3e228663dc00fa4fbfb895b583843312c795f00ef | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16886 | 27-CR-22-20033 | 2022-10-26 | 8c263d2f4878c2c191516d2dd599f49cd46a5630ac4a33ae76ad5c5496a4eed | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16887 | 27-CR-22-20033 | 2022-10-26 | 92d6c0c7b17c88b226ec1a2ecf11658e682a9efb9898929515c5e4d59e27d9b | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16888 | 27-CR-22-20033 | 2022-10-26 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16889 | 27-CR-22-20033 | 2022-10-26 | b92f5a39ee9d709954d5abd9e61e044a3bb637d587f5960d60a8b30ddf03d825c | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16890 | 27-CR-22-20033 | 2022-10-26 | cfe4bbb85dd63b3f79ae86a1f619fa75497c52cfc595c65d044fb219b6227a2f4 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16891 | 27-CR-22-20033 | 2022-10-26 | da1f207be31e3cc42085ab6e7d0b6914296c59418cbd3e2ed7621819b25800e3 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16892 | 27-CR-22-20033 | 2022-10-26 | dfa83df973835c955789f569e3774d39262591 5e1020e3944dbd2a8ab45ba165c | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0145.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16893 | 27-CR-22-20033 | 2022-10-26 | e4eaec3a640ba0b6d27004a20d318815aecc39623d0fdde7be6bea2ce04d881 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16894 | 27-CR-22-20033 | 2022-10-26 | e5fc7f40e7eba90002a1e124517bbcfbd9c2b1d00c600f508d53379d006245 4e4 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0197.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16895 | 27-CR-22-20033 | 2022-10-26 | f0c7b7822aae1e0ad1f6a08d705090 1b3facf8541ffe036ca5ad8ec13ccf2013 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0121.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16896 | 27-CR-22-20033 | 2022-10-26 | f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |

**EXHIBIT SHA-3 | p. 154**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16897 | 27-CR-22-20033 | 2022-10-26 | f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2022-10-26_20240429162658.pdf | /font-0109c.tid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2022-10-26_20240429162658.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16898 | 27-CR-22-20033 | 2023-02-16 | fc76e41f5f80fdd8a3c7dfb226dabd4bfad977c4e08b0f65021e8e482476f8dc64 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-02-16_20240429162642.pdf | /font-0125.cid | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-02-16_20240429162642.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16899 | 27-CR-22-20033 | 2023-03-23 | 0039b77dd2f3eb963f97506aab425a69ec48ac26e75537f60906c5049c1885db | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16900 | 27-CR-22-20033 | 2023-03-23 | 1fa67c75ff967237772531c16238363e9ba546d7c5b3e21800ba88edece8 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16901 | 27-CR-22-20033 | 2023-03-23 | 20399fcd93b3f51217b3a18fed480a8df0812a312904fcd57cd29fe03a9c5ecd | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16902 | 27-CR-22-20033 | 2023-03-23 | 3275dcd1f88f99bfeccaa0165742c05161d7d0c56d47e1b65ed4d733e50029cbb2 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16903 | 27-CR-22-20033 | 2023-03-23 | 3337154831c9c50fc417826cdb15f3de082b8b00de1040172dfb71820865a511a | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16904 | 27-CR-22-20033 | 2023-03-23 | 3b4736a049553456b0feb57ce8962874d3fb7716d0475b7cc0b56117a6d0e8e6 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16905 | 27-CR-22-20033 | 2023-03-23 | 6173fe6a62cda56cb4c293a4383a71b1cac9436829fb8dccf5237c7db740c5d0a | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16906 | 27-CR-22-20033 | 2023-03-23 | 7cead98b4e00a7a2b7eef767df7715e1e8eb6f45ddde78bd1595308337c7ca | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /image-0045.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16907 | 27-CR-22-20033 | 2023-03-23 | b50a034599f4f37fae9647bf06a83c2efd26724aa15445c3c706fad26e17692 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16908 | 27-CR-22-20033 | 2023-03-23 | eea514646eb354e9fc28c278d65bddef57e3fccd9bccbd8cccc2122042af313dab | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-03-23_20240429162652.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-03-23_20240429162652.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16909 | 27-CR-22-20033 | 2023-04-05 | 052f8796e5c9b4547488112bf56ef31a89e27b2d825d8a1092695a30bc8e7e | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16910 | 27-CR-22-20033 | 2023-04-05 | 1fa67c75ff967237772531c16238363e9ba546d7c5b3e21800ba88edece8 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16911 | 27-CR-22-20033 | 2023-04-05 | 24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cfddd00ded4a3bdcc5 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16912 | 27-CR-22-20033 | 2023-04-05 | 3337154831c9c50fc417826cdb15f3de082b8b00de1040172dfb71820865a511a | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16913 | 27-CR-22-20033 | 2023-04-05 | 7cead98b4e00a7a2b7eef767df7715e1e8eb6f45ddde78bd1595308337c7ca | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16914 | 27-CR-22-20033 | 2023-04-05 | 8c9c29e72f55452ef1ab17519a4d46a89a8bf691590d977dc624900f11f98a6 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16915 | 27-CR-22-20033 | 2023-04-05 | afde93f699701e7c801036505c10 f5e09d85d977f8659c7637 4e0ae563b453bff | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16916 | 27-CR-22-20033 | 2023-04-05 | b50a034599f4f37fae9647bf06a83c2efd26724aa15445c3c706fad26e17692 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16917 | 27-CR-22-20033 | 2023-04-05 | e4d23dd13e283f4l0e58c3a7210b626a52a1ad3aa3d0297309ebd8f16cf8955 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16918 | 27-CR-22-20033 | 2023-04-05 | f2cfe97816aec628b8424l0ef68774b2e228b04c4e40c346fa8d3822ba9bc2af4 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-04-05_20240429162651.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-04-05_20240429162651.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16919 | 27-CR-22-20033 | 2023-08-25 | 1fa67c75ff967237772531c16238363e9ba546d7c5b3e21800ba88edece8 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16920 | 27-CR-22-20033 | 2023-08-25 | 30e951741e92016c4da073aa7c7dd89b7282b0de1205558427abe33b7e3843 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /font-0289.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16921 | 27-CR-22-20033 | 2023-08-25 | 3fe92ab6b93f28ce4ae8d024444ee6b7adf597f559213efb14c9fa754e1df3d | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16922 | 27-CR-22-20033 | 2023-08-25 | 713eb6436dcca7f79da166439980e4580f72467d1a679d0c307242fcc02ee80153 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16923 | 27-CR-22-20033 | 2023-08-25 | 94214c0feacc4457f7a592e26deae4270f2e78bb247a6e9bba7a1c4603924 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16924 | 27-CR-22-20033 | 2023-08-25 | b50a034599f4f37fae9647bf06a83c2efd26724aa15445c3c706fad26e17692 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16925 | 27-CR-22-20033 | 2023-08-25 | c2e2a16e5752af966c562f98ce000c2eaa44efe45b769cdfab0527ba59650376 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16926 | 27-CR-22-20033 | 2023-08-25 | cae75e2f140aab4b2acc782c171087221203336ab1508841097 5fbd2de7fc47 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16927 | 27-CR-22-20033 | 2023-08-25 | dbb798de321ecd2bf319544ca88d8aaf9889bf0ce6fa244d699bc0 1665a02de59 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-08-25_20240429162648.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-08-25_20240429162648.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16928 | 27-CR-22-20033 | 2023-10-24 | 040134fa90e3f7cf7ecd4c7d5f71bb376a7a98dd36384dd1b920b28cae32438 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162644.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16929 | 27-CR-22-20033 | 2023-10-24 | e94006d3a9b1c98a06c0286de5dd5848b9597a95faff7422987f6ea a0318ec809 | Notice of Hearing | MCRO_27-CR-22-20033_Notice of Hearing_2023-10-24_20240429162644.pdf | /image-0015.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162644.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-3 | p. 155

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16930 | 27-CR-22-20033 | 2023-10-25 | 10cbd247b167826480c225c97a43c05b8d5b319599089444f86f7a7cb69c8d69 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16931 | 27-CR-22-20033 | 2023-10-25 | 16d7c75ff9672377253113c162f8363ef9ca546d7c5b3e218008aa8bedece8 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16932 | 27-CR-22-20033 | 2023-10-25 | 2a9fe330927710101db04c525fdb592b7df3b5d860671e766ed8e9898d1a7c8fc | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16933 | 27-CR-22-20033 | 2023-10-25 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16934 | 27-CR-22-20033 | 2023-10-25 | 62ef8ee92250e0397af0f32a313547fe3d0e1f43f71a24bcee76a526f1e6ba4 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16935 | 27-CR-22-20033 | 2023-10-25 | 7cea89fdd4c00a7a2b7eef767df7713fe1e8d6fd45ddc78fd41595620b337c7ca | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16936 | 27-CR-22-20033 | 2023-10-25 | 7f930d228a02a787380 12cdf8f40ffcb3f72ce1b24ea7c5594ad5e86aa503e51 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16937 | 27-CR-22-20033 | 2023-10-25 | 895b102c710946cb29e946bf49bcad3dfd9c443a212815918879696d8c70640 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16938 | 27-CR-22-20033 | 2023-10-25 | 941e9255de8e3d6b47df990c3d162fce608065330920046e34e66b6f0b349c07 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16939 | 27-CR-22-20033 | 2023-10-25 | b50a03459944f47ffae96470d96a87c2e6f26723ea154aa15445c3c706bad27692 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-25_20240429162643.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16940 | 27-CR-22-20033 | 2023-08-25 | 06efcc581392e28b7695882 7c03714 1dd895c6e1d035a912afe5fa03337bf78 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16941 | 27-CR-22-20033 | 2023-08-25 | 1b45ad1e52a45582a583b8fae2a47e703220785c9da64ce264ff54de758beeb2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16942 | 27-CR-22-20033 | 2023-08-25 | 29dd9838a6d02da396241b37dfa52db41b34db7ebbd7319ff8353444482f91 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16943 | 27-CR-22-20033 | 2023-08-25 | 2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab96963780072543654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16944 | 27-CR-22-20033 | 2023-08-25 | 5a916d43099e6d181a6dbc09af1ca02ba7dade14fbbd3d2261e23f80e1bb184 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16945 | 27-CR-22-20033 | 2023-08-25 | 810096062d5aa6a0f419aa70b8b6a0fb887 3230777f0732a4353fd80b47eee41 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16946 | 27-CR-22-20033 | 2023-08-25 | a589c55d26fd9b4a07cb5c9052120f8e5a72905fcd22b75c817a18bac203aa4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16947 | 27-CR-22-20033 | 2023-08-25 | ab5871c4905a9a4118e972044c2582e893cfba00ae6182d8b31e6b0586de435 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16948 | 27-CR-22-20033 | 2023-08-25 | d7686dea48d922e34b6974500b0382105bb664241fac854986538b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.pdf | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Remote_Hearing_with_Instructions_2023-08-25_20240429162649.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16949 | 27-CR-22-20033 | 2023-10-24 | 0577bf96723777253113c162f8363ef9ca546d7c5b3e218008aa8bedece8 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16950 | 27-CR-22-20033 | 2023-10-24 | 311947 3c6c97f5f970d1bdf7644bc336b9 4b8501c50bdba0286a18863f9be52 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16951 | 27-CR-22-20033 | 2023-10-24 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16952 | 27-CR-22-20033 | 2023-10-24 | 39e8386d490416be977033b96ec223443cc56e6215a8524f8865acc2ae28fb01 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16953 | 27-CR-22-20033 | 2023-10-24 | 450afb48501017063c11be02256e5770e66b21953fd45599a1d2692126c8c095e | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16954 | 27-CR-22-20033 | 2023-10-24 | 51f41ad9411 0cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16955 | 27-CR-22-20033 | 2023-10-24 | 607b66b6574a434c88d318099c0315f6ba19f509a2a142450f8b90ada67e62d4e | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16956 | 27-CR-22-20033 | 2023-10-24 | 60e19da4e36336d95eed5f42c60895be974b35f4e4fd9278d51c7aed4416 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16957 | 27-CR-22-20033 | 2023-10-24 | 964ac762854bac4f13548fda0dbf7bb366699810228ce3de0e2e68af0725cdbc | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16958 | 27-CR-22-20033 | 2023-10-24 | a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c344d60bada2917 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16959 | 27-CR-22-20033 | 2023-10-24 | b50a03459944f47ffae96470d96a87c2e6f26723ea154aa15445c3c706bad27692 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16960 | 27-CR-22-20033 | 2023-10-24 | d04ea0f2bfb1bd052 2b9f830996 38e6f0702e2d5041c954a4dce8688a8975e9 | Notice of Hearing | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16961 | 27-CR-22-20033 | 2023-10-24 | de5d08ded47a99dd2b789be13c3de750b9a80400ecfbe6834c31c0209945f3654 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Notice_of_Hearing_2023-10-24_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16962 | 27-CR-22-20033 | 2022-10-26 | 1fa67c75ff9672377253113c162f8363ef9ba546d7c5b3e218008aa8bedece8 | Order for Conditional Release | MCRO_27-CR-22-20033_Order_for_Conditional_Release_2022-10-26_20240429162657.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order_for_Conditional_Release_2022-10-26_20240429162657.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-3 | p. 156

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 10063 | 27-CR-22-20033 | 2022-10-26 | 2cc6f57a81d5c5adab6800d78072fcb1df00cb3a2630cde83a467d7c0aa5e52b | Order for Conditional Release | MCRO_27-CR-22-20033_Order for Conditional_Release_2022-10-26_20240429162657.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order_for_Conditional_Release_2022-10-26_20240429162657.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10064 | 27-CR-22-20033 | 2022-10-26 | b50a03459944175fae96470d90a83c2e0d2672aa15445c3c706fad29e17692 | Order-Other | MCRO_27-CR-22-20033_Order for Conditional_Release_2022-10-26_20240429162657.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order_for_Conditional_Release_2022-10-26_20240429162657.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10065 | 27-CR-22-20033 | 2022-10-26 | cc3cbfbc30d2872cb6b37934b09b27a3fb270ed69563017529d3ec67548436 | Order-Other | MCRO_27-CR-22-20033_Order for Conditional_Release_2022-10-26_20240429162657.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order_for_Conditional_Release_2022-10-26_20240429162657.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10066 | 27-CR-22-20033 | 2022-11-17 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0e77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10067 | 27-CR-22-20033 | 2022-11-17 | 16d7c75f607237772531fc1628f8635e49a546a7c5b3e218808adfbedcef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10068 | 27-CR-22-20033 | 2022-11-17 | 210dbadb50afbab3de4098e1c10b3ef5ca75d50ccbc6510f4f223d4b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10069 | 27-CR-22-20033 | 2022-11-17 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc6510f4f223d4b83bc9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10070 | 27-CR-22-20033 | 2022-11-17 | 2585eab881cf3df4799717cfea7e291ef8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10071 | 27-CR-22-20033 | 2022-11-17 | 3aeb71e9d06fdabadc12334a2c865f2372819f886b18ec11e8f7d5f919f5f764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10072 | 27-CR-22-20033 | 2022-11-17 | 677e52a3b8403ce67e338b0a2e31e6f8e5dd0df9bdca7b43a34d133cf0255ea | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10073 | 27-CR-22-20033 | 2022-11-17 | b50a034599441437fae9647b0f6a83c2efd26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10074 | 27-CR-22-20033 | 2022-11-17 | d8e2b12e3cd82073a73976384151844fa6e965ce85d22805494991e1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2022-11-17_20240429162655.pdf | /image-0347.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-17_20240429162655.pdf | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10075 | 27-CR-22-20033 | 2023-08-25 | 3dd046ac7410f0fcf7f9b029cf8787cd2c908d284d51ca55cbf710d1b72671c4b5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240429162647.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10076 | 27-CR-22-20033 | 2023-08-25 | a9bab005911c5a3bc0b164261c42360bdb4936023dae740973521a5d89c8a96 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240429162647.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10077 | 27-CR-22-20033 | 2023-08-25 | da51bfa1acd537e7c7cd8904bda6d52dbd6bde8c97fc3ef7aad177800d5919bcf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20033_Order-Evaluation for Competency to_Proceed (Rule 20.01)_2023-08-25_20240429162647.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-25_20240429162647.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10078 | 27-CR-22-20033 | 2023-12-11 | 25df99f0d60a7b0b3ad3bf4e1a339c96ba8fd85ba438aa8b9e9bc238a872824b | Order-Other | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10079 | 27-CR-22-20033 | 2023-12-11 | 2c8a41c279dd05500080692934009d44e1a1406f155c5e7a69a7d202e7b2a42f | Order-Other | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10080 | 27-CR-22-20033 | 2023-12-11 | 8cd5eac86d8f4e154201b4d783c0029d2dbbf734724507471b3f42a011e81f9 | Order-Other | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10081 | 27-CR-22-20033 | 2023-12-11 | c9a0c26846960b2a261ddde4bd5282153d961e15ae034881a4c3ff1fa113b11 | Order-Other | MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Order-Other_2023-12-11_20240429162639.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10082 | 27-CR-22-20033 | 2023-12-11 | 3f04d9d32a589b4e9cd11fcfdba660a6bb291492fb69a85beb29b22f84f185 | Petition to Enter Guilty Plea | MCRO_27-CR-22-20033_Petition to Enter Guilty_Plea_2023-12-11_20240429162638.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Petition_to_Enter_Guilty_Plea_2023-12-11_20240429162638.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10083 | 27-CR-22-20033 | 2023-12-11 | 4e9f46a9f58a82edb339744718d7734974fcb32f4817ebf9e443ca452ace46 | Petition to Enter Guilty Plea | MCRO_27-CR-22-20033_Petition to Enter Guilty_Plea_2023-12-11_20240429162638.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Petition_to_Enter_Guilty_Plea_2023-12-11_20240429162638.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10084 | 27-CR-22-20033 | 2023-12-11 | a6f19e24298cf18fb21196ca6d9a9dd90d848f6f6026253df13c6a1075e273 | Petition to Enter Guilty Plea | MCRO_27-CR-22-20033_Petition to Enter Guilty_Plea_2023-12-11_20240429162638.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Petition_to_Enter_Guilty_Plea_2023-12-11_20240429162638.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10085 | 27-CR-22-20033 | 2023-12-11 | ac60ce75a7fa5256d9a59a98e25c2805308077222ca3ade44da9b5f5964c4a4c | Petition to Enter Guilty Plea | MCRO_27-CR-22-20033_Petition to Enter Guilty_Plea_2023-12-11_20240429162638.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Petition_to_Enter_Guilty_Plea_2023-12-11_20240429162638.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10086 | 27-CR-22-20033 | 2023-12-11 | ad37090cf4dd4155c498d7d7c4e5a1e0aeaecf1383ace9c0b424ebe0f8a7d53a | Petition to Enter Guilty Plea | MCRO_27-CR-22-20033_Petition to Enter Guilty_Plea_2023-12-11_20240429162638.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Petition_to_Enter_Guilty_Plea_2023-12-11_20240429162638.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10087 | 27-CR-22-20033 | 2023-12-11 | b79f2f117b0b6b95eccd50d3c76ca305c572c6369c4bb6f827c5aae8f9f17e | Petition to Enter Guilty Plea | MCRO_27-CR-22-20033_Petition to Enter Guilty_Plea_2023-12-11_20240429162638.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Petition_to_Enter_Guilty_Plea_2023-12-11_20240429162638.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10088 | 27-CR-22-20033 | 2023-12-11 | c9f7150d14d19b4daf9cb01f8bca587192e29f0e2c609278dbe43de768701 | Petition to Enter Guilty Plea | MCRO_27-CR-22-20033_Petition to Enter Guilty_Plea_2023-12-11_20240429162638.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Petition_to_Enter_Guilty_Plea_2023-12-11_20240429162638.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10089 | 27-CR-22-20033 | 2023-05-18 | 2cef421d81ec62ca8f44277a2307774e6b6af4c409027ca4906b846365823916 | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-05-18_20240429162650.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10090 | 27-CR-22-20033 | 2023-05-18 | a2f1c40f15ef755c1ea2639741bcd2fff0e6af504ed48435c5bf6b8c273eaf269 | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-05-18_20240429162650.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-05-18_20240429162650.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10091 | 27-CR-22-20033 | 2023-10-11 | 731fb868178cd5b0097e292a346fad7664db8c22f5227f298d7979f182f56f | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-10-11_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10092 | 27-CR-22-20033 | 2023-10-11 | 9082565628ef3485fdc807843eb537a69b5796245de0ddcbfdaa4ba68e36d1f | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-10-11_20240429162646.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-10-11_20240429162646.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10093 | 27-CR-22-20033 | 2023-11-14 | 2c9d2443f006c695be9951edf6962472e8b6a72e01272565a4a2bb3b8a | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-11-14_20240429162642.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10094 | 27-CR-22-20033 | 2023-11-14 | e7974d78b5d01612d12f53e7c3689769027137423f09be73079bba903a8b1d167 | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-11-14_20240429162642.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-11-14_20240429162642.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 10095 | 27-CR-22-20033 | 2023-12-04 | 64643ce22f3e2cb4a00300d7662c516aad6c1680d550ba736f5a270e29b4f3750 | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-12-04_20240429162640.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-12-04_20240429162640.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |

EXHIBIT SHA-3 | p. 157

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16996 | 27-CR-22-20033 | 2023-12-04 | fc3f826719d6f128facda4de4f5b4d56b036df96bf80ca02aae30f0aa0135c4bd | Returned Mail | MCRO_27-CR-22-20033_Returned Mail_2023-12-04_20240429162640.pdf | /fтом-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Returned_Mail_2023-12-04_20240429162640.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16997 | 27-CR-22-20033 | 2023-12-11 | 036d12be12afbc22fbe186c0544b1aa0f9330433ec322fbe6a61a3adb64ca4dbe | Sentencing Order | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | /font-0495.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16998 | 27-CR-22-20033 | 2023-12-11 | 0926f6a1c9f98c6980495b0c88306d302dd23423ca648b0e2dc924bf2b9ec5 | Sentencing Order | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | /font-0491.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 16999 | 27-CR-22-20033 | 2023-12-11 | 2603c7ce806a031a426dab3eb07b6115dbe91c3788a9fcc4124b3d0f162253c | Sentencing Order | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | /font-0505.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17000 | 27-CR-22-20033 | 2023-12-11 | 4b178843e880899d1efa5c49c673af60815228253970cb7f6ad88f0560a8f25 | Sentencing Order | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17001 | 27-CR-22-20033 | 2023-12-11 | 9b6b1e7cb071d46d32e4c9b60efb86baa46f65bedc5a819b720960c9b52afaa | Sentencing Order | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | /font-0498.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17002 | 27-CR-22-20033 | 2023-12-11 | c6d053c544fb22230af96ec369cb5d365679b494caa3d8b8bf7a5376575bcaec | Sentencing Order | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | /font-0501.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17003 | 27-CR-22-20033 | 2023-12-11 | daa4d83bdf5ad5d3e61fc6e17d2e1b56299549f6f29bf75a1954c092b1d4ab7 | Sentencing Order | MCRO_27-CR-22-20033_Sentencing Order_2023-12-11_20240429162637.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Sentencing_Order_2023-12-11_20240429162637.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17004 | 27-CR-22-20033 | 2022-10-06 | 086b4c456db66f098b99517bcda6c40f826d6bcb77bf0a1e64ddf6a7c3f8fd3 | Summons | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17005 | 27-CR-22-20033 | 2022-10-06 | 1fa67c75ff9672377725313c162f83655e9ba56d07c5b3e21800f8aa8fedecef8 | Summons | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | /font-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17006 | 27-CR-22-20033 | 2022-10-06 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17007 | 27-CR-22-20033 | 2022-10-06 | 515e291510ca14dc34baae9d077ee7107324f2e2d9c936285c103d67d7191d8 | Summons | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17008 | 27-CR-22-20033 | 2022-10-06 | b50a03d5994f437fae9647bf06a83c2e6f2672faa15445c3c706ba426e17692 | Summons | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | /font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17009 | 27-CR-22-20033 | 2022-10-06 | e886deda c7c70f2962f9e887edd9086d0383d9f4a4fc1d020c0545243c9d6915e | Summons | MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20033_Summons_2022-10-06_20240429162659.zip | MnCourtFraud.com/File/27-CR-22-20033.zip | ANGELIC DENISE NUNN |
| 17010 | 27-CR-22-20527 | 2022-10-13 | 151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0272.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17011 | 27-CR-22-20527 | 2022-10-13 | 3909d3a28c608fad605bd9443057672986eb028316e41c6405296256e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17012 | 27-CR-22-20527 | 2022-10-13 | 751775157965d7f017ccd5411fda0b6f40e13bc9e48c7012605dd5b721bdcd47 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /image-0375.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17013 | 27-CR-22-20527 | 2022-10-13 | cf9a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016f23a63e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0275.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17014 | 27-CR-22-20527 | 2022-10-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0274.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17015 | 27-CR-22-20527 | 2022-10-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0278.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17016 | 27-CR-22-20527 | 2022-10-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0279.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17017 | 27-CR-22-20527 | 2022-10-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0282.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17018 | 27-CR-22-20527 | 2022-10-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0280.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17019 | 27-CR-22-20527 | 2022-10-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0273.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17020 | 27-CR-22-20527 | 2022-10-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0281.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17021 | 27-CR-22-20527 | 2022-10-13 | f627466c20a82cd207d50833a58a71099f0b3f5dc0c8d6330ad7c16c4f6dc4c | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /font-0277.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17022 | 27-CR-22-20527 | 2022-10-13 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-20527_E-filed Comp-Order for Detention_2022-10-13_20240429162801.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_E-filed_Comp-Order_for_Detention_2022-10-13_20240429162801.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17023 | 27-CR-22-20527 | 2022-12-20 | 0928f6a1c9f98c6980495b0c88306d302dd23423ca648b0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | /font-0183.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17024 | 27-CR-22-20527 | 2022-12-20 | 3aeb71e9d406dabaa6c12334a2c865f237281986bb18ec11e9d7d591f8e57d4 | Findings and Order | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17025 | 27-CR-22-20527 | 2022-12-20 | 615a085206d3abdad10e3eceaeef55ac08a32e72235881b10994547c8e6ecd | Findings and Order | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | /font-0020.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17026 | 27-CR-22-20527 | 2022-12-20 | d8e2b12e2fcd82073a7397638415194fa6e965ce45fd228054049f01a1dda3d9 | Findings and Order | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17027 | 27-CR-22-20527 | 2022-12-20 | f3038f976ca366f4b4584da0ebef14582b83d75c8685e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17028 | 27-CR-22-20527 | 2022-12-20 | f3038f976ca366f4b4584da0ebef14582b83d75c8685e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-22-20527_Findings and Order_2022-12-20_20240429162757.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Findings_and_Order_2022-12-20_20240429162757.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |

EXHIBIT SHA-3 | p. 158

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17029 | 27-CR-22-20527 | 2023-11-01 | 151fb28ac5e4a9efc491a17065dba6d2ee1d5916782bc02d62314296b443ba2 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0131.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17030 | 27-CR-22-20527 | 2023-11-01 | 2306fa7dc13fe57c17f4edaffb1298f0e1f1e240e6f25406c4b76956fc103091 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17031 | 27-CR-22-20527 | 2023-11-01 | 3909d3a28c60f08a605fb494305767298be9283f638d41c640529622565e0f | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17032 | 27-CR-22-20527 | 2023-11-01 | 64f53f20ec0c9e05ac2eb094d59de7f8fa4445d96a18884d7ec2d5b8db9174e | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17033 | 27-CR-22-20527 | 2023-11-01 | 69fb7ee3a07e583ebaa190debab4232ba469d35858354bee08d5aad235aa44d03 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17034 | 27-CR-22-20527 | 2023-11-01 | 8a0bdac387fe0ad1e3aa9952122201b4e0ff16d2adfd872293ee845e31708e0 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0366.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17035 | 27-CR-22-20527 | 2023-11-01 | a18ef200a4e6c8be4117f1e276afca47145e829b4ab1759fb575c60cf39b414 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17036 | 27-CR-22-20527 | 2023-11-01 | a26d807f6d491f9e21ba08b77ef711a3e32f2eb675db72f6b593286db7837ba6 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17037 | 27-CR-22-20527 | 2023-11-01 | c935c844220c1451b56565855dca9c906a39553e68ba09017df3071bc52c7 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17038 | 27-CR-22-20527 | 2023-11-01 | cb6a1e48e399a30cc478078848e20cbb62f74f093473f8c68bc61e75e70921d9 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17039 | 27-CR-22-20527 | 2023-11-01 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dc8c | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17040 | 27-CR-22-20527 | 2023-11-01 | ff80e91c15874d313c0b69cb514bf51802db7b53f47efc89f0d3326fce9bca | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /font-0360.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17041 | 27-CR-22-20527 | 2023-11-01 | fbc6023a7c0e0bd25f75d346f82b389f589d1d4d9debf0fc5971c62edc4772 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-11-01_20240429162753.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17042 | 27-CR-22-20527 | 2023-12-15 | 151fb28ac5e4a9efc491a17065dba6d2ee1d5916782bc02d62314296b443ba2 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0277.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17043 | 27-CR-22-20527 | 2023-12-15 | 3909d3a28c60f08a605fb494305767298be9283f638d41c640529622565e0f | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17044 | 27-CR-22-20527 | 2023-12-15 | 419d841686486ae0020b5793329d0a427bb43c9c079974482757f31b65c08470 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0254.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17045 | 27-CR-22-20527 | 2023-12-15 | 5364472a4e73f7a3db9c35f4e134ce3d95f061c4099bd56acf0771a432e9e81 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17046 | 27-CR-22-20527 | 2023-12-15 | 64f53f20ec0c9e05ac2eb094d59de7f8fa4445d96a18884d7ec2d5b8db9174e | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17047 | 27-CR-22-20527 | 2023-12-15 | 69fb7ee3a07e583ebaa190debab4232ba469d35858354bee08d5aad235aa44d03 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17048 | 27-CR-22-20527 | 2023-12-15 | 75f8fc2a488077bd42e0301ab3339a320cbbc06af4337ae330c53045461946f | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17049 | 27-CR-22-20527 | 2023-12-15 | a18ef200a4e6c8be4117f1e276afca47145e829b4ab1759fb575c60cf39b414 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17050 | 27-CR-22-20527 | 2023-12-15 | a26d807f6d491f9e21ba08b77ef711a3e32f2eb675db72f6b593286db7837ba6 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17051 | 27-CR-22-20527 | 2023-12-15 | c935c844220c1451b56565855dca9c906a39553e68ba09017df3071bc52c7 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0281.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17052 | 27-CR-22-20527 | 2023-12-15 | cb6a1e48e399a30cc478078848e20cbb62f74f093473f8c68bc61e75e70921d9 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0518.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17053 | 27-CR-22-20527 | 2023-12-15 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dc8c | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17054 | 27-CR-22-20527 | 2023-12-15 | fbc6023a7c0e0bd25f75d346f82b389f589d1d4d9debf0fc5971c62edc4772 | Memorandum | MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Memorandum_2023-12-15_20240429162750.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17055 | 27-CR-22-20527 | 2022-11-16 | 15991d268be0bd233c1d5e79d87d0582c2705b459acd9a49a98446d01c58b69 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of_Hearing_2022-11-16_20240429162758.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice of_Hearing_2022-11-16_20240429162758.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17056 | 27-CR-22-20527 | 2022-11-16 | 40ea897118f00787388ed0854f0683e2da46adc899afb7b646f32ca8a780c9af | Notice of Hearing | MCRO_27-CR-22-20527_Notice of_Hearing_2022-11-16_20240429162758.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice of_Hearing_2022-11-16_20240429162758.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17057 | 27-CR-22-20527 | 2023-11-03 | 1fa67c75f9672377725313c162f83635e9ba54bd7c5b3e21800bad88edecef8 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17058 | 27-CR-22-20527 | 2023-11-03 | 333715483fc9c50fc417820cdb15f3de082b65b00de1040172db7182d5a511a | Notice of Hearing | MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17059 | 27-CR-22-20527 | 2023-11-03 | 515e291510b1a34dc34baae9d077ee71073724f2e2dfe93b285c103467d71914 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17060 | 27-CR-22-20527 | 2023-11-03 | 60ede680ea44399a8b91a56dccf71285e06c13d95402703f6a69d5176eeca1969 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17061 | 27-CR-22-20527 | 2023-11-03 | 60ede680ea44399a8b91a56dccf71285e06c13d95402703f6a69d5176eeca1969 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |

**EXHIBIT SHA-3 | p. 159**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17062 | 27-CR-22-20527 | 2023-11-03 | 8968d3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e3ba9d480ea2 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17063 | 27-CR-22-20527 | 2023-11-03 | b50a034599f4f437fae9647b9f6a83c2e6f2572aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17064 | 27-CR-22-20527 | 2023-11-03 | d9726ea54e27f670afaefa07c723e61d73ed8b4916c410ae3c6d65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-20527_Notice of Hearing_2023-11-03_20240429162752.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Hearing_2023-11-03_20240429162752.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17065 | 27-CR-22-20527 | 2023-10-09 | 60ea28735db39a388448f1f70260762fe36b78d2431c6b9444906dba91217add | Notice of Motion and Motion | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf | /font-0130.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_and_Motion_2023-10-09_20240429162754.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17066 | 27-CR-22-20527 | 2023-10-09 | b23be02a2800a47e1df0ce3aa38f061ee66a2f4f677c8d5f8d031bc09fbdfa65 | Notice of Motion and Motion | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_and_Motion_2023-10-09_20240429162754.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17067 | 27-CR-22-20527 | 2023-10-09 | b9477006c3ecc079e1ca64000bef211644593f8e7e2d43c2ea2d9690509bf258c | Notice of Motion and Motion | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf | /font-0132.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_and_Motion_2023-10-09_20240429162754.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17068 | 27-CR-22-20527 | 2023-10-09 | d3f9a95a4cbc28413dbada41fe5e6d71306f7cadbcb6579d2b9b7c4a3bbd1365507 | Notice of Motion and Motion | MCRO_27-CR-22-20527_Notice of Motion and Motion_2023-10-09_20240429162754.pdf | /font-0126.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_and_Motion_2023-10-09_20240429162754.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17069 | 27-CR-22-20527 | 2022-11-16 | 52f739db954846e02c4152a9776943212e605a91a314a9f637e1d25262974d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2022-11-16_20240429162759.pdf | /font-0002.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240429162759.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17070 | 27-CR-22-20527 | 2022-11-16 | 6dd7bdc8aa21244135fef25e0033f49d9e135d1cdd8a6679b26bef81edbfd2746 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2022-11-16_20240429162759.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240429162759.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17071 | 27-CR-22-20527 | 2022-11-16 | bdb83e1883cbf18d0fae982df56265d8d14608c3f85fe9ef010f3081a7b3ebce | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2022-11-16_20240429162759.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2022-11-16_20240429162759.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17072 | 27-CR-22-20527 | 2023-11-15 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17073 | 27-CR-22-20527 | 2023-11-15 | 16a57c75ff967237772531361628836835e9ba546d7c5b3e218808aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /font-0323.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17074 | 27-CR-22-20527 | 2023-11-15 | 333715d831c9c50fc41782fcdb15f3de0f82b8b00de104817bb1b7182d65a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17075 | 27-CR-22-20527 | 2023-11-15 | 6a1e2213a54fea50ee0c2479084e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17076 | 27-CR-22-20527 | 2023-11-15 | 7279ca5c88c89a8021f04b23c7e2259fe16e2652c8891befb99b6c40f4313483 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17077 | 27-CR-22-20527 | 2023-11-15 | 7279ca5c88c89a8021f04b23c7e2259fe16e2652c8891befb99b6c40f4313483 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17078 | 27-CR-22-20527 | 2023-11-15 | abe32b175c4f0e6526b60d10e17a17fad4c2677cfe69231a3ca128bbd24a0e1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17079 | 27-CR-22-20527 | 2023-11-15 | b50a034599f4f437fae9647b9f6a83c2e6f2572aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-11-15_20240429162751.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-11-15_20240429162751.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17080 | 27-CR-22-20527 | 2023-12-19 | d7686dea4fd922e34bfd9745060d382105b666424118ac8549f8633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17081 | 27-CR-22-20527 | 2023-12-19 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64ddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17082 | 27-CR-22-20527 | 2023-12-19 | 1fa67c75ff967237772531361628836835e9ba546d7c5b3e218808aa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17083 | 27-CR-22-20527 | 2023-12-19 | 333715d831c9c50fc41782fcdb15f3de0f82b8b00de104817bb1b7182d65a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17084 | 27-CR-22-20527 | 2023-12-19 | 6a1e2213a54fea50ee0c2479084e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17085 | 27-CR-22-20527 | 2023-12-19 | 7f5e093a657fed6671a23b53badd36c403c1ddab04bef94e11a37961a229bace | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17086 | 27-CR-22-20527 | 2023-12-19 | 7f5e093a657fed6671a23b53badd36c403c1ddab04bef94e11a37961a229bace | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17087 | 27-CR-22-20527 | 2023-12-19 | b50a034599f4f437fae9647b9f6a83c2e6f2572aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2023-12-19_20240429162748.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240429162748.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17088 | 27-CR-22-20527 | 2024-01-19 | bb334cd85b71ecac3c1120033615960eb6e27e38d0e874984dfc0577725e962d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2024-01-19_20240429162746.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17089 | 27-CR-22-20527 | 2024-01-19 | d7686dea4fd922e34bfd9745060d382105b666424118ac8549f8633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-20527_Notice of Remote Hearing with Instructions_2024-01-19_20240429162746.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Notice_of_Remote_Hearing_with_Instructions_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17090 | 27-CR-22-20527 | 2024-01-19 | 4a1690827051a7df4b9c8f24f1c5f32d9dfb4acdc03a6cf25dc50a4e0d22273 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17091 | 27-CR-22-20527 | 2024-01-19 | 6e3cf6b6137f0e3833414487f81a8f99e7763e5a1c09e0d3e02d55d6c896665c | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17092 | 27-CR-22-20527 | 2024-01-19 | 7403cd60eb80ca8045ed6180a46d7bb254c416cdacf32a2807bc45db20f96 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17093 | 27-CR-22-20527 | 2024-01-19 | 74de35edc4382772452819071f8171591f35553df5d4852de37d73b2bf8241cd6 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17094 | 27-CR-22-20527 | 2024-01-19 | 8968d3116d8ca6aefb490943eb49835e5a3d5766af51f30fd96e3ba9d480ea2 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |

**EXHIBIT SHA-3 | p. 160**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17095 | 27-CR-22-20527 | 2024-01-19 | b2ba63c762f56a1661503c1ebd3436b4e14ff84c59e6e808642c1b784a14d346 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /image-0210.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17096 | 27-CR-22-20527 | 2024-01-19 | c09827ce81d98cbe2d155dad411d2582fabde533d823d8b6c4e79b3b9cbdb485 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /image-0215.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17097 | 27-CR-22-20527 | 2024-01-19 | c8b9a6265c7300e325d002917fbc7a1bcb85cd4f36fbc5f4583af486cc637c35 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17098 | 27-CR-22-20527 | 2024-01-19 | cec5cb11e82b3ba0d63c68ace22bf5a89ffc46e1d27c6c59af858783b2437fda1 | Order Denying Motion | MCRO_27-CR-22-20527_Order Denying Motion_2024-01-19_20240429162746.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_Denying_Motion_2024-01-19_20240429162746.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17099 | 27-CR-22-20527 | 2023-04-03 | 59190d04b206de4817ccfe1d64a3826b62620406aaaf212ec650a852d37b490a | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | /font-0135.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17100 | 27-CR-22-20527 | 2023-04-03 | 777acb1fe3b9b51afe7ede12ab82b9174915e30b4d13cd166caf60443cfde514 | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | /image-0120.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17101 | 27-CR-22-20527 | 2023-04-03 | 9c7552d5aee2bf2524ddc9dcc07fbabe8f1de76dd6c2d1c8f027290f52877df3 | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17102 | 27-CR-22-20527 | 2023-04-03 | a9090d6442604801f4c9c6dcc612a0705a78d48db38c1a77b963fe10209b53c6b | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17103 | 27-CR-22-20527 | 2023-04-03 | fe765a38ca6f0f1cced989659bddd6d48dae8833ea958786d5931cc86d43ede | Order for Production of Medical Records | MCRO_27-CR-22-20527_Order for Production of Medical Records_2023-04-03_20240429162755.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order_for_Production_of_Medical_Records_2023-04-03_20240429162755.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17104 | 27-CR-22-20527 | 2021-11-16 | 083fba4fde1d332ca70d34f793f259b1f97f0b67b34287301a99f1629d818627c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-16_20240429162800.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-16_20240429162800.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17105 | 27-CR-22-20527 | 2021-11-16 | 7ff91007795b276819ecb0d2f38a19a8d96fa07dc08f992a625381c0d849 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-16_20240429162800.pdf | /font-0002.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-16_20240429162800.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17106 | 27-CR-22-20527 | 2021-11-16 | 8a6bdf7748445c33e264335141995601755e578a8f5954c8ebf47c0c5081b15 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-20527_Order-Evaluation for Competency to Proceed (Rule 20.01)_2021-11-16_20240429162800.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2021-11-16_20240429162800.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17107 | 27-CR-22-20527 | 2023-03-06 | 9c755a05aee2bf2524ddc9dcc07fbabe8f1de76dd6c2d1c8f02720f552877df3 | Proposed Order or Document | MCRO_27-CR-22-20527_Proposed Order or Document_2023-03-06_20240429162756.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-20527_Proposed_Order_or_Document_2023-03-06_20240429162756.zip | MnCourtFraud.com/File/27-CR-22-20527.zip | JARELLE THOMAS VAUGHN |
| 17108 | 27-CR-22-21679 | 2022-10-28 | 0d1c070cfc369d309067c9bbbc48023a778481a6cb6cfdbec4e5e036269527fa3 | Citation Data Summary | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17109 | 27-CR-22-21679 | 2022-10-28 | 4bbf3cd95a2ddb32360c30baa4be65ba6b720fa00fb71321fe96ab528fa558f | Citation Data Summary | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17110 | 27-CR-22-21679 | 2022-10-28 | 77449051117550b6fa4e50b03f45e55230fa093f28d2eaf1080dbf55ce8e166ca4 | Citation Data Summary | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17111 | 27-CR-22-21679 | 2022-10-28 | 967cce2e20df943d3343d32f2709437731ea75e0dc346c245178bf11ccf373b00 | Citation Data Summary | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17112 | 27-CR-22-21679 | 2022-10-28 | ec03f9d4a5465ef242674398e7961a634304dcd9959934634d8b1fc623ea249 | Citation Data Summary | MCRO_27-CR-22-21679_Citation Data Summary_2022-10-28_20240429162904.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Citation_Data_Summary_2022-10-28_20240429162904.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17113 | 27-CR-22-21679 | 2023-05-02 | 1fa67c75f596723777253313c1620836535e9ba548d7c5b3e218008aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17114 | 27-CR-22-21679 | 2023-05-02 | 6cb386fc6ac238ba66c9c5c8d5bc8de3ef19c5c2bf1fcb3b038d48ad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17115 | 27-CR-22-21679 | 2023-05-02 | 74de35edc43827724528190f7df81715903535df7d4852de37d73b2bff241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17116 | 27-CR-22-21679 | 2023-05-02 | 777acb19e3b9b51afe7ede12ab82b9174915e30b4d13cd166caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17117 | 27-CR-22-21679 | 2023-05-02 | b50a0345094f43716ae2f4d70de96aab58e5e7f8c56d5c23e4e4f43f | Finding of Incompetency and Order | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17118 | 27-CR-22-21679 | 2023-05-02 | e3933a40081088edc34390d4cdc06a66d7786c36d1fd2bd0f6b89da6e74c9c2f8a | Finding of Incompetency and Order | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17119 | 27-CR-22-21679 | 2023-05-02 | fe4645e49abbef212bf3ade4444dabc60a7ddf52906fc567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-22-21679_Finding of Incompetency and Order_2023-05-02_20240429162858.pdf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Finding_of_Incompetency_and_Order_2023-05-02_20240429162858.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17120 | 27-CR-22-21679 | 2022-11-30 | 6228fe2b763b795d2df77b7436d0819451d1c0d3be42f43f305ab9f45a33fa55bc65c | Notice of Hearing | MCRO_27-CR-22-21679_Notice of Hearing_2022-11-30_20240429162902.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Notice_of_Hearing_2022-11-30_20240429162902.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17121 | 27-CR-22-21679 | 2022-11-30 | 68bb461b3701ec9aa3bcc5ea7a95aa92072b4a5e55039a6e749a2b52c7eb | Notice of Hearing | MCRO_27-CR-22-21679_Notice of Hearing_2022-11-30_20240429162902.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Notice_of_Hearing_2022-11-30_20240429162902.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17122 | 27-CR-22-21679 | 2023-02-21 | 01db1b3e167d56fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17123 | 27-CR-22-21679 | 2023-02-21 | 02f1275eebea895dea21cbcc663b7ca58ac71b2e9c6f844e591c49e9f8dd4844 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17124 | 27-CR-22-21679 | 2023-02-21 | 1dba1d80bdb80d6d37e3f73154008b2e1acc942262529f5f0b53af0b4a8af0b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /image-0037.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17125 | 27-CR-22-21679 | 2023-02-21 | 74de35edc43827724528190f7df81715903535df7d4852de37d73b2bff241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17126 | 27-CR-22-21679 | 2023-02-21 | 777acb19e3b9b51afe7ede12ab82b9174915e30b4d13cd166caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17127 | 27-CR-22-21679 | 2023-02-21 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcdb06c9642c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 161

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17128 | 27-CR-22-21679 | 2023-02-21 | ab6ea9cdcaec0a5811490b15bc9c04d7edfb2f346309122cf15216b363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17129 | 27-CR-22-21679 | 2023-02-21 | c02cb3656181f660b7dd6fe56e581938d604ddb2e02141cc3f3e71d7a4b63a211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17130 | 27-CR-22-21679 | 2023-02-21 | de614744565418c35edfbc9853b040fb6d42ca27e831478522f61d95ac91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17131 | 27-CR-22-21679 | 2023-02-21 | e0ac4b90d1aa37c9c2b601dc6ef09c606f98d443930b9855503afbf9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17132 | 27-CR-22-21679 | 2023-02-21 | e88f0e0051b497fbfb38b9fababa4ce03baaecf52fbf5bc32f6f2d8114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429162900.pdf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429162900.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17133 | 27-CR-22-21679 | 2023-03-28 | 070e86bf5600373fa42c638e351716fa7d740d74bc7eab63e35f91ef6273f7c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17134 | 27-CR-22-21679 | 2023-03-28 | 086b4c456dbe60f9f8c99517bcda6cd08b2646bc0cf77bf9a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17135 | 27-CR-22-21679 | 2023-03-28 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800faa8dedece0f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17136 | 27-CR-22-21679 | 2023-03-28 | 25f0eadb81c7df8479973c77c9ea7e291efba18f75899d9cf1293c2a0f8452fc44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17137 | 27-CR-22-21679 | 2023-03-28 | 677e52a3b8403cef7e338b0a2e31e6f8e5ddf03fddca7043a34115c9255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17138 | 27-CR-22-21679 | 2023-03-28 | b50a0345994f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17139 | 27-CR-22-21679 | 2023-03-28 | c0982fce81d9fb5e2d1554a0411d2582fade533482d3db4c4e79b3b9cbfbd485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17140 | 27-CR-22-21679 | 2023-03-28 | cbe99ad145a1865fa52d8d40ecf1fb3fad60e9636303f59fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17141 | 27-CR-22-21679 | 2023-03-28 | cbe99ad145a1865fa52d8d40ecf1fb3fad60e9636303f59fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21679_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240429162859.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240429162859.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17142 | 27-CR-22-21679 | 2022-12-20 | 40a1526baf115913f8c4f1f5927ab932e884700d6dbed7796da423f5b27c0ab9 | Returned Mail | MCRO_27-CR-22-21679_Returned Mail_2022-12-20_20240429162901.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Returned_Mail_2022-12-20_20240429162901.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17143 | 27-CR-22-21679 | 2022-12-20 | 7dce627ae1fc609d5b1f69b20c77cb3de6c42cd6ae0a3ccc3fd11a46a034620 | Returned Mail | MCRO_27-CR-22-21679_Returned Mail_2022-12-20_20240429162901.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Returned_Mail_2022-12-20_20240429162901.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17144 | 27-CR-22-21679 | 2022-10-31 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800faa8dedece0f8 | Summons | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17145 | 27-CR-22-21679 | 2022-10-31 | 333715483f1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17146 | 27-CR-22-21679 | 2022-10-31 | 515e291151dca14dc34baae9d077ee7107324f2e2dfe93628fc5c10346747191d8 | Summons | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17147 | 27-CR-22-21679 | 2022-10-31 | 739b76a3e2a2295e3f04fb664a0274c52eeb6a219cfc6be8b18fdda7b89d62808 | Summons | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17148 | 27-CR-22-21679 | 2022-10-31 | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | Summons | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17149 | 27-CR-22-21679 | 2022-10-31 | b50a0345994f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Summons | MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21679_Summons_2022-10-31_20240429162903.zip | MnCourtFraud.com/File/27-CR-22-21679.zip | Lucas Patrick Kraskey |
| 17150 | 27-CR-22-21925 | 2022-11-01 | 39903a2bc60f88a605fb4943057672986e0028f8618e41c640529625565e0f | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17151 | 27-CR-22-21925 | 2022-11-01 | 464f26b135e0e3fba78974dd1deef0e9c2698fd5d6a58140cafe17c9278d9 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17152 | 27-CR-22-21925 | 2022-11-01 | 4bbf3cd955a2ddb3236bc30b4a48e65ba0b7206b00b713219e964b528fa558f | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17153 | 27-CR-22-21925 | 2022-11-01 | deb0da5c11872c1bf909cb205d1043e4bde91421d4ee18d78d0909e7991510b0b | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17154 | 27-CR-22-21925 | 2022-11-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17155 | 27-CR-22-21925 | 2022-11-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17156 | 27-CR-22-21925 | 2022-11-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17157 | 27-CR-22-21925 | 2022-11-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17158 | 27-CR-22-21925 | 2022-11-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17159 | 27-CR-22-21925 | 2022-11-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17160 | 27-CR-22-21925 | 2022-11-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |

EXHIBIT SHA-3 | p. 162

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17161 | 27-CR-22-21925 | 2022-11-01 | f627466c20a82cd207d50833a58a7100909b3f5de2c6d8530ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2022-11-01_20240429163003.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2022-11-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17162 | 27-CR-22-21925 | 2023-01-01 | fbc6023a7c0c6bd25f75d3468f2b389f58f4814d49de685a507d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-21925_E-filed Comp-Summons_2023-01-01_20240429163003.pdf | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_E-filed_Comp-Summons_2023-01-01_20240429163003.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17163 | 27-CR-22-21925 | 2023-02-16 | 1fa67c75f9b723772531c162f8363fe9ba45d7c5b3e218008ad88edece0f0 | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17164 | 27-CR-22-21925 | 2023-02-16 | 4fd28f30dfa1d788c934944015aa41ddb72cec80337a7d5add2968686b3e8d38 | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17165 | 27-CR-22-21925 | 2023-02-16 | 512f2f049cd8037f2e6e5219ae157cfecc71d1b07006827ea46590fda321cb7e7 | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17166 | 27-CR-22-21925 | 2023-02-16 | b50a034f09944147ffae96470d96a83c2e626724aa15445c3c706f8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17167 | 27-CR-22-21925 | 2023-02-16 | b9df2bbd6e616cc562bf58653916d44a76fa126403249017e8037aaebd803 | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17168 | 27-CR-22-21925 | 2023-02-16 | c09827ce81d98cbe2d1554a0411d2582fabde533482348d4bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17169 | 27-CR-22-21925 | 2023-02-16 | cb5e56847dbd4ec8c3f7a3d7591389a6c92e76ed2a9a3fa9453141cd1507b57b | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17170 | 27-CR-22-21925 | 2023-02-16 | cbde9b15dabb5b91a870aa763d6bf95f13d6d7f5717070ae23fb2a707b733717 | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17171 | 27-CR-22-21925 | 2023-02-16 | efab46fa00dbc8855dd845b69374307aebc0609b81a423c1d6444f1644a2deb | Finding of Incompetency and Order | MCRO_27-CR-22-21925_Finding of Incompetency and Order_2023-02-16_20240429162956.pdf | /font-0170.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Finding_of_Incompetency_and_Order_2023-02-16_20240429162956.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17172 | 27-CR-22-21925 | 2022-12-19 | 063d2206525cce781fc3032a5e3128281d7dc8080e6e6e9202aa3f8a2a9f93ba | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-21925_Law Enforcement Notice of Release and Appearance_2022-12-19_20240429162959.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-19_20240429162959.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17173 | 27-CR-22-21925 | 2022-12-19 | 67a90471996641698bef897a893312cfaf0261b5a4223cb018dca2565ce1e33d | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-21925_Law Enforcement Notice of Release and Appearance_2022-12-19_20240429162959.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-19_20240429162959.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17174 | 27-CR-22-21925 | 2022-12-19 | e1e9fc86508bc24d874852be0e7ae88f46ee6d1319b1b8f0e16ed4096cce7af | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-21925_Law Enforcement Notice of Release and Appearance_2022-12-19_20240429162959.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-19_20240429162959.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17175 | 27-CR-22-21925 | 2022-12-19 | 028ec2b8032521e487c12290eba64814a4ce5aa297f0f2d8845441e080480d4d8 | Notice of Hearing | MCRO_27-CR-22-21925_Notice of Hearing_2022-12-19_20240429163000.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Notice_of_Hearing_2022-12-19_20240429163000.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17176 | 27-CR-22-21925 | 2022-12-19 | 10a3387c2f6644ee1438b7c50c810dbd3325987bbbfa2cc5d04072 3e484c4a87 | Notice of Hearing | MCRO_27-CR-22-21925_Notice of Hearing_2022-12-19_20240429163000.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Notice_of_Hearing_2022-12-19_20240429163000.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17177 | 27-CR-22-21925 | 2022-12-19 | b3f76d5ab94e73f021cf2f53d079a6af45c921a59da547d92a0300a5667e1d | Notice of Hearing | MCRO_27-CR-22-21925_Notice of Hearing_2022-12-19_20240429163000.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Notice_of_Hearing_2022-12-19_20240429163000.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17178 | 27-CR-22-21925 | 2023-01-09 | 06b76dc3e4ad5cb696a305d076a7e9d150a4ff787a20562ffb048726186763 3a | Order for Conditional Release | MCRO_27-CR-22-21925_Order for Conditional Release_2023-01-09_20240429162958.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Conditional_Release_2023-01-09_20240429162958.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17179 | 27-CR-22-21925 | 2023-01-09 | 1809a9eba684360df2416a6ee0a07456fe5150c2eee16b655f2b7aa71e49cc7d | Order for Conditional Release | MCRO_27-CR-22-21925_Order for Conditional Release_2023-01-09_20240429162958.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Conditional_Release_2023-01-09_20240429162958.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17180 | 27-CR-22-21925 | 2023-03-27 | 8e600f3ab6b2822ab69260c41779385e c5fb9f8960dc7a3d2ba26bf7348ba | Order for Dismissal | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17181 | 27-CR-22-21925 | 2023-03-27 | 916a07cae27046d5aa9487bb0adeda4f6a74724062649f66da6d337b4d7b001 | Order for Dismissal | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17182 | 27-CR-22-21925 | 2023-03-27 | 9f1e074917bd92ced7427c070c5 5d6eb29973871ad99f54aa85a6b0e5e91233 | Order for Dismissal | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17183 | 27-CR-22-21925 | 2023-03-27 | bcbed95db84801d7b608280784c125047a0b0a7b33b9a153e53de2dd728199d5a | Order for Dismissal | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17184 | 27-CR-22-21925 | 2023-03-27 | c09827ce81d98cbe2d1554a0411d2582fabde533482348d4bc4c79b3b9cbdb485 | Order for Dismissal | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17185 | 27-CR-22-21925 | 2023-03-27 | e675de747f37fb4a8f3dc6066a0f5a50d892c2314985854b2d97923923778 1c4 | Order for Dismissal | MCRO_27-CR-22-21925_Order for Dismissal_2023-03-27_20240429162955.pdf | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order_for_Dismissal_2023-03-27_20240429162955.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17186 | 27-CR-22-21925 | 2023-01-09 | 0fe00e6fa40fbaf568df78e5500a029722253f8e4f9a7fb1cdd885ed7bfb4a35 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21925_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162957.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240429162957.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17187 | 27-CR-22-21925 | 2023-01-09 | a82244d2ff2b7c8262814ac7dea2be4a c32ab7bac4452c11392189462 14bd5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21925_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162957.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240429162957.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17188 | 27-CR-22-21925 | 2023-01-09 | f9e9af86031fe99bd093313f0c1178d07092c54af091f01e90f16f91cbd0d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-21925_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-09_20240429162957.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240429162957.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17189 | 27-CR-22-21925 | 2022-11-01 | 086b4c456dbe60998c99517bcda6cd082646b0c677bf0a1e6ddf0a7c38fd3 | Summons | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17190 | 27-CR-22-21925 | 2022-11-01 | 1fa67c75f9b72377725313c162f8363fe9ba546d7c5b3e218008ad88edece0f0 | Summons | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17191 | 27-CR-22-21925 | 2022-11-01 | 333715483fc9c50fc41782fcdb15f3de082b8b00e1b4017dfb714382d65a511a | Summons | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17192 | 27-CR-22-21925 | 2022-11-01 | 515e29111510ca14dc34aaee9d077ee71073242fe2d9e936285c103467d71910d8 | Summons | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17193 | 27-CR-22-21925 | 2022-11-01 | b50a034f09944147ffae96470d96a83c2e6f26724aa15445c3c706f8ad26e17692 | Summons | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |

EXHIBIT SHA-3 | p. 163

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17194 | 27-CR-22-21925 | 2022-11-01 | e886dedac7c70f29629e887edd908b0d383d9fa4fc1d020c0545242c9d6915e | Summons | MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Summons_2022-11-01_20240429163002.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17195 | 27-CR-22-21925 | 2022-12-05 | 16a67c75ff96723777253113c162ff83635e9ba546d7c5b3e218008bad8edece8 | Warrant Issued | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | /font-0193.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17196 | 27-CR-22-21925 | 2022-12-05 | 60e98bb92aad36e01a80c5b413667b7067ff39c8eaadf7b809e3b55cf248517b | Warrant Issued | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17197 | 27-CR-22-21925 | 2022-12-05 | 60e98bb92aad36e01a80c5b413667b7067ff39c8eaadf7b809e3b55cf248517b | Warrant Issued | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17198 | 27-CR-22-21925 | 2022-12-05 | 7c01ecb3cb67bc46ecd36d2ai9e60004724253657be161dc53447857d297fb3df | Warrant Issued | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17199 | 27-CR-22-21925 | 2022-12-05 | 7c01ecb3cb67bc46ecd36d2ai9e60004724253657be161dc53447857d297fb3df | Warrant Issued | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17200 | 27-CR-22-21925 | 2022-12-05 | 83d491c3bc2e48024eeb8bbbe7f1e0d31ab7df39c76a0abe332a208f21f4e01d | Warrant Issued | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17201 | 27-CR-22-21925 | 2022-12-05 | b50a034599f4437f4e96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Warrant Issued | MCRO_27-CR-22-21925_Warrant Issued_2022-12-05_20240429163001.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-21925_Warrant_Issued_2022-12-05_20240429163001.zip | MnCourtFraud.com/File/27-CR-22-21925.zip | Abdinoor Mohamed Alasow |
| 17202 | 27-CR-22-22521 | 2023-12-22 | 16a67c75ff96723777253113c162ff83635e9ba546d7c5b3e218008bad8edece8 | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17203 | 27-CR-22-22521 | 2023-12-22 | 221c221a1702ac8e1b3a0760568917647f417a5722040e661aca7bda3b7074b | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17204 | 27-CR-22-22521 | 2023-12-22 | 4d37803baf522dd8f32f2a027642dbb0978360e55c25c88b9f7a73ac254a89d | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /font-0242.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17205 | 27-CR-22-22521 | 2023-12-22 | 721b7f5f589098aa0ddc9ad270f1b140d619d40f690672413795547e4047b357 | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /font-0200.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17206 | 27-CR-22-22521 | 2023-12-22 | 75e9e2c3d57acc2f6d928140ec2a80aa402d8e72a541d18933588a8b6de06d | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17207 | 27-CR-22-22521 | 2023-12-22 | 8a96a4e4564ba41c1214e4735e3f53534fbb36ce8073283821a854917126367a3 | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17208 | 27-CR-22-22521 | 2023-12-22 | b50a034599f4437f4e96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17209 | 27-CR-22-22521 | 2023-12-22 | bc0847d626e61043fa3b321f8992b7425d4ae7dcf73b988ab1583fc8e92923f8 | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17210 | 27-CR-22-22521 | 2023-12-22 | d6d5e0df8af8dd0f4481c24aeae8956a05641e2b15e5c9bb1f7a253a2cc6ca578 | Amended Order | MCRO_27-CR-22-22521_Amended Order_2023-12-22_20240429163052.pdf | /font-0238.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Amended_Order_2023-12-22_20240429163052.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17211 | 27-CR-22-22521 | 2023-05-18 | 3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f3580625c95e078fe7250d | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17212 | 27-CR-22-22521 | 2023-05-18 | 427af119e0f7048486447105da65eabd385162ce3d78bb774a2b0bda489395 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17213 | 27-CR-22-22521 | 2023-05-18 | 49a3cd3e012dab117aa32746423d97089a2e8c92006265907242401a9595bfb72 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17214 | 27-CR-22-22521 | 2023-05-18 | 4e571830eba36f9e7179bdd769c471405abb8dc9943a98a23bee98a8d6f221ce | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /image-0148.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17215 | 27-CR-22-22521 | 2023-05-18 | 6d087648dde189b8e5de5d98c9b7da366f917765550e1a98f386d05d694f3930 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17216 | 27-CR-22-22521 | 2023-05-18 | ae5e4db1128fa56746368f3588249d89a1d8b488c677b17fd7a76774dc5adea | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17217 | 27-CR-22-22521 | 2023-05-18 | b5ce9e66789c3ac85669f9eae24fad48eebfea0a2d16fdd135060659f45cc81b | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17218 | 27-CR-22-22521 | 2023-05-18 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17219 | 27-CR-22-22521 | 2023-05-18 | c238a7996f37267b5e70a55c8f5f25b1d57cabef7f226483e3aaf0e4a4742ae | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17220 | 27-CR-22-22521 | 2023-05-18 | fc4bd368b8b464dbab48d630b4e280bef7573d90a04931f8aa0226ed7b22f103 | Correspondence | MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Correspondence_2023-05-18_20240429163110.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17221 | 27-CR-22-22521 | 2022-11-17 | 472ac5e1c4b8ddf20916dfae2f362ee44d669316d74cc4b69f873e0a1241e61f | Demand or Request for Discovery | MCRO_27-CR-22-22521_Demand or Request for Discovery_2022-11-17_20240429163117.pdf | /font-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Demand_or_Request_for_Discovery_2022-11-17_20240429163117.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17222 | 27-CR-22-22521 | 2022-11-17 | 8b2f28b78a590105be2652364f058f4f779be57e9da9e5be595738bc8b6b8b830 | Demand or Request for Discovery | MCRO_27-CR-22-22521_Demand or Request for Discovery_2022-11-17_20240429163117.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Demand_or_Request_for_Discovery_2022-11-17_20240429163117.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17223 | 27-CR-22-22521 | 2022-11-17 | c1285411756d1c06b3ce9be127aa5d0173e69b5905f4fb47b4da0a23ed988b14 | Demand or Request for Discovery | MCRO_27-CR-22-22521_Demand or Request for Discovery_2022-11-17_20240429163117.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Demand_or_Request_for_Discovery_2022-11-17_20240429163117.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17224 | 27-CR-22-22521 | 2022-11-17 | de77b2dbd6b3ecb3e6c01c886e8f59a4847b1facad61aa686b269398408cb27 | Demand or Request for Discovery | MCRO_27-CR-22-22521_Demand or Request for Discovery_2022-11-17_20240429163117.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Demand_or_Request_for_Discovery_2022-11-17_20240429163117.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17225 | 27-CR-22-22521 | 2022-11-09 | 3909d3a28c60f88a605fb4943057672986eb0283f639e41c640529f2d2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0329.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17226 | 27-CR-22-22521 | 2022-11-09 | 4bbf3cdf05a2ddb3236dc30ba48e65ba0b7206b00fb71321cde94b52f8a558f | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /image-0451.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2022-11-09_20240429163119.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 164

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17227 | 27-CR-22-22521 | 2022-11-09 | 5a641512712cc4f04c387c6cd26678bd193af44d97bf65a46f6ea28f9e65f16b | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0312.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17228 | 27-CR-22-22521 | 2022-11-09 | 9b4cc62c6a6a21915f8cc38ccd1e514288db51d11bef9f8a0b6efec12bad7fe | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0327.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17229 | 27-CR-22-22521 | 2022-11-09 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0325.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17230 | 27-CR-22-22521 | 2022-11-09 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0333.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17231 | 27-CR-22-22521 | 2022-11-09 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0334.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17232 | 27-CR-22-22521 | 2022-11-09 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0330.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17233 | 27-CR-22-22521 | 2022-11-09 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0331.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17234 | 27-CR-22-22521 | 2022-11-09 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0326.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17235 | 27-CR-22-22521 | 2022-11-09 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0324.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17236 | 27-CR-22-22521 | 2022-11-09 | f627466c20a82cd207d50833a58a71009098c85de2c6df53f03a47c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /font-0328.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17237 | 27-CR-22-22521 | 2022-11-09 | fbc6023a7c0c6bd25f75d346f82b389589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-22521_E-filed Comp-Order for Detention_2022-11-09_20240429163119.pdf | /image-0115.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_E-filed_Comp-Order_for_Detention_2021-11-09_20240429163119.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17238 | 27-CR-22-22521 | 2023-02-15 | 102d3873474716f20bdb65f335b6a0f48406563a735bfc24b41551f45048f495 | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /font-0159.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17239 | 27-CR-22-22521 | 2023-02-15 | 1fa67c75f967237772531a162f8363f5e9ba546d7c5b3e21800faa88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /font-0203.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17240 | 27-CR-22-22521 | 2023-02-15 | 788392b54793a06f57adb53303eb997653b00f4bf575d110640851145f0084757 | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /image-0178.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17241 | 27-CR-22-22521 | 2023-02-15 | b56a034599414371fae96470d6a83c2e1d26724aa15445c3c706bd26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /font-0208.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17242 | 27-CR-22-22521 | 2023-02-15 | c99827ce81d98cbe2d1554ad411d25826abdc533482d3db4c4c79b3bfe5db485 | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /image-0184.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17243 | 27-CR-22-22521 | 2023-02-15 | cb5e568d78bd4ee8c3f7e3d759138f9a6c92e76ed2a9a3fa5431c0150730757b | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /image-0176.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17244 | 27-CR-22-22521 | 2023-02-15 | e36de90dccd9610bdd4f490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /font-0161.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17245 | 27-CR-22-22521 | 2023-02-15 | e3ab6bc53310f2feac3faae3de659085007169ebae986d1532bc260c623c572 | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /font-0157.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17246 | 27-CR-22-22521 | 2023-02-15 | f354a3a9fc1f784c35bce6d749ec908bfa0e8ac09e902e5d98513ffbdbf65374 | Finding of Incompetency and Order | MCRO_27-CR-22-22521_Finding of Incompetency and Order_2023-02-15_20240429163112.pdf | /image-0186.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Finding_of_Incompetency_and_Order_2023-02-15_20240429163112.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17247 | 27-CR-22-22521 | 2023-11-03 | 240e3bd690c6a02700c56e3c3869c7fe9227629bfd94f17d72194605da518a34 | Notice of Case Reassignment | MCRO_27-CR-22-22521_Notice of Case Reassignment_2023-11-03_20240429163104.pdf | /font-0013.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Case_Reassignment_2023-11-03_20240429163104.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17248 | 27-CR-22-22521 | 2023-11-03 | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5fdef70a67ed14 | Notice of Case Reassignment | MCRO_27-CR-22-22521_Notice of Case Reassignment_2023-11-03_20240429163104.pdf | /font-0015.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Case_Reassignment_2023-11-03_20240429163104.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17249 | 27-CR-22-22521 | 2023-01-11 | 87b61965fdb293ba5006dcf5f5847ed1324da65145db2c58b6e76e9d8861f0dd | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-01-11_20240429163113.pdf | /image-0017.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-01-11_20240429163113.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17250 | 27-CR-22-22521 | 2023-01-11 | a2aa28bbf8873a14 adaa7c7ef572c3eddf589b1a1d3c9c461fddbff827be623 | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-01-11_20240429163113.pdf | /font-0006.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-01-11_20240429163113.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17251 | 27-CR-22-22521 | 2023-08-14 | 703d620e394893a728c9ae6c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0 | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-08-14_20240429163106.pdf | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-08-14_20240429163106.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17252 | 27-CR-22-22521 | 2023-08-14 | fe2263b9a32e587c0d12829f5375953157f3d6e9f2192cb6d8e4dce95546e424 | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-08-14_20240429163106.pdf | /font-0005.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-08-14_20240429163106.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17253 | 27-CR-22-22521 | 2023-11-09 | c6817e6de95ff1428ccf0e0a9d542a424b88bf973846576275d666e2135ec286 | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-11-09_20240429163103.pdf | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-11-09_20240429163103.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17254 | 27-CR-22-22521 | 2023-11-09 | e9f84e71e4672f8cd72d7432bb138cc98050f34c5adc90454c3d1fc0d8afab66 | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-11-09_20240429163103.pdf | /font-0005.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-11-09_20240429163103.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17255 | 27-CR-22-22521 | 2023-12-14 | 010e433974a3354365ad534c0501783435953381be12deafaf6cda3bb78a22436 | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf | /font-0005.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-12-14_20240429163054.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17256 | 27-CR-22-22521 | 2023-12-14 | 1ec7cfe50fc524aba1bd5dbd384174ea1e04039da4445d888d3d29aacae7166a6b | Notice of Hearing | MCRO_27-CR-22-22521_Notice of Hearing_2023-12-14_20240429163054.pdf | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Hearing_2023-12-14_20240429163054.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17257 | 27-CR-22-22521 | 2023-02-15 | 3fa09e7082e04bd084352003f973d74c3d0bc6f071a9fdb43f381f85f8e89b6af | Notice of Intent to Prosecute | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | /font-0018.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17258 | 27-CR-22-22521 | 2023-02-15 | 8d322de5af843db5f8eaf4b0480b94b48f2a91acc33777648da6c098e7a54d | Notice of Intent to Prosecute | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17259 | 27-CR-22-22521 | 2023-02-15 | a995a8e11316b01097bf3c954a2b75ed7c26a7c97864a024977a8ecc4236d478 | Notice of Intent to Prosecute | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | /font-0021.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip | MnCourtFraud.Com/File/27-CR-22-22521.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 165

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17260 | 27-CR-22-22521 | 2023-02-15 | c5be2f8d0561e727e0da22ac21c6819269ee433ab1eccb0bfdfe7787f229fffe8 | Notice of Intent to Prosecute | MCRO_27-CR-22-22521_Notice of Intent to Prosecute_2023-02-15_20240429163111.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Intent_to_Prosecute_2023-02-15_20240429163111.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17261 | 27-CR-22-22521 | 2023-07-18 | 086b4c456dbe6f098c9951 7bcda6cd0f82646e0cf77b81a1e66dd9a7c38fdf3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17262 | 27-CR-22-22521 | 2023-07-18 | 1bfa1d5f2b0b9902a62a6cfe9877a0609f35e6e6a5cc5a6a76a4324e24e2e765 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17263 | 27-CR-22-22521 | 2023-07-18 | 1fa67c75ff967237772531 3c1621836354959ab9a546d7c5b3e21800baad8edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17264 | 27-CR-22-22521 | 2023-07-18 | 33371548319c50fc417821c8b153de982b8b00de104017f2db71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17265 | 27-CR-22-22521 | 2023-07-18 | 6a1e22132a54ba50ee0c247908d4e51f3e2ebf30e9925fba45cdafa6e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17266 | 27-CR-22-22521 | 2023-07-18 | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706ffad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17267 | 27-CR-22-22521 | 2023-07-18 | d76864ea49d922e34bb97450b03821056666442418ac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17268 | 27-CR-22-22521 | 2023-07-18 | f5f4a444f77e53a52542e74fcca0f064a0b830809c3f6e80e5668a0403888929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17269 | 27-CR-22-22521 | 2023-07-18 | f5f4af44f77e53a52542e74fcca0f064a0b830809c3f6e80e5668a0403888929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22521_Notice of Remote Hearing with Instructions_2023-07-18_20240429163107.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429163107.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17270 | 27-CR-22-22521 | 2022-11-10 | 4524fec7069210807d312f5e7578b64b548dde7a8d18f3e4a2a427450082db0 | Order for Conditional Release | MCRO_27-CR-22-22521_Order for Conditional Release_2022-11-10_20240429163117.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_for_Conditional_Release_2022-11-10_20240429163117.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17271 | 27-CR-22-22521 | 2022-11-10 | 4cd1fb5d18d23bf92009f8633ba5108f06af5fef487319a6fe5a881a80b11977f4f | Order for Conditional Release | MCRO_27-CR-22-22521_Order for Conditional Release_2022-11-10_20240429163117.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_for_Conditional_Release_2022-11-10_20240429163117.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17272 | 27-CR-22-22521 | 2023-11-02 | 081aa56b5ac23f75daf3d680e0157e42435fa49b19d4dd8d5f6942eca51f46de | Order to Transport | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17273 | 27-CR-22-22521 | 2023-11-02 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda4893f955 | Order to Transport | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17274 | 27-CR-22-22521 | 2023-11-02 | 6eb70f8b0e8c97017503ae0361fbfb1caf9cbe60eee187877563600d981bb4fc | Order to Transport | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17275 | 27-CR-22-22521 | 2023-11-02 | 8d8fb077c4e43e8380e6869da3e5b9bdf8eda70 1f805512f9e9fa7cc9e70afd | Order to Transport | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17276 | 27-CR-22-22521 | 2023-11-02 | c098f27e8 1d9bc5e2d155ad411d25828 debc533482348bbc4c79b3b9cbdb485 | Order to Transport | MCRO_27-CR-22-22521_Order to Transport_2023-11-02_20240429163105.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order_to_Transport_2023-11-02_20240429163105.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17277 | 27-CR-22-22521 | 2023-01-11 | 590796c6cf896eb2b044fbcca55d8d3636de5d209d8 74b9606821e4d37691af6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429163114.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429163114.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17278 | 27-CR-22-22521 | 2023-01-11 | ad4a9a65ba664ed188aa440e453c36999ef08d8e9479bb6b9833d1202890ad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429163114.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429163114.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17279 | 27-CR-22-22521 | 2023-01-11 | c39333f61509d78e5d16b8d2e6cb29348449ecc51b31e5242057826763689be3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429163114.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429163114.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17280 | 27-CR-22-22521 | 2023-01-11 | ffaeef747df1108517b41437af3019febe129b7192839e09b78fb3f0d159dd89 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22521_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-11_20240429163114.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429163114.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17281 | 27-CR-22-22521 | 2023-07-13 | 64c5a4427687d7d83dd5569c663744 3c4ce6bb6041355158b85fe33ec7154cc4 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17282 | 27-CR-22-22521 | 2023-07-13 | 777acb1e3b9b51a8e7ede12ab82b9174915e30b4d13cd16fca6fd443cfde514 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17283 | 27-CR-22-22521 | 2023-07-13 | 91e3a44cfa880ba110d9edea7ccfb60fc8c2a47cdaf0ca76e0f84842665123 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17284 | 27-CR-22-22521 | 2023-07-13 | d6d0ecb831d01f1729817257b7e0bd3430202085587c718cbff3592a183fa2 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17285 | 27-CR-22-22521 | 2023-07-13 | f040432774c68cc27d6a037c8d149785cd947a5ea4030e4036f45968c199044ee9 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17286 | 27-CR-22-22521 | 2023-07-13 | fffdd47baba8058f2cc202931d49d6d672d70dd41892e5a5534e8136396a8cbdb6 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.pdf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-07-13_20240429163108.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17287 | 27-CR-22-22521 | 2023-12-14 | 1d4bd4205ee359acaf42aa2e8bc312b7b182d195365a2ae3462c8123b7692966 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058 (1).pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058_(1).zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17288 | 27-CR-22-22521 | 2023-12-14 | 2a811086489ae812280 3e9978bab72c66578708e45c601a0f118f7c0dca07a | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058 (1).pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058_(1).zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17289 | 27-CR-22-22521 | 2023-12-14 | 481283e7c4da8bce29fb41c2561e4e13cde919182df8ee608e70d8bd87cda5a271 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058 (1).pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058_(1).zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17290 | 27-CR-22-22521 | 2023-12-14 | a5e4ec257dcb755dd0f900fc85e4a6a241413272e00f0b1690ae4f1c97c8f3 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058 (1).pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058_(1).zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17291 | 27-CR-22-22521 | 2023-12-14 | 0e915958d4e613b6156f57a19e9a89c8d645a96094575856b266478b4c1542ffe | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17292 | 27-CR-22-22521 | 2023-12-14 | 4a94c506db86626c5f4dd8d04095e6660c539e07f34b21e42fb83024a64f9 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 166

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17293 | 27-CR-22-22521 | 2023-12-14 | 5ce519fc4240ba10b79576d50910370e6f41dea6331fd5283781f0b5862f75f17b | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17294 | 27-CR-22-22521 | 2023-12-14 | 88d7dc0b1c6a684b5ed2ee10a4fb9f82a0d9926446e840e45c9460b5ef26c07e2 | Order-Other | MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Order-Other_2023-12-14_20240429163058.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17295 | 27-CR-22-22521 | 2023-12-26 | 0a5a1d48cce8d97bcd245de04cf2e125153606bcdbd88bbbd66604e8f1065a | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17296 | 27-CR-22-22521 | 2023-12-26 | 1fa67c75ff967237772531c1628f36335e9ba546d7c5b3e21800baa8bedece8 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17297 | 27-CR-22-22521 | 2023-12-26 | 26f0d0e7563a0174a3cf552b523e245b0122a9d5b9f392010f7a393c3ee610775 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17298 | 27-CR-22-22521 | 2023-12-26 | 74767f9d8abc7e95ef10e9d21a975052dee3a660838f8bda265071f48253ba7 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17299 | 27-CR-22-22521 | 2023-12-26 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163048.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163048.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17300 | 27-CR-22-22521 | 2023-12-26 | 1fa67c75ff967237772531c1628f36335e9ba546d7c5b3e21800baa8bedece8 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17301 | 27-CR-22-22521 | 2023-12-26 | 6544e0190ca7c21f5814f0fd822d567b79c879680b6e609f1f9e5b2902bf9d14 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17302 | 27-CR-22-22521 | 2023-12-26 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17303 | 27-CR-22-22521 | 2023-12-26 | f6715e7e5fa7abbf793c02d96fc45ee1cdc351df890bea846b95621fc6fa30ca | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163049.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163049.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17304 | 27-CR-22-22521 | 2023-12-26 | 1fa67c75ff967237772531c1628f36335e9ba546d7c5b3e21800baa8bedece8 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17305 | 27-CR-22-22521 | 2023-12-26 | 310b01e3f4173dd36bc4c4773aeb6366c7cfce26b4b3e9aec2f1c1e509bd1b5 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17306 | 27-CR-22-22521 | 2023-12-26 | a082ffa00c5426eb7a004989f54547abc20cde226b3e60df9d6f0a61f8 be a6c | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17307 | 27-CR-22-22521 | 2023-12-26 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163050.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163050.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17308 | 27-CR-22-22521 | 2023-12-26 | 1fa67c75ff967237772531c1628f36335e9ba546d7c5b3e21800baa8bedece8 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17309 | 27-CR-22-22521 | 2023-12-26 | a1273ac170866fee728c3c1b168c974693f02c0f3eed0f2f0d07b855fa683a9dc | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17310 | 27-CR-22-22521 | 2023-12-26 | a973b32001caa91c81699315027748264459a29024b83e43676d8cb8745197505 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17311 | 27-CR-22-22521 | 2023-12-26 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17312 | 27-CR-22-22521 | 2023-12-26 | c5751b10ca21f82499f2fa0d29a16315f51001b2f9ee68e2c4e87edb2bc824e | Other Document | MCRO_27-CR-22-22521_Other Document_2023-12-26_20240429163051.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Other_Document_2023-12-26_20240429163051.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17313 | 27-CR-22-22521 | 2023-12-07 | 2fff3eb3bbef3d43183c9f489502796 1a04442a6deb50ad68ce683e558d86 | Petition to Enter Guilty Plea | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17314 | 27-CR-22-22521 | 2023-12-07 | 32c164697d6e4d97bd7addd5dad89869d77acd352c29f8d8b191be9c4aed6b | Petition to Enter Guilty Plea | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17315 | 27-CR-22-22521 | 2023-12-07 | 5ac967842f97d39e8ed362b2f28ac321046c7078876ad6e6eea19d583b01d505 | Petition to Enter Guilty Plea | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17316 | 27-CR-22-22521 | 2023-12-07 | a976e0d5ea04c577de06c891008b6ade1957371202352dcef16c3ea32d1e1d | Petition to Enter Guilty Plea | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17317 | 27-CR-22-22521 | 2023-12-07 | e4b99528f6c1c53fc4b08f351ed5757fd60e27feb57d754a69f9a75833081bd0 | Petition to Enter Guilty Plea | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17318 | 27-CR-22-22521 | 2023-12-07 | f1fa636bb13dbbe0da9e002b7b14070f30aa34c6122c4cee2a55e7a0a7fb1cbf | Petition to Enter Guilty Plea | MCRO_27-CR-22-22521_Petition to Enter Guilty Plea_2023-12-07_20240429163102.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429163102.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17319 | 27-CR-22-22521 | 2022-12-13 | 1fa67c75ff967237772531c1628f36335e9ba546d7c5b3e21800baa8bedece8 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0144.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17320 | 27-CR-22-22521 | 2022-12-13 | 293d2780c77ca6d72bd9f4c50c47d178d36658344f2002fd0116f6fc9d8f0d3306 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17321 | 27-CR-22-22521 | 2022-12-13 | 26f8af9aac32901bf777f31ff365e20336dcd4938be55894d2623abf45937de | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17322 | 27-CR-22-22521 | 2022-12-13 | 405fec7ae087fa96005177062d7107c4fbf9c5afab6aee07c5be3f5631d828204 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17323 | 27-CR-22-22521 | 2022-12-13 | 689cd5fcf473f4ce6fd6d20ee735066814 4ed9609d846062 3b1a190eea6ea16 5e6 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17324 | 27-CR-22-22521 | 2022-12-13 | 7f98167448d15882d04eee55524a84f89ae4f3a7853d858fd7d8c13532b908d77 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17325 | 27-CR-22-22521 | 2022-12-13 | b50a034599414371fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 167

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17326 | 27-CR-22-22521 | 2022-12-13 | ca5d8c056dc44d81a3e0db9b5efad016432fcad5992f26dfbcefc50ecb3ad12f | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17327 | 27-CR-22-22521 | 2022-12-13 | eb0da0cf4e6e4aa225827ed52e5a1edd525e09d6b7e34f8e4c79662c0efc0b2a | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2022-12-13_20240429163116.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2022-12-13_20240429163116.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17328 | 27-CR-22-22521 | 2023-12-07 | 6012eae75b39953375144d2b003181fe4cb317aa323aee7e09c7693d7cc5125 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163059.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2023-12-07_20240429163059.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17329 | 27-CR-22-22521 | 2023-12-07 | af8d8d1319162ffcda78d2da08f7a39fc5405230cbfe0e0cd5775e5fb8b099d | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163059.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2023-12-07_20240429163059.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17330 | 27-CR-22-22521 | 2023-12-07 | 8bcfa71ee11d5a5add4e546d6a8d9d897807c4bdfa45293fa662312962ba9d801 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163100.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2023-12-07_20240429163100.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17331 | 27-CR-22-22521 | 2023-12-07 | fe8ac6b301926eb57bc5b4c9744d23cfefd800b481772f31451d11ee1b72d47b0 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-07_20240429163100.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2023-12-07_20240429163100.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17332 | 27-CR-22-22521 | 2023-12-14 | 39783a6d446638260dda7bbd0ddd2a914660c92140caf8fcc68775b8bd30eb318 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-14_20240429163055.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2023-12-14_20240429163055.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17333 | 27-CR-22-22521 | 2023-12-14 | e6799197756c67e7f6645f27cddd0ca101baa67cc12b7d6689a8c0472fc70f9e3 | Probation Referral Notification | MCRO_27-CR-22-22521_Probation Referral Notification_2023-12-14_20240429163055.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Probation_Referral_Notification_2023-12-14_20240429163055.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17334 | 27-CR-22-22521 | 2023-07-12 | 91e3a44cfa0800a11b549dea7ccfb0fc62a47cda0f1ca76e90b48d2665123 | Proposed Order or Document | MCRO_27-CR-22-22521_Proposed Order or Document_2023-07-12_20240429163109.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2023-07-12_20240429163109.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17335 | 27-CR-22-22521 | 2023-07-12 | f68d47baba80508c2c202931e9db6d2d7b8d018f25a5534e8136599a98cb9b | Proposed Order or Document | MCRO_27-CR-22-22521_Proposed Order or Document_2023-07-12_20240429163109.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2023-07-12_20240429163109.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17336 | 27-CR-22-22521 | 2024-01-22 | 191738e64917 48bcc4190321 6cce476323 5d06ee090367e368f92fb78fb92f274 | Proposed Order or Document | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | /font-0239.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2024-01-22_20240429163047.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17337 | 27-CR-22-22521 | 2024-01-22 | 60ef5fabc917175388cb5f53f2193bd2f7bbb24054764b4e79f666e588bef3aa | Proposed Order or Document | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2024-01-22_20240429163047.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17338 | 27-CR-22-22521 | 2024-01-22 | 848d53dd4393070f66e8bb38bc6eeb5299720109f3463ed270dbd3dbdd34deeea | Proposed Order or Document | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2024-01-22_20240429163047.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17339 | 27-CR-22-22521 | 2024-01-22 | 944d29029adacf199dd2fbb5d659610c02eb2cc62fa1353dded60d182fab24b9 | Proposed Order or Document | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | /font-0241.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2024-01-22_20240429163047.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17340 | 27-CR-22-22521 | 2024-01-22 | cd4e137fd20847031b07bc187adc164fe4b8e3019e5354baf8f45842af2af465e | Proposed Order or Document | MCRO_27-CR-22-22521_Proposed Order or Document_2024-01-22_20240429163047.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Proposed_Order_or_Document_2024-01-22_20240429163047.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17341 | 27-CR-22-22521 | 2024-01-22 | 9d304d6b78c11ede7f737ec9ba65889091803f5a9c4b57c213ccbf5d20a0e | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17342 | 27-CR-22-22521 | 2024-01-22 | c6155ba11252aa4e178f4f2524f9ea51957956c9bc882101b20d89a4bc8409d | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17343 | 27-CR-22-22521 | 2024-01-22 | 1aa933c09cc7f184eb76ae28acaa685255a97e81ce4d2835ddd8929fa72c2403 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /font-0135.cid | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17344 | 27-CR-22-22521 | 2024-01-22 | 37ea660334 1ad8a7f558081fc64f7a780c95f6f5c51d8da2c2d10e466a633e13 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17345 | 27-CR-22-22521 | 2024-01-22 | 589349b7091380736e0e42438630289765b388f6445e705741072512072bfc1a | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17346 | 27-CR-22-22521 | 2024-01-22 | 6aa8ed62ca1d2d4a59b2ba75cb36e0e5b45102c19cc03f7c4de32fa7dca8eba9 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17347 | 27-CR-22-22521 | 2024-01-22 | 8c7ff2f9d33f36f75169597f6b52d342aeeda9c6f541fbcf9610820015486940d | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /image-0129.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17348 | 27-CR-22-22521 | 2024-01-22 | 9396a8676201942c0a01fd1c37040f10c337128808d17d3046dac5675ed791e26 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163045.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163045.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17349 | 27-CR-22-22521 | 2024-01-22 | a01c9b6916900a31da6ec8e82da21d5a39491aede81a7fa1f6a08b41505b774 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17350 | 27-CR-22-22521 | 2024-01-22 | b1a358c0504d308420f061bcb2b92dcf39fa841b1ae35ef1860ccf19cd144bcd | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17351 | 27-CR-22-22521 | 2024-01-22 | c44a15b7c00d26ccb18a291d31025 7aa0f1e924f795f1c89000b24b75b8dc96dc | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /image-0097.pan | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17352 | 27-CR-22-22521 | 2024-01-22 | 3bea1251e994a5b79be86c5157f5a09d973b8ba5d54a6bfc861a1f83c805 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /image-0097.pan | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17353 | 27-CR-22-22521 | 2024-01-22 | 4f94f95c08474c44c334c9887410886d56c364cf98980720932026804b417fc3 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17354 | 27-CR-22-22521 | 2024-01-22 | 66cf3c179e26be56ae76503deab235896c736306e3a32c3a3cf5c7621414955 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0102.cid | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17355 | 27-CR-22-22521 | 2024-01-22 | 6cb2f8ee73027f860029df3af013afd32260d4c59757fe7660bc8296ac83ea97e | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17356 | 27-CR-22-22521 | 2024-01-22 | 6d9e6504025f4f5a018b082fee6e7b9e1c62402d51973b05eecc195b3e5ab621c | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17357 | 27-CR-22-22521 | 2024-01-22 | 7dfa582ca00d9f70b07b415c2720893132e3a72fb4f64efc82253228a506ab9d95 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17358 | 27-CR-22-22521 | 2024-01-22 | 9a7538b5cf1e617882533fd4953859c4aee2fea179bed63cfd44a5e04b01a230 | Restitution Form or Certificate | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 168

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17359 | 27-CR-22-22521 | 2024-01-22 | Restitution Form or Certificate | a4bc8596e8821fbecacc30ce53bc79d7e0e8f60b9f785e590c749807f4509f289 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /image-0005.pam | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17360 | 27-CR-22-22521 | 2024-01-22 | Restitution Form or Certificate | abd6bee3e03312fddd4b563203189960f38e2c17db41d0edda1e0bd6c35835f0 | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17361 | 27-CR-22-22521 | 2024-01-22 | b9b73b7fec484941b967e1e326fccd570abf348bd970517f5c637274a6527b | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /image-0034.pam | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17362 | 27-CR-22-22521 | 2024-01-22 | ce3955250f5409f9946be3a932713c3afb0ecfdb7074d6b2834e9ce11650e | MCRO_27-CR-22-22521_Restitution Form or Certificate_2024-01-22_20240429163046.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Restitution_Form_or_Certificate_2024-01-22_20240429163046.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17363 | 27-CR-22-22521 | 2023-12-14 | Sentencing Order | 0928f6a1c9f98c6980495b9cf830d302dd23423cabd88fe0de924fd20fec5 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17364 | 27-CR-22-22521 | 2023-12-14 | Sentencing Order | 4b9202e186280bfd4ae70fceae7f9e02693ecc6f874bd0464d7cad1e83853ce | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17365 | 27-CR-22-22521 | 2023-12-14 | Sentencing Order | 5e4aff38bacdf2860fb28f2d9d5f219add200deb645edb3b360313795e7f453ca | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | /font-0683.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17366 | 27-CR-22-22521 | 2023-12-14 | Sentencing Order | 65920fb6c86afa21812f5cc386c99deba07f2b5dd1d4d2faf354d108b50c0b497 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17367 | 27-CR-22-22521 | 2023-12-14 | Sentencing Order | 96dee4508d1fb348e3e541c446aee3d8f7e20842b2e8864021c50507d4d4c8 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17368 | 27-CR-22-22521 | 2023-12-14 | Sentencing Order | a7d559e9613779abbbc7a90f0511a6fcdba70e63f881a71eef2ea0d5b7ce7ce0 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | /font-0687.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17369 | 27-CR-22-22521 | 2023-12-14 | Sentencing Order | aee425e16bde75f5fb82b961f573217ddb3677aefaaa76bb4da20761de41d0a5 | MCRO_27-CR-22-22521_Sentencing Order_2023-12-14_20240429163053.pdf | /font-0680.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22521_Sentencing_Order_2023-12-14_20240429163053.zip | MnCourtFraud.com/File/27-CR-22-22521.zip | Dennis Joseph Barry |
| 17370 | 27-CR-22-22687 | 2022-11-14 | Citation Data Summary | 053215ce23828d4b7516249f9f2515282f9315a617a105c155fa7b4a7454b93ec | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17371 | 27-CR-22-22687 | 2022-11-14 | Citation Data Summary | 4bbf3cd95a2dfb32360c30b4a4a8e650ad6720bfd0fb715219e964b52f8fa558f | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17372 | 27-CR-22-22687 | 2022-11-14 | Citation Data Summary | 967cce2e20df943d34a32f27694373ea75e6dc346c24517dfbf11ccf373b00 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17373 | 27-CR-22-22687 | 2022-11-14 | Citation Data Summary | d0b7a226855a6c6f29244a6209bb1a8362812805ff6fe580cf5b4b2cf926a2c | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17374 | 27-CR-22-22687 | 2022-11-14 | Citation Data Summary | ec03f9d4a5465ef242674398f9e796146343d4d49959053b63a4d0b61fc623ea249 | MCRO_27-CR-22-22687_Citation Data Summary_2022-11-14_20240429163217.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Citation_Data_Summary_2022-11-14_20240429163217.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17375 | 27-CR-22-22687 | 2023-06-14 | Finding of Incompetency and Order | 1fa67c75ff8673237722513c1628f3635e9ba5d6d7c53e218808aa80edece8 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | /font-0181.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17376 | 27-CR-22-22687 | 2023-06-14 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | /image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17377 | 27-CR-22-22687 | 2023-06-14 | Finding of Incompetency and Order | 7bf2d1227a6b1a86fc65c0453b8fefa8a2e297c2b57b529ce06fe016d00b3924 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17378 | 27-CR-22-22687 | 2023-06-14 | Finding of Incompetency and Order | b50a034599f3437f1ae964709f96a83c2efd267244a15445c3c7068ad26e17692 | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17379 | 27-CR-22-22687 | 2023-06-14 | Finding of Incompetency and Order | c5e2ee4c28af737ce88f90b7d4677b0d9c63fa2bb51a75045fa5cd3445fe2d | MCRO_27-CR-22-22687_Finding of Incompetency and Order_2023-06-14_20240429163209.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Finding_of_Incompetency_and_Order_2023-06-14_20240429163209.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17380 | 27-CR-22-22687 | 2023-01-25 | Notice of Remote Hearing with Instructions | 086b4c456dbe68998c99517bcda6d9f82646bc0cf77bf0a1e644d69a7c38fd3 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17381 | 27-CR-22-22687 | 2023-01-25 | Notice of Remote Hearing with Instructions | 31f323d22204b0b9925ae5c6aa63f87b0fd2ee714be4048a65de8dedc52ba | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17382 | 27-CR-22-22687 | 2023-01-25 | Notice of Remote Hearing with Instructions | 33371548316c50c417382bdcb156b80828b00dee1d401726f731b7382d65a11a | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17383 | 27-CR-22-22687 | 2023-01-25 | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8efc25545ee847f9ca0f8449b | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17384 | 27-CR-22-22687 | 2023-01-25 | Notice of Remote Hearing with Instructions | 36dabd4072d946c4baead8ee22c29dafa386b8efc25545ee847f9ca0f8449b | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17385 | 27-CR-22-22687 | 2023-01-25 | Notice of Remote Hearing with Instructions | 6a1e2132a5d4a50ee0e247998d4e51f2e2ebf30e9925ba45cda6a9e72ec5e | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17386 | 27-CR-22-22687 | 2023-01-25 | Notice of Remote Hearing with Instructions | d7686aea49d922e34bb97450b0d382105bb6642418ac854986937a02145f875 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-01-25_20240429163215.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429163215.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17387 | 27-CR-22-22687 | 2023-04-21 | Notice of Remote Hearing with Instructions | 6005d07eb6c541cdd6220e8079d14aa9439bc6220e3ee07b5666accdbec48d2b8e | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-04-21_20240429163211.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-04-21_20240429163211.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17388 | 27-CR-22-22687 | 2023-04-21 | Notice of Remote Hearing with Instructions | 6293a566c6885adbed78dd3a6fc6dad42747bbbb6a2894609d7841f484304501 | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-04-21_20240429163211.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-04-21_20240429163211.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17389 | 27-CR-22-22687 | 2023-04-21 | Notice of Remote Hearing with Instructions | d607b38e3a54c1f961fed161c69d51b2bc4759f5ce2893badf3397fcb6a55a22e | MCRO_27-CR-22-22687_Notice of Remote Hearing with Instructions_2023-04-21_20240429163211.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Notice_of_Remote_Hearing_with_Instructions_2023-04-21_20240429163211.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17390 | 27-CR-22-22687 | 2023-04-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3160924bd4fdb9d4c63448f0de82ccbe2e72b32e7780f6da0b51df9e6d3d691 | MCRO_27-CR-22-22687_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429163212.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-21_20240429163212.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17391 | 27-CR-22-22687 | 2023-04-21 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d92e84ec77c8d1c4341eea0d73e10161a2f82f645fe251e9b5b80dd8b155e004 | MCRO_27-CR-22-22687_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429163212.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-21_20240429163212.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |

EXHIBIT SHA-3 | p. 169

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17392 | 27-CR-22-22687 | 2023-04-17 | 05b603ee303f68ccf8ec1d83d43bbfe49935e42a4045e8faeea0e9482d23d2f7 | Returned Mail | MCRO_27-CR-22-22687_Returned Mail_2023-04-17_20240429163213.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Returned_Mail_2023-04-17_20240429163213.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17393 | 27-CR-22-22687 | 2023-04-17 | 06e3a0d37241e5c5852102bdf6679c64224f31c6313f66133eaaa4b13936d4c | Returned Mail | MCRO_27-CR-22-22687_Returned Mail_2023-04-17_20240429163213.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22687_Returned_Mail_2023-04-17_20240429163213.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17394 | 27-CR-22-22687 | 2022-11-15 | 1fa67c75f9672377725313c162f83635ef9a548d7c5b3e21800badf8e4e0ef8 | Summons | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | /font-0206.tif | MnCourtFraud.com/File/27-CR-22-22687_Summons_2022-11-15_20240429163216.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17395 | 27-CR-22-22687 | 2022-11-15 | 3337154831c9c50fc417823dcd1b153be082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | /image-0009.jpg | MnCourtFraud.com/File/27-CR-22-22687_Summons_2022-11-15_20240429163216.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17396 | 27-CR-22-22687 | 2022-11-15 | 515e291510ce14dc34baee9d077ee7107324f2e2df9e936285c10346707191d8 | Summons | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | /image-0010.jpg | MnCourtFraud.com/File/27-CR-22-22687_Summons_2022-11-15_20240429163216.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17397 | 27-CR-22-22687 | 2022-11-15 | 739b76a3e2a2295e3f049b664a0274c52ee6fa219cfc6be8b1f8ba7fa89d62808 | Summons | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | /font-0006.tif | MnCourtFraud.com/File/27-CR-22-22687_Summons_2022-11-15_20240429163216.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17398 | 27-CR-22-22687 | 2022-11-15 | 908a0d5f63a1397cc50c3f57771de476a3405da5d7405b698dc0c19b3caa4a5 | Summons | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | /image-0017.png | MnCourtFraud.com/File/27-CR-22-22687_Summons_2022-11-15_20240429163216.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17399 | 27-CR-22-22687 | 2022-11-15 | b50a03459944f43376e96470d96a83c2e6d2672eaa15445c3c706fad26e17692 | Summons | MCRO_27-CR-22-22687_Summons_2022-11-15_20240429163216.pdf | /font-0211.tif | MnCourtFraud.com/File/27-CR-22-22687_Summons_2022-11-15_20240429163216.zip | MnCourtFraud.com/File/27-CR-22-22687.zip | CHASE RADLEY GREEN |
| 17400 | 27-CR-22-22850 | 2022-11-16 | 39096f3a3fe5d0f88a605fbd943057672986e60283963fe41c640529622565e0f | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /image-0318.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17401 | 27-CR-22-22850 | 2022-11-16 | 4bbf3cd95fa2ddb32360c30b4a48e65ba0b7206b00fb71321fe9648d289a50f8 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /image-0336.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17402 | 27-CR-22-22850 | 2022-11-16 | 56995a948af9eb96d67 be3bdd7cedd799c8ad41b4f1643 2c1a25029f9a59567 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0236.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17403 | 27-CR-22-22850 | 2022-11-16 | 83c285e6e76968653ec864ea6500f889e38f951fb1806f7a65d9c0c0a1aeac6a | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0241.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17404 | 27-CR-22-22850 | 2022-11-16 | e3bdc442988c1c149af bf4c8996fb92427ae41e4649b934ca95995 1b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0241.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17405 | 27-CR-22-22850 | 2022-11-16 | e3bdc442988c1c149af bf4c8996fb92427ae41e4649b934ca95995 1b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0239.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17406 | 27-CR-22-22850 | 2022-11-16 | e3bdc442988c1c149af bf4c8996fb92427ae41e4649b934ca95995 1b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0240.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17407 | 27-CR-22-22850 | 2022-11-16 | e3bdc442988c1c149af bf4c8996fb92427ae41e4649b934ca95995 1b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0235.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17408 | 27-CR-22-22850 | 2022-11-16 | e3bdc442988c1c149af bf4c8996fb92427ae41e4649b934ca95995 1b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0242.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17409 | 27-CR-22-22850 | 2022-11-16 | e3bdc442988c1c149af bf4c8996fb92427ae41e4649b934ca95995 1b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0234.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17410 | 27-CR-22-22850 | 2022-11-16 | e3bdc442988c1c149af bf4c8996fb92427ae41e4649b934ca95995 1b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0243.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17411 | 27-CR-22-22850 | 2022-11-16 | f627466c20a82cd207d50833a58a71009f9b3f5de2c6d5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /font-0237.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17412 | 27-CR-22-22850 | 2022-11-16 | fbe6023a7c0c6bd25f75d346f82b389589dd1d4d9dd685c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-22850_E-filed Comp-Summons_2022-11-16_20240429163302.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_E-filed_Comp-Summons_2022-11-16_20240429163302.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17413 | 27-CR-22-22850 | 2022-12-28 | 58d8a580cf f464fa26cdd43d8a2ddb7e4e98af77c762eaaa1a0bcd24fa858100 | Notice of Hearing | MCRO_27-CR-22-22850_Notice of Hearing_2022-12-28_20240429163300.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Hearing_2022-12-28_20240429163300.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17414 | 27-CR-22-22850 | 2022-12-28 | 699aec3ace893e37c2394bf1fe2ba04e4f967af235d9a9ee504858d1b8d0f6b | Notice of Hearing | MCRO_27-CR-22-22850_Notice of Hearing_2022-12-28_20240429163300.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Hearing_2022-12-28_20240429163300.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17415 | 27-CR-22-22850 | 2022-12-28 | 2d98ddc627b9a5d37c2b3c2fc8b09dad2097bdf83476bd9f097b8462e6fb3 | Notice of Hearing | MCRO_27-CR-22-22850_Notice of Hearing_2022-12-28_20240429163300.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Hearing_2022-12-28_20240429163300.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17416 | 27-CR-22-22850 | 2023-08-28 | a0a10e2b41a6bc3798be0056ed4ffedbc94c5f6293755bb21d313c6e47c58433b | Notice of Hearing | MCRO_27-CR-22-22850_Notice of Hearing_2023-08-28_20240429163258.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Hearing_2023-08-28_20240429163258.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17417 | 27-CR-22-22850 | 2023-02-28 | 67fb445af7d0b09ec4439a16d58e4732cffd62737548a8aab6a858a5b077f76c2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-02-28_20240429163258.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240429163258.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17418 | 27-CR-22-22850 | 2023-02-28 | bbf32f51d48d00038e769b661178416a1107cbf3855ca90632cc4775eab693a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-02-28_20240429163258.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240429163258.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17419 | 27-CR-22-22850 | 2023-02-28 | ecca016ab0be5ef353be154ee12d720a3f888800d3267b091a8031a7a12a3517a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-02-28_20240429163258.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240429163258.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17420 | 27-CR-22-22850 | 2023-05-31 | 086b4c456dbe68998c99517bcda6cd0f82646bc0cf77bf0a1e64bfd6a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17421 | 27-CR-22-22850 | 2023-05-31 | 1fa67c75f9672377725313c162f83635ef9a548d7c5b3e21800badf8e4e0ef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17422 | 27-CR-22-22850 | 2023-05-31 | 2b1facfcf009d97b46684036145cb721469c09f2a27ddefa8a6533dde1dbc608 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17423 | 27-CR-22-22850 | 2023-05-31 | 3337154831c9c50fc417823dcd1b153be082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17424 | 27-CR-22-22850 | 2023-05-31 | 49b578f89f5a44e711119b21b130ca509d4d682cd63d6c0c75afa8591df89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |

EXHIBIT SHA-3 | p. 170

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17425 | 27-CR-22-22850 | 2023-05-31 | 49b578f90f5ad44e711119b211b130ca509dd4fd82cd63d6c0c75afa8591df89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17426 | 27-CR-22-22850 | 2023-05-31 | 6a1e2213a54be30e0c2d790b84e51f3e2ebf30e9535ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /font-0026.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17427 | 27-CR-22-22850 | 2023-05-31 | b50a03459948437f6ae9647b09a83c2efd2672daa15445c3c706f8ad29e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /font-0320.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17428 | 27-CR-22-22850 | 2023-05-31 | d76864ea49d922e34bb974500b03821058b664241bac85498633b7a02146875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22850_Notice of Remote Hearing with Instructions_2023-05-31_20240429163256.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240429163256.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17429 | 27-CR-22-22850 | 2023-02-28 | 33873d8157d4590d9332c8c34623077a99f886b48e3f6a1945af7cdf85a251 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429163259.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-28_20240429163259.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17430 | 27-CR-22-22850 | 2023-02-28 | 8caae93440717e412b20c0e953cca35f477f5c0ba6620a87911d4e4949307e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429163259.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-28_20240429163259.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17431 | 27-CR-22-22850 | 2023-02-28 | c6b413f248aad4bc5e98e7d027bb60b5b0453bd80b2dc7b64cc04f91ca77e45b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240429163259.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-28_20240429163259.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17432 | 27-CR-22-22850 | 2023-06-20 | 61363d5ef946fce2952fa5ecb1b3c66bbb0ea7e65a8033fb06e29eecedba670f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240429163254.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-20_20240429163254.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17433 | 27-CR-22-22850 | 2023-06-20 | a2acd241289074c2c7c0dcc1b45d58c8d319f0c1f8e3a2b5da61dbd22f8b14 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240429163254.pdf | /font-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-20_20240429163254.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17434 | 27-CR-22-22850 | 2023-06-20 | eb43c82f0e58d70ef32c703b37478a766f48edd659cfce1272da4aadbb9e6259 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22850_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240429163254.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-20_20240429163254.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17435 | 27-CR-22-22850 | 2023-07-20 | ab30e4729420a5639220f7bba20fee404bfc7c6a8f1b652d2c7460d3c512850f | Order-Other | MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163259.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163259.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17436 | 27-CR-22-22850 | 2023-07-20 | c354f7b214aa8f574f1e1cabb66a173d2817be38aOdaeaf12bb4637dba5542da | Order-Other | MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163259.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163259.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17437 | 27-CR-22-22850 | 2023-07-20 | e4122d8261f8b6bb517fc953b2cbd3ea56f50fdbc0e0150f8dfdbce605b3e9f1986 | Order-Other | MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163259.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Order-Other_2023-07-20_20240429163259.pdf | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17438 | 27-CR-22-22850 | 2023-06-16 | 8f41931c8e9fa36c483e02305dfa1ae0c3b3a77b6d7ac59892c8f30cf047582b | Returned Mail | MCRO_27-CR-22-22850_Returned Mail_2023-06-16_20240429163255.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Returned_Mail_2023-06-16_20240429163255.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17439 | 27-CR-22-22850 | 2023-06-16 | c1eda518b9933ac0f5f3dd6689846e0f890d3fc5f218612000eb9c8d4ebd52 | Returned Mail | MCRO_27-CR-22-22850_Returned Mail_2023-06-16_20240429163255.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Returned_Mail_2023-06-16_20240429163255.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17440 | 27-CR-22-22850 | 2022-11-16 | 086b4c456dbe6f9f8c99517bcda6cd0f82646bc0c77bf0a1e64ddf9a7c3fd6l3 | Summons | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | /font-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17441 | 27-CR-22-22850 | 2022-11-16 | 1fa67c75ff96723772531c3162ff3635ef0a5a46d7c5b3e218008a0d8edecef8 | Summons | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | /font-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17442 | 27-CR-22-22850 | 2022-11-16 | 333715483fc9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17443 | 27-CR-22-22850 | 2022-11-16 | 515e291510ca14dc34baae9d077ee710732f42e2d9c93629c5034675191d8 | Summons | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17444 | 27-CR-22-22850 | 2022-11-16 | b50a03459948437f6ae9647b09a83c2efd2672daa15445c3c706f8ad29e17692 | Summons | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | /font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17445 | 27-CR-22-22850 | 2022-11-16 | e886dedac7c70f2962f9e887ed90860d383d9fa4fc1d020c0545242fc0d6915e | Summons | MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22850_Summons_2022-11-16_20240429163301.zip | MnCourtFraud.com/File/27-CR-22-22850.zip | YASMIN AHMED ALI |
| 17446 | 27-CR-22-22963 | 2023-04-04 | 277ffa1fd464d5ee604ba86a7f7e67a60af15539dd6c5dd49d22e3e06baf6a9c | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17447 | 27-CR-22-22963 | 2023-04-04 | 277ffa1fd464d5ee604ba86a7f7e67a60af15539dd6c5dd49d22e3e06baf6a9c | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0068.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17448 | 27-CR-22-22963 | 2023-04-04 | 39a5cca2ec01c88a2cba3316b4117fac97f7f95e42a3584f1567c89997526a5 | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17449 | 27-CR-22-22963 | 2023-04-04 | 39a5cca2ec01c88a2cba3316b4117fac97f7f95e42a3584f1567c89997526a5 | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17450 | 27-CR-22-22963 | 2023-04-04 | 3a16d1b47d650e41f7da4d16667011883a649cb57bc1d4f6766e6e4d9f5867 | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17451 | 27-CR-22-22963 | 2023-04-04 | 3a16d1b47d650e41f7da4d16667011883a649cb57bc1d4f6766e6e4d9f5867 | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17452 | 27-CR-22-22963 | 2023-04-04 | 9e3eeba11fe35521f66ce0192a1c87a52acff95925fb7c96410a6c9c4c39bb19701 | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17453 | 27-CR-22-22963 | 2023-04-04 | c1c81ba8e4c85a6a79696711cb50fec73226ff54d01ffa7c505662e8d3db2f68 | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17454 | 27-CR-22-22963 | 2023-04-04 | c1c81ba8e4c85a6a79696711cb50fec73226ff54d01ffa7c505662e8d3db2f68 | Demand or Request for Discovery | MCRO_27-CR-22-22963_Demand or Request for Discovery_2023-04-04_20240429163940.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Demand_or_Request_for_Discovery_2023-04-04_20240429163940.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17455 | 27-CR-22-22963 | 2022-11-17 | 39094d3a3fc60f8fa605f0494305767298bbe628386b3b4c1c640529622565e0f | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0215.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17456 | 27-CR-22-22963 | 2022-11-17 | 4bbf3c0f05a2ddb32360c30ba44bc05ba0b7206b00b71321fe96d526b5585f | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17457 | 27-CR-22-22963 | 2022-11-17 | c89a1e0d228b801f10bed478b88e3778eeb2e870b246f7a016f23a63e4c621 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0213.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.pdf | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 171

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17458 | 27-CR-22-22963 | 2022-11-17 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17459 | 27-CR-22-22963 | 2022-11-17 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17460 | 27-CR-22-22963 | 2022-11-17 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17461 | 27-CR-22-22963 | 2022-11-17 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17462 | 27-CR-22-22963 | 2022-11-17 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17463 | 27-CR-22-22963 | 2022-11-17 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17464 | 27-CR-22-22963 | 2022-11-17 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17465 | 27-CR-22-22963 | 2022-11-17 | efb04bfee6754374a25965335408a6604ablcc0fe7c1d33447744d66f285bd | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17466 | 27-CR-22-22963 | 2022-11-17 | f627460c20a82cd207d50833a58a710099f0b3f5dc5c6df5303a07c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17467 | 27-CR-22-22963 | 2022-11-17 | fbe6023a7c0c6bd25f75d346f82b389f589dd164d9de0f45c6971651ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-22963_E-filed Comp-Summons_2022-11-17_20240429163949.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_E-filed_Comp-Summons_2022-11-17_20240429163949.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17468 | 27-CR-22-22963 | 2023-06-01 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800ba488edecef8 | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17469 | 27-CR-22-22963 | 2023-06-01 | 25bbe5d4e14a29af49bd3beb4b459cfc35d6631fd72de074f85a547d4b9bf92f7 | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17470 | 27-CR-22-22963 | 2023-06-01 | 777acb19e3b9b51a8e7e4e12ab826917491 5e30b4d1cd1b6ca0fdd43cbfe514 | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17471 | 27-CR-22-22963 | 2023-06-01 | 92adf1f4b15fa83b819820026f87db0ece4c788f22ee2691d112c0b082834a40 | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17472 | 27-CR-22-22963 | 2023-06-01 | 9deba389fd08d117be7e3870274f5147ab91df02d2b5b2c1f4304231f78713c | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17473 | 27-CR-22-22963 | 2023-06-01 | b50a03459f481f78ae96470d96a83c2e6d25724aa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /font-0189.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17474 | 27-CR-22-22963 | 2023-06-01 | cb5e56b478b04ec8c3f7e3d759138f9a6c92e7be02a9a3fa84311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17475 | 27-CR-22-22963 | 2023-06-01 | ccf8640bea0b1354e7a73c4817df79358674b8c7e8b0489a0b565f166d7e4e2 | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17476 | 27-CR-22-22963 | 2023-06-01 | f17936bbb0a51d0b01597037174f999d40918c9e6d74fbc52395f8e4e5f416 | Finding of Incompetency and Order | MCRO_27-CR-22-22963_Finding of Incompetency and Order_2023-06-01_20240429163939.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Finding_of_Incompetency_and_Order_2023-06-01_20240429163939.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17477 | 27-CR-22-22963 | 2023-01-05 | 0f32e26f7a30e37e8e6eeb6292e4a281ae4c9f2c75241607b36505a2e60f3c7 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2023-01-05_20240429163946.pdf | /font-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2023-01-05_20240429163946.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17478 | 27-CR-22-22963 | 2023-05-05 | 9f6722a009e22ebc15b0992660e93d51efea1e670826d41a31474aa90792395d | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2023-01-05_20240429163946.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2023-01-05_20240429163946.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17479 | 27-CR-22-22963 | 2023-03-15 | 00e0ea141 1ebe0e04f1384725 3c9ecede6881599b0bc7f85f2e3261d1ce654a | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2023-03-15_20240429163944.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17480 | 27-CR-22-22963 | 2023-03-15 | 1617caa66d770d85e588c2c9bec11a4a8d08f3702267986b2cd0f29869b0a39 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2023-03-15_20240429163944.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17481 | 27-CR-22-22963 | 2023-03-15 | aa6f9f6f68a38d6d6b85c58209f0fe569ea7803 1a0fa9c050a3c050e8b8e7 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2023-03-15_20240429163944.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2023-03-15_20240429163944.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17482 | 27-CR-22-22963 | 2024-01-26 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800ba488edecef8 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17483 | 27-CR-22-22963 | 2024-01-26 | 333715483c9c50fc417820dcb15d5de082b8b00de104017d2db71826d5a511a | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17484 | 27-CR-22-22963 | 2024-01-26 | 3ee2a7096f31550bc9bfcb49bc2f519da3c4eafe84b7703579668026ccf95129 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /font-0264.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17485 | 27-CR-22-22963 | 2024-01-26 | 3ee2a7096f31550bc9bfcb49bc2f519da3c4eafe84b7703579668026ccf95129 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17486 | 27-CR-22-22963 | 2024-01-26 | 515e291151Uca14dc34baae9d077ee7107324f2e2d9c936285c103467df191d8 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17487 | 27-CR-22-22963 | 2024-01-26 | 896b631168d8ca6aefb4909416eb493fe5a3d576a6d51f30d9f6e38a9d40bea2 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17488 | 27-CR-22-22963 | 2024-01-26 | b50a03459f481f378ae96470d96a87e2e6d72aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17489 | 27-CR-22-22963 | 2024-01-26 | d9726ea454c27670afaefa6f7c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-01-26_20240429163933.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-01-26_20240429163933.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17490 | 27-CR-22-22963 | 2024-03-19 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800ba488edecef8 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 172

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17491 | 27-CR-22-22963 | 2024-03-19 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17492 | 27-CR-22-22963 | 2024-03-19 | 54be870526bcab1a4ce462748442adab6da5de5cdd07b4a6cd8db9091aae76 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17493 | 27-CR-22-22963 | 2024-03-19 | 7cead9bfd4c00a7a2b7eef767df77135e1e8deb545ddc78bd159520b337c7ca | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17494 | 27-CR-22-22963 | 2024-03-19 | b50a0345994f437fae96470d96a83c2efd2672daa15445c3c706d8ad26e17692 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17495 | 27-CR-22-22963 | 2024-03-19 | bdf7589ba0dd6c39473d43ee3d066fbc3bd6b40ca55b8f715563eaa4a8130f39e | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17496 | 27-CR-22-22963 | 2024-03-19 | c4365e65743cfbf20b5241959015906589cbe25e539d88c059e76d6c1430cfab | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17497 | 27-CR-22-22963 | 2024-03-19 | d1538050d203fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd1173010f0f82f2 | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17498 | 27-CR-22-22963 | 2024-03-19 | d1aa8ac83406476e8ec41d6725cc7b3bc98bb036cf66ae098d317aaffbb0a | Notice of Hearing | MCRO_27-CR-22-22963_Notice of Hearing_2024-03-19_20240429163934.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Hearing_2024-03-19_20240429163934.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17499 | 27-CR-22-22963 | 2023-11-28 | 01a9f5bfc6d26cac946b8091841a0a9138e714ca38813b7ac2d23f54138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /image-0000.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17500 | 27-CR-22-22963 | 2023-11-28 | 294871c4e9e4276207fc10fc60a58c2da114c82101a2c16d826ba9691d413c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17501 | 27-CR-22-22963 | 2023-11-28 | 2b77a91c4a802d7347c62f2b0fe96db6b907a0ac4f8f63d1e5e0c9f50d62438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17502 | 27-CR-22-22963 | 2023-11-28 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17503 | 27-CR-22-22963 | 2023-11-28 | 39e8386d49041160e077033b00ee2234443cc66e6215a852d5865f4cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17504 | 27-CR-22-22963 | 2023-11-28 | 3d36db8044db2534bb587d007b66d6b0721f23dc386354b3bd258db031177d8815 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17505 | 27-CR-22-22963 | 2023-11-28 | 8f5afd5be08f61ee60a291fe7aa8f43db6cfe0585e5d280758252f7ad746defb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17506 | 27-CR-22-22963 | 2023-11-28 | add56095362819f07b3d2122d18dc41e72634d2bd142c35dca580046150c5cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17507 | 27-CR-22-22963 | 2023-11-28 | b06a6e29fc53dbf3f0cb5db8a5a6c1be253a6004fe86e872730b01bb2fbe1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17508 | 27-CR-22-22963 | 2023-11-28 | d36368693faa05b932246270a22514c1230acb4dd15abc5ee285241a50c505ee9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-11-28_20240429163937.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429163937.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17509 | 27-CR-22-22963 | 2023-12-05 | e201c6bf4e6b6eac9a703afe1d68d169251c23c9f278faee9595f2e9d4365848 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17510 | 27-CR-22-22963 | 2023-12-05 | 086b4c456dbe6f098fc99517bc6a6cd9f826449c0cf77bf0a1e64fd9a7c3f163 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17511 | 27-CR-22-22963 | 2023-12-05 | 1fa67c75ff967237772531c162f83635e9ba54bd7c5b3e218008aa88e4ece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17512 | 27-CR-22-22963 | 2023-12-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17513 | 27-CR-22-22963 | 2023-12-05 | 6a1e22132a546a50ee0c247906b4e51f3e2ed0e9025825eae5c5a6fa9fe72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17514 | 27-CR-22-22963 | 2023-12-05 | 8e73e3d6ea1c4c9593ac697e2897e448d1c4593fbac68f0d27c3d407bf8fdd0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17515 | 27-CR-22-22963 | 2023-12-05 | b50a0345994f437fae96470d96a83c2efd2672daa15445c3c706d8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17516 | 27-CR-22-22963 | 2023-12-05 | d76864ea49d922a34bb9745006d383105bb664d418ac854986193e7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17517 | 27-CR-22-22963 | 2023-12-05 | f5f4af44f77e53a5254a7e0cca8f904adbb830889b3fbe00e568af4833889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17518 | 27-CR-22-22963 | 2023-12-05 | f5f4af44f77e53a5254a7e0cca8f904adbb830889b3fbe00e568af4833889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22963_Notice of Remote Hearing with Instructions_2023-12-05_20240429163936.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429163936.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17519 | 27-CR-22-22963 | 2023-04-03 | 03e60f0d2c7b5cd29a9058246a62ac969f0f0f8f873400dd2e56fafb04b2c2cb65 | Order for Conditional Release | MCRO_27-CR-22-22963_Order for Conditional Release_2023-04-03_20240429163942.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order_for_Conditional_Release_2023-04-03_20240429163942.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17520 | 27-CR-22-22963 | 2023-04-03 | b38f187bb427fc056ae00225ba25458262e0022a9ca6f3281f840e47a0cec11c2 | Order for Conditional Release | MCRO_27-CR-22-22963_Order for Conditional Release_2023-04-03_20240429163942.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order_for_Conditional_Release_2023-04-03_20240429163942.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17521 | 27-CR-22-22963 | 2023-04-03 | 3ed48d9a7f7689d84baa7c5624b5f232339f1761fcd68f77c26efaab4b6f617acb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429163941.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17522 | 27-CR-22-22963 | 2023-04-03 | 66acfdec442836b6c18047c3440439c71ec3a50e275b6413ea67cd736384efd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429163941.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17523 | 27-CR-22-22963 | 2023-04-03 | 85de62852c307dac00afaa2e3154c0c91f2f77174afe7cd2163735eaac5bd75 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-03_20240429163941.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429163941.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 173

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17524 | 27-CR-22-22963 | 2023-09-18 | 0174a154b1dd2cf824c010fba525fa6cedfebfdf8b7d2fc9696a84770ba4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17525 | 27-CR-22-22963 | 2023-09-18 | 086b4c456d6e6f09f8c9951f7bc6a6cd0f8264dbc0e77bf0a1e6ad4fba7c3fbfd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17526 | 27-CR-22-22963 | 2023-09-18 | 1fa67c75f967237772531c3e1f828365a9f5ea47c5b3e21800f8aad8e0ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17527 | 27-CR-22-22963 | 2023-09-18 | 2585ea8d81cf3df4799707cfea7e291e89a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17528 | 27-CR-22-22963 | 2023-09-18 | 6e6fb2b312c54396f9b36818d4b3328fae0617c6dc1ea80535533df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17529 | 27-CR-22-22963 | 2023-09-18 | 6e6fb2b312c54396f9b36818d4b3328fae0617c6dc1ea80535533df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17530 | 27-CR-22-22963 | 2023-09-18 | 777acb19e3b9b51a8e7ede12ab8269174915e30b4d13cd1b6caf6044c3cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17531 | 27-CR-22-22963 | 2023-09-18 | b5060400b1f379e6c13ebf783626126254d7ef130014a07fe91788e4f322e5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17532 | 27-CR-22-22963 | 2023-09-18 | b50a035994f437bae96470d96a83c2e6f62674aa1544c5c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2023-09-18_20240429163938.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429163938.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17533 | 27-CR-22-22963 | 2024-01-26 | 0174a154b1dd2cf824c010fba525fa6cedfebfdf8b7d2fc9696a84770ba4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17534 | 27-CR-22-22963 | 2024-01-26 | 086b4c456d6e6f09f8c9951f7bc6a6cd0f8264dbc0e77bf0a1e6ad4fba7c3fbfd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17535 | 27-CR-22-22963 | 2024-01-26 | 1fa67c75f967237772531c3e1f828365a9f5ea47c5b3e21800f8aad8e0ecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17536 | 27-CR-22-22963 | 2024-01-26 | 2585ea8d81cf3df4799707cfea7e291e89a18f758999cf1293c2af48432c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17537 | 27-CR-22-22963 | 2024-01-26 | 38a005d79262279a664a315e92b55a56bfc80b20e26ee7b81f9078fcbac4643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17538 | 27-CR-22-22963 | 2024-01-26 | 6e6fb2b312c54396f9b36818d4b3328fae0617c6dc1ea80535533df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17539 | 27-CR-22-22963 | 2024-01-26 | 6e6fb2b312c54396f9b36818d4b3328fae0617c6dc1ea80535533df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17540 | 27-CR-22-22963 | 2024-01-26 | 777acb19e3b9b51a8e7ede12ab8269174915e30b4d13cd1b6caf6044c3cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17541 | 27-CR-22-22963 | 2024-01-26 | b50a035994f437bae96470d96a83c2e6f62674aa1544c5c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22963_Order-Evaluation-for-Competency-to-Proceed-(Rule 20.01)_2024-01-26_20240429163935.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429163935.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17542 | 27-CR-22-22963 | 2022-12-09 | 2f48ab78fa6d12be480b39246e6a611931efeb2720ef7ce351314963fdab1 | Returned Mail | MCRO_27-CR-22-22963_Returned_Mail_2022-12-09_20240429163947.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2022-12-09_20240429163947.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17543 | 27-CR-22-22963 | 2022-12-09 | ef86a9927cac33f3e6fa6a7d26589ecbabe5437175676869b2ef38702caf | Returned Mail | MCRO_27-CR-22-22963_Returned_Mail_2022-12-09_20240429163947.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2022-12-09_20240429163947.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17544 | 27-CR-22-22963 | 2023-12-05 | 50da4ec44bc95f5a38d72c36347b45fa2a2a7a55651bfdc89d1030eebb228d64 | Returned Mail | MCRO_27-CR-22-22963_Returned_Mail_2023-01-25_20240429163945.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-01-25_20240429163945.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17545 | 27-CR-22-22963 | 2023-01-25 | d8f60468f2fc08f60b6d9487388dbf2f9913aea51b832960a09a9a1224fb851506 | Returned Mail | MCRO_27-CR-22-22963_Returned_Mail_2023-01-25_20240429163945.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-01-25_20240429163945.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17546 | 27-CR-22-22963 | 2023-03-27 | a4799b46cedf89a0b26284cd9c8a863a3ac2fa2f92def6c2033c88ec31c99fc0 | Returned Mail | MCRO_27-CR-22-22963_Returned_Mail_2023-03-27_20240429163943.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-03-27_20240429163943.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17547 | 27-CR-22-22963 | 2023-03-27 | d686cabc951fae42ecf8ee048b3fe7c7d8a4f4e57a17d08e6e6b43a5b3da620 | Returned Mail | MCRO_27-CR-22-22963_Returned_Mail_2023-03-27_20240429163943.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Returned_Mail_2023-03-27_20240429163943.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17548 | 27-CR-22-22963 | 2022-11-17 | 086b4c456d6e6f09f8c9951f7bc6a6cd0f8264dbc0e77bf0a1e6ad4fba7c3fbfd3 | Summons | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17549 | 27-CR-22-22963 | 2022-11-17 | 1fa67c75f967237772531c3e1f828365a9f5ea47c5b3e21800f8aad8e0ecef8 | Summons | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17550 | 27-CR-22-22963 | 2022-11-17 | 33f715d831e9c50fc41782bcf615d3a9d82bfb4040e104f072dfb7182d65a511a | Summons | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17551 | 27-CR-22-22963 | 2022-11-17 | 515e291510ca14dc34baae9d077ee71073242e2dfe936285c103467d7191d8 | Summons | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17552 | 27-CR-22-22963 | 2022-11-17 | 8f9c47f77901f84045b8a5c9960b748d6905e6006f13ea2e8e6c595f58ae99a | Summons | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17553 | 27-CR-22-22963 | 2022-11-17 | b50a035994f437bae96470d96a83c2e6f62674aa1544c5c706bad26e17692 | Summons | MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22963_Summons_2022-11-17_20240429163948.zip | MnCourtFraud.com/File/27-CR-22-22963.zip | GORDON EUGENE SHARP, Jr. |
| 17554 | 27-CR-22-22985 | 2022-12-07 | 3a96c8fdc992da9d0524fa6d8295f9be56d541f30f86ecbbeca4582112de78e52 | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand-or-Request-for-Discovery_2022-12-07_20240429164048.pdf | /font-0634.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17555 | 27-CR-22-22985 | 2022-12-07 | 4f1dfd88da922c26142e5a666e13420102abbd84fd3f995a9ee7fcba71475f35 | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand-or-Request-for-Discovery_2022-12-07_20240429164048.pdf | /font-0507.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17556 | 27-CR-22-22985 | 2022-12-07 | 4fa44651d72065731d3fa70fde349468a6973f95b23c6fc0c4583dc6ea6a2f7805 | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand-or-Request-for-Discovery_2022-12-07_20240429164048.pdf | /font-0307.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |

EXHIBIT SHA-3 | p. 174

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17557 | 27-CR-22-22985 | 2022-12-07 | a7e060105408630c7e054bfd7f3c04c541975d8093977f5fcbd3cfd1199390a | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | /font-0452.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17558 | 27-CR-22-22985 | 2022-12-07 | b4501de3da3725383739aca75d9cac7525bb7992c22870a5ffdedbfc212dd899 | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | /font-0617.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17559 | 27-CR-22-22985 | 2022-12-07 | d404af5525a3bdc7c73a921908a7a681e8dd5714020a0c4de5021fc6eecc5b8c | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | /font-0282.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17560 | 27-CR-22-22985 | 2022-12-07 | ef700cae6bea248a51c786da1f8fed51ea2299b83de74ef685595566474e3bf5 | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | /font-0339.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17561 | 27-CR-22-22985 | 2022-12-07 | f1f603bca12bcd20c2b13a582863b17192c67df5878f3bddcc43c23d8f07786 | Demand or Request for Discovery | MCRO_27-CR-22-22985_Demand or Request for Discovery_2022-12-07_20240429164048.pdf | /font-0474.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Demand_or_Request_for_Discovery_2022-12-07_20240429164048.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17562 | 27-CR-22-22985 | 2022-11-17 | 39f0d3a28c60f0fba605fbd9430576729f8e602831630ce41e0529622565e0f | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17563 | 27-CR-22-22985 | 2022-11-17 | 40e321e01cb3060614bac55149f51ef10dec0730a57909de7dc68b2b272c7771 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17564 | 27-CR-22-22985 | 2022-11-17 | 4bbf3cd05a2ddb3236fc30b4a48e65ba0b7206b00fb713219e96ab528fa58ff | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17565 | 27-CR-22-22985 | 2022-11-17 | cde26589e068bef322429d2bfd1e027ea53f349bf1c84a6a689d58dce5f55b | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0218.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17566 | 27-CR-22-22985 | 2022-11-17 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17567 | 27-CR-22-22985 | 2022-11-17 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0228.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17568 | 27-CR-22-22985 | 2022-11-17 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0225.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17569 | 27-CR-22-22985 | 2022-11-17 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0225.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17570 | 27-CR-22-22985 | 2022-11-17 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0226.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17571 | 27-CR-22-22985 | 2022-11-17 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0226.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17572 | 27-CR-22-22985 | 2022-11-17 | e3b0c44298fc1c149afbf4c8996fb92427ae41e464f6934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17573 | 27-CR-22-22985 | 2022-11-17 | f627466c20a82cd207d5083c3a58a71009909b3f5de2c6d53f03ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /font-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17574 | 27-CR-22-22985 | 2022-11-17 | fbe6023a7c0c6bd25f75d3468fb3f8958fdd1d4d9deb85e697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-22-22985_E-filed Comp-Warrant_2022-11-17_20240429164053.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_E-filed_Comp-Warrant_2022-11-17_20240429164053.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17575 | 27-CR-22-22985 | 2022-11-30 | 092f86a1c9f98c698049560c883063026d234234e6f88e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | /font-0167.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17576 | 27-CR-22-22985 | 2022-11-30 | 3aeb71e944066aba6e12334a2c8652372819ff46b18ec1e9d7d59196e5764 | Findings and Order | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17577 | 27-CR-22-22985 | 2022-11-30 | b541419beeded2159dab050a70a02e212b731889beabdc0a5c4c8b6965e042aa | Findings and Order | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17578 | 27-CR-22-22985 | 2022-11-30 | b541419beeded2159dab050a70a02e212b731889beabdc0a5c4c8b6965e042aa | Findings and Order | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17579 | 27-CR-22-22985 | 2022-11-30 | d1e66f7a12c864ae1de62861db8ea6f4fb852b1cb8d0f11e548fe1d08782c1451 | Findings and Order | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17580 | 27-CR-22-22985 | 2022-11-30 | d5c334daafd418ebf06cf5d3b0f964eabaf221dfb297834e87cad6aa6a6e2077d | Findings and Order | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | /font-0179.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17581 | 27-CR-22-22985 | 2022-11-30 | d8e2b12e2fcd8207a7397638415194fa6e965ced5822805494491a1dda3d9 | Findings and Order | MCRO_27-CR-22-22985_Findings and Order_2022-11-30_20240429164049.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Findings_and_Order_2022-11-30_20240429164049.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17582 | 27-CR-22-22985 | 2022-12-19 | 131bcd88851a2ab6c0f567b73ceec91d926f75031e557b1d01e47960f1f21085 | Notice of Case Reassignment | MCRO_27-CR-22-22985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Case_Reassignment_2022-12-19_20240429164047.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17583 | 27-CR-22-22985 | 2022-12-19 | 7ab6fbd4e3f44faf217ccf798327994a63c7af3aeb962f53eaee5733f6edadd458 | Notice of Case Reassignment | MCRO_27-CR-22-22985_Notice of Case Reassignment_2022-12-19_20240429164047.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Case_Reassignment_2022-12-19_20240429164047.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17584 | 27-CR-22-22985 | 2023-06-16 | 1fd1136a5ae69c0e50688edf111533c283fb06da71a1 a4e96b41ce8a15bb33 | Notice of Case Reassignment | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Case_Reassignment_2023-06-16_20240429164046.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17585 | 27-CR-22-22985 | 2023-06-16 | 4b0b043cb476134a2e47a5f4c233d3d9f7a52a3b0cfb88131356383f9f8cd1118 | Notice of Case Reassignment | MCRO_27-CR-22-22985_Notice of Case Reassignment_2023-06-16_20240429164046.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Case_Reassignment_2023-06-16_20240429164046.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17586 | 27-CR-22-22985 | 2023-12-01 | 6cc8f02102c7f4aab61abb870f82bd7a9a829f9bd5dced3418e73a29b8b2ddd4 | Notice of Hearing | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-01_20240429164034.pdf | /font-0003.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Hearing_2023-12-01_20240429164034.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17587 | 27-CR-22-22985 | 2023-12-29 | 6dca709d81ea5c4b280072567208ba80017b2d196a0154379fa388e4bac0d709 | Notice of Hearing | MCRO_27-CR-22-22985_Notice of Hearing_2023-12-29_20240429164034.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Hearing_2023-12-29_20240429164034.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17588 | 27-CR-22-22985 | 2023-12-01 | 1e4083204b71de90c60edf5062809aa3c2bf2648e15893542d9deecc8299d6acc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-01_20240429164042.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-01_20240429164042.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17589 | 27-CR-22-22985 | 2023-12-01 | 5f4c7d6adb919a765ae0445a3bcb44b2b48860107ba97b71ed432b195e474ee | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-01_20240429164042.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-01_20240429164042.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |

EXHIBIT SHA-3 | p. 175

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17590 | 27-CR-22-22985 | 2023-12-01 | 971a9c2f13d803009cf0d944544d2366bef56e1cb4aff8f9797caa278238044b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-01_20240429164042.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-01_20240429164042.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17591 | 27-CR-22-22985 | 2023-12-05 | 086bdc456dbe6f09f8c99517bcda6cd0f8264dbc0c77bf0a1e6dd9ba7c38f03 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17592 | 27-CR-22-22985 | 2023-12-05 | 1fa67c75f0967237772513c162f8363e9ba546d7c5b3e21800badf8edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17593 | 27-CR-22-22985 | 2023-12-05 | 333715483f1c9c50fc41782fcdb15f3dbe082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17594 | 27-CR-22-22985 | 2023-12-05 | 3c3dccb6735329e74ab5b37fd351e618d21b7631d9ca43a169bab35330bee4b2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17595 | 27-CR-22-22985 | 2023-12-05 | 6a1e2213245d6ca50ee0c247906b46e51f8a7ce63ab95258a6a58a80a6f5c572e5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17596 | 27-CR-22-22985 | 2023-12-05 | b50a034599414376fae96470d96af3c2efd26724aa15445c3c706f6ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17597 | 27-CR-22-22985 | 2023-12-05 | d76f64ea49d922e34bb97450b030321050b666424128ac854986330b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17598 | 27-CR-22-22985 | 2023-12-05 | f5f4af44f77e53a52542e7efccaf904adb830889c3f8ee80e568af4f0388ff929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17599 | 27-CR-22-22985 | 2023-12-05 | f5f4af44f77e53a52542e7efccaf904adb830889c3f8ee80e568af4f0388ff929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2023-12-05_20240429164041.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164041.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17600 | 27-CR-22-22985 | 2024-01-22 | 23725d88237ee3051a68d90206338657287943daf5dc5908d6df91c95a5e013e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17601 | 27-CR-22-22985 | 2024-01-22 | 333715483f1c9c50fc41782fcdb15f3dbe082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17602 | 27-CR-22-22985 | 2024-01-22 | 39e8386d490416fe977033b0be23443cc96a6215af0245f865cc2ae2f88d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17603 | 27-CR-22-22985 | 2024-01-22 | 3c068203d45845098e6ef0927680e1d465b72b0d6e4389449b4c96c3d2acf91 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17604 | 27-CR-22-22985 | 2024-01-22 | 42239dd94e911dd0c933151306d2ca921b4b7e7a9731baaad9d4d7af52494b5d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17605 | 27-CR-22-22985 | 2024-01-22 | 7602c78af340fa72b9c98d8c3baad089290af8210f5af7509c937cc6e076ee6d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17606 | 27-CR-22-22985 | 2024-01-22 | 878f225bf9d63e11dff8e7f73efd303a491d6df8e9198f7e9f3b6fbfdc40812106e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17607 | 27-CR-22-22985 | 2024-01-22 | d4649a1ab2b3321b2752b3e5209a90645a7f9cc5404e72b8332abf80cc096e40e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17608 | 27-CR-22-22985 | 2024-01-22 | e945c62d4415f63410384882780d3ae0bf009de3d888f248db30cf30bd3c1aac | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17609 | 27-CR-22-22985 | 2024-01-22 | efb3a44a19d6dd7aed09ff9e5ef441e2f1b630f5e40e3677cf41a0744f1c99 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17610 | 27-CR-22-22985 | 2024-01-22 | f50aa03dadedcec2643ce50735f8cabce8954f91e55ae0bf73037b93d811aad83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-22985_Notice of Remote Hearing with Instructions_2024-01-22_20240429164032.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Notice_of_Remote_Hearing_with_Instructions_2024-01-22_20240429164032.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17611 | 27-CR-22-22985 | 2022-11-18 | 6f8249fba729113980c46d3709ff8575394ae9cdd00fb295aac68cfe828d5f4 | Order for Conditional Release | MCRO_27-CR-22-22985_Order for Conditional Release_2022-11-18_20240429164051.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order_for_Conditional_Release_2022-11-18_20240429164051.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17612 | 27-CR-22-22985 | 2022-11-18 | f87ea3957d52987f8a343c32ba40dd0fa3934f04989b3d9c182c5a1db37d19f8 | Order for Conditional Release | MCRO_27-CR-22-22985_Order for Conditional Release_2022-11-18_20240429164051.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order_for_Conditional_Release_2022-11-18_20240429164051.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17613 | 27-CR-22-22985 | 2023-12-18 | 2c8d60677d8691f68daf0ba81062309cd2d6d70e1e41ec0b7c12aeef316dd8faa | Order for Conditional Release | MCRO_27-CR-22-22985_Order for Conditional Release_2023-12-18_20240429164038.zip | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order_for_Conditional_Release_2023-12-18_20240429164038.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17614 | 27-CR-22-22985 | 2023-12-18 | 514f9d45403807 f806c5140b5817 07bf083ef6a486c20fb042241d65013e4cf9 | Order for Conditional Release | MCRO_27-CR-22-22985_Order for Conditional Release_2023-12-18_20240429164038.zip | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order_for_Conditional_Release_2023-12-18_20240429164038.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17615 | 27-CR-22-22985 | 2022-11-18 | 625402b4f41dc147c4a5d1c839ab288ad34f76f8c46466aa827e9c4b479033 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-18_20240429164051.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17616 | 27-CR-22-22985 | 2022-11-18 | d9010f8b4a6839b06534e08385324cc1039f754300f5fb33fa07aa0a6519e79c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-18_20240429164051.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17617 | 27-CR-22-22985 | 2022-11-18 | ea05b26e7f8051607dce70235f5578d8b2057e0b74e0b84ae789d84a2741f939f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-11-18_20240429164051.pdf | /font-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-11-18_20240429164051.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17618 | 27-CR-22-22985 | 2023-09-18 | 086b4c456dbe6f09f8c99517bcda6cd0f8264dbc0c77bf0a1e6dd9ba7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17619 | 27-CR-22-22985 | 2023-09-18 | 13a4ecc223ce187b7e7b3d20aa28d968ad6aca6ce7c03d2023eaf9b4eeaccc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17620 | 27-CR-22-22985 | 2023-09-18 | 13a4ecc223ce187b7e7b3d20aa28d968ad6aca6ce7c03d2023eaf9b4eeaccc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17621 | 27-CR-22-22985 | 2023-09-18 | 1fa67c75f0967237772513c162f8363e9ba546d7c5b3e21800badf8edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17622 | 27-CR-22-22985 | 2023-09-18 | 2585ea881cf3df4797b77cfea7e291e89a18f75899fe1293c2af48423 2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.pdf | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |

**EXHIBIT SHA-3 | p. 176**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17623 | 27-CR-22-22985 | 2023-09-18 | 3f1c54d51ad88c0a3e052bb6cb769bd8e18c1c856d0db1d7880a95d2a243cd9e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17624 | 27-CR-22-22985 | 2023-09-18 | 44c1615e1a4b081c43d85e9a46e6e234465ebfc6a64075219f0aa3354d4b51 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17625 | 27-CR-22-22985 | 2023-09-18 | 777acb19e3b9b51afe7ede12ab826917491f5e3b6bb3c01b6aca9fd44f3c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17626 | 27-CR-22-22985 | 2023-09-18 | b50a0345994f437fae96470d96a83c2efd62f6724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240429164043.pdf | font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429164043.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17627 | 27-CR-22-22985 | 2023-12-06 | 017da154b1dd2c8824c010f8a525fa6cedb8dfdb7d3fc9696afd4700a4b83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | font-0332.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17628 | 27-CR-22-22985 | 2023-12-06 | 086b4c456d0e609f8c9951c7bcda6cd0f82646bc0cf77bf0a1e64d0fa7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17629 | 27-CR-22-22985 | 2023-12-06 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800f8aa88edece4f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17630 | 27-CR-22-22985 | 2023-12-06 | 251e258de2e36a011c6a24b39346c3a44532082297a2201458433132174d622c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | image-0362.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17631 | 27-CR-22-22985 | 2023-12-06 | 258fceabd81cf3d84799757c6ea7e291ef8a1f875899f9c1293c2af4842232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17632 | 27-CR-22-22985 | 2023-12-06 | 5cf5c009252c120679747e7ce5d7b2df9cce0b017a3cf73faf513a4145c05b23f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17633 | 27-CR-22-22985 | 2023-12-06 | b50a0345994f437fae96470d96a83c2efd62f6724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | font-0392.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17634 | 27-CR-22-22985 | 2023-12-06 | b81a6308996b9caf0219651877f7d9992e58e41e9c1efa44d8bdb6adcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | image-0362.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17635 | 27-CR-22-22985 | 2023-12-06 | c0982c7ce81d9bcbe2d155a5d411d258202abe5334823482e66c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17636 | 27-CR-22-22985 | 2023-12-06 | cb5e56847dbd4ec8c3f7e3d759138f9a6c92e76ed2a9a3fa9f6431c01503b57fb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17637 | 27-CR-22-22985 | 2023-12-06 | cc39695ad0dae9b31756e7b782248fdb18ae0b04cbb2ae7c09cf3a3c7110ea528 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | font-0335.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17638 | 27-CR-22-22985 | 2023-12-06 | cc39695ad0dae9b31756e7b782248fdb18ae0b04cbb2ae7c09cf3a3c7110ea528 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-06_20240429164041.pdf | font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-06_20240429164041.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17639 | 27-CR-22-22985 | 2023-12-18 | 0e1d89ea56c318b50286d8129fc10d2a02ccc33788486b8fc7a31d1e6da80529ad | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf | image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-18_20240429164036.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17640 | 27-CR-22-22985 | 2023-12-18 | 6d399e460d31ac6ce7a33b649ce04ffc2de7dfc0e0bfb203ea3297aba0bbb833 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-18_20240429164036.pdf | image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-18_20240429164036.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17641 | 27-CR-22-22985 | 2023-12-28 | 89e71216f8bd9ae85c2599104267483935b54dfa8bf25c0a68e2cb3b9da5b7981 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17642 | 27-CR-22-22985 | 2023-12-28 | 017da154b1dd2c8824c010f8a525fa6cedb8dfdb7d3fc9696afd4700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | font-0340.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17643 | 27-CR-22-22985 | 2023-12-28 | 086b4c456d0e609f8c9951c7bcda6cd0f82646bc0cf77bf0a1e64d0fa7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17644 | 27-CR-22-22985 | 2023-12-28 | 22efbf578d36b7a6c735d0c3219eb71547000fc0724a2beabda9d64f0cfe1573 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | font-0343.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17645 | 27-CR-22-22985 | 2023-12-28 | 22efbf578d36b7a6c735d0c3219eb71547000fc0724a2beabda9d64f0cfe1573 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17646 | 27-CR-22-22985 | 2023-12-28 | 2585ea8d81cf3df4f7f997b7fcfea7e291ef8a18f75899f9c1293c2af4842232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17647 | 27-CR-22-22985 | 2023-12-28 | 427af119e8704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17648 | 27-CR-22-22985 | 2023-12-28 | b81a6308990b9caf0219651877f7d9992e58e41e9c1efa44d8bdb6adcc100a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17649 | 27-CR-22-22985 | 2023-12-28 | ec6a2af7c055f91fe13da5a3a6dbc03a56c2225de42be4e180bcb3f80126e9608 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-22985_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-28_20240429164035.pdf | image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-28_20240429164035.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17650 | 27-CR-22-22985 | 2023-07-18 | 6822695799e05ac0b37ae534e58148781c146569513645ebcda159645b8f49 | Order-Other | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17651 | 27-CR-22-22985 | 2023-07-18 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaff1ca7f6e0b848d2665123 | Order-Other | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17652 | 27-CR-22-22985 | 2023-07-18 | c0982c7ce81d9bcbe2d155a5d411d2582abde5334823d84bc4c79b3b9cbdb485 | Order-Other | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17653 | 27-CR-22-22985 | 2023-07-18 | c7698e27c410523597c2ffdabff58a041c8784e836437a8b45c9f047f02599e3089a | Order-Other | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17654 | 27-CR-22-22985 | 2023-07-18 | cd7557a9e4a060b9fd295f7652496580f4cd54759a7171371307365d19c8c71a3 | Order-Other | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | font-0121.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17655 | 27-CR-22-22985 | 2023-07-18 | fea4a5ac5e8948cdc84c248c566a0c2932d17e9664bf3811eece9f3207048c | Order-Other | MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.pdf | font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Order-Other_2023-07-18_20240429164044.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |

EXHIBIT SHA-3 | p. 177

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17606 | 27-CR-22-22985 | 2023-07-17 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdaff5ca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Proposed_Order_or_Document_2023-07-17_20240429164045.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17607 | 27-CR-22-22985 | 2023-07-17 | cd7557a9e4a060b09d2957632496588f46c454759a717713073651b9c9c71a3 | Proposed Order or Document | MCRO_27-CR-22-22985_Proposed Order or Document_2023-07-17_20240429164045.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Proposed_Order_or_Document_2023-07-17_20240429164045.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17608 | 27-CR-22-22985 | 2023-12-15 | 55ca238cebe0352bc3d95f00b767c7acbd8d28629b73c7baa8421170afab1766cc | Returned Mail | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2023-12-15_20240429164039.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17609 | 27-CR-22-22985 | 2023-12-15 | 8f4f3a0145c707cf45e9f69a9df31a4dde81b2f45731a80214d38af0f277734ac | Returned Mail | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2023-12-15_20240429164039.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17660 | 27-CR-22-22985 | 2023-12-15 | d7314264c07e54be631e9150 afc21ba97e2d1601fde33796d0cee0bd905ad4b | Returned Mail | MCRO_27-CR-22-22985_Returned Mail_2023-12-15_20240429164039.pdf | /font-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2023-12-15_20240429164039.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17661 | 27-CR-22-22985 | 2024-01-17 | 21456e7ea7a240a004e6e1a1292bb38f6ba7186d86e467234b8fd45d129801 6a | Returned Mail | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2024-01-17_20240429164033.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17662 | 27-CR-22-22985 | 2024-01-17 | 89b2490eba7e563f1f0b22b63d38fda1da118d4b0e5ad1f6667d0b184de65f987 | Returned Mail | MCRO_27-CR-22-22985_Returned Mail_2024-01-17_20240429164033.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-22985_Returned_Mail_2024-01-17_20240429164033.zip | MnCourtFraud.com/File/27-CR-22-22985.zip | ABDIQANI AHMED HASSAN |
| 17663 | 27-CR-22-23317 | 2023-09-13 | 0da577937f0ba4b1914be38610fa4f5454726be6711ac86bc7bf3097fd0e499 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Dismissal_by_Prosecuting_Attorney_2023-09-13_20240429164128.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17664 | 27-CR-22-23317 | 2023-09-13 | 79382169f7c4c51e684db6f8954200dc09793e5b347 3ec9c117e79e22761ba0a3 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Dismissal_by_Prosecuting_Attorney_2023-09-13_20240429164128.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17665 | 27-CR-22-23317 | 2023-09-13 | b4a933138971dd5d4477 1e5e431045d55d05142c8cf12d608ccc70d1a748069 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Dismissal_by_Prosecuting_Attorney_2023-09-13_20240429164128.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17666 | 27-CR-22-23317 | 2023-09-13 | c948e6706bc4f33dce35f646e5e7d80000e3ae86960e4365b561d0944eb3895 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-23317_Dismissal by Prosecuting Attorney_2023-09-13_20240429164128.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Dismissal_by_Prosecuting_Attorney_2023-09-13_20240429164128.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17667 | 27-CR-22-23317 | 2022-11-22 | 3909d3a28c66f8fa605d4943057672986eb028036c3b41c64052962f23650e0f | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17668 | 27-CR-22-23317 | 2022-11-22 | 44c538f2ad2b3aaf5d2e8059dbc25aac85423d830b0f452 3e05ae47f8d25e5202 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17669 | 27-CR-22-23317 | 2022-11-22 | 4bbf3cd95a2ddb32360c30ba48e65ba0b7206b00b713219e964b5289a558f | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17670 | 27-CR-22-23317 | 2022-11-22 | 538be79140d2b0b375b0585040396487523ea449eb64ea09f8fb1657c99f2405 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17671 | 27-CR-22-23317 | 2022-11-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17672 | 27-CR-22-23317 | 2022-11-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0228.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17673 | 27-CR-22-23317 | 2022-11-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17674 | 27-CR-22-23317 | 2022-11-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0225.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17675 | 27-CR-22-23317 | 2022-11-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0224.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17676 | 27-CR-22-23317 | 2022-11-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0226.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17677 | 27-CR-22-23317 | 2022-11-22 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0228.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17678 | 27-CR-22-23317 | 2022-11-22 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /font-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17679 | 27-CR-22-23317 | 2022-11-22 | fbe6023a7c0c6bd25f75d346fcfb3890589dd164d9e6b65c697d51cce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-22-23317_E-filed Comp-Summons_2022-11-22_20240429164132.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_E-filed_Comp-Summons_2022-11-22_20240429164132.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17680 | 27-CR-22-23317 | 2023-02-16 | 1fa67c75ff967277725313c162f83635e9ba546d7c5b3e218008aa88edcef8 | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /font-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17681 | 27-CR-22-23317 | 2023-02-16 | 46f28f30dfa1d788e934944165aa41ddb72cec80337a7d5a6d2964686e8d638 | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17682 | 27-CR-22-23317 | 2023-02-16 | 51202f6f9cd80372e0e5218ae157cfeec71d100706827ab68999ba321cb7e7 | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17683 | 27-CR-22-23317 | 2023-02-16 | b50a0345994f437fae964d70896a83c2e6fd26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /font-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17684 | 27-CR-22-23317 | 2023-02-16 | b9df2bbd6e61fcc562bf586391916d44a76fa126404f3424901 7e80374aaebd803 | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /font-0172.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17685 | 27-CR-22-23317 | 2023-02-16 | c09827ce81d98cba2d15d4a9411d28d3dabde5334823d848e4c78b3b9cbd485 | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17686 | 27-CR-22-23317 | 2023-02-16 | cb5e568d74bab6ec9c3f7a5759138f9da5c92e76ed2a0a3fa0543311cd150755b | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17687 | 27-CR-22-23317 | 2023-02-16 | cbde9b15dabb5b91a870aa763dd49ff0f0136d7f571707 0ea23fb3a707b733717 | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /font-0168.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17688 | 27-CR-22-23317 | 2023-02-16 | efab46fa00d0c8855dd845b6937 43d7f8ae9c0609b81a423cfd644401644a2deb | Finding of Incompetency and Order | MCRO_27-CR-22-23317_Finding of Incompetency and Order_2023-02-16_20240429164130.pdf | /font-0170.tif | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Finding_of_Incompetency_and_Order_2023-02-16_20240429164130.zip | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |

EXHIBIT SHA-3 | p. 178

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17689 | 27-CR-22-23317 | 2023-08-15 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf7f7bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17690 | 27-CR-22-23317 | 2023-08-15 | 1bceae38c12fdf0740a0add74d6eb0ba23d68bcf518da80d402c1f09fff9f26ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17691 | 27-CR-22-23317 | 2023-08-15 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baad8edecef8 | Notice of Hearing | MCRO_27-CR-22-23317_Notice of Hearing_2023-08-15_20240429164129.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Hearing_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17692 | 27-CR-22-23317 | 2023-08-15 | 23b5c56447b2a5cc91b77ca569bc15798edd833c7ccd1db42665ecf1a259bb9 | Notice of Hearing | MCRO_27-CR-22-23317_Notice of Hearing_2023-08-15_20240429164129.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Hearing_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17693 | 27-CR-22-23317 | 2023-08-15 | 23b5c56447b2a5cc91b77ca569bc15798edd833c7ccd1db42665ecf1a259bb9 | Notice of Hearing | MCRO_27-CR-22-23317_Notice of Hearing_2023-08-15_20240429164129.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Hearing_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17694 | 27-CR-22-23317 | 2023-08-15 | 333715483194c50fc417f82fcb15f3de08f2b8b00de1040172df4b71826fa511a | Notice of Hearing | MCRO_27-CR-22-23317_Notice of Hearing_2023-08-15_20240429164129.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Hearing_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17695 | 27-CR-22-23317 | 2023-08-15 | 6a1e22132a54fea50ee0c24790bf4e51f3e2ebf30ef9925ba45cda0af9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17696 | 27-CR-22-23317 | 2023-08-15 | b50a034599414378e96470d96a83c2efd2672daa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17697 | 27-CR-22-23317 | 2023-08-15 | d76864ea49d922e34bb974500b03821058666434b1bac85499b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-23317_Notice of Remote Hearing with Instructions_2023-08-15_20240429164129.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Notice_of_Remote_Hearing_with_Instructions_2023-08-15_20240429164129.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17698 | 27-CR-22-23317 | 2021-11-22 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf7f7bf0a1e64dd9a7c38fd3 | Summons | MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17699 | 27-CR-22-23317 | 2021-11-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baad8edecef8 | Summons | MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17700 | 27-CR-22-23317 | 2021-11-22 | 333715483194c50fc417f82fcb15f3de08f2b8b00de1040172df4b71826fa511a | Summons | MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17701 | 27-CR-22-23317 | 2021-11-22 | 515e291510ca14dc34baae9dd77ee71073242e2dfe936285c1034f67d71918 | Summons | MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17702 | 27-CR-22-23317 | 2021-11-22 | b50a034599414378e96470d96a83c2efd2672daa15445c3c706dad26e17692 | Summons | MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17703 | 27-CR-22-23317 | 2021-11-22 | e886dedac7c70f29629e887edd908fd0d383d9fa4fc1d020c0545243c0d6915e | Summons | MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-23317_Summons_2021-11-22_20240429164131.pdf | MnCourtFraud.com/File/27-CR-22-23317.zip | Abdinoor Mohamed Alasow |
| 17704 | 27-CR-22-24045 | 2023-05-03 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baad8edecef8 | Correspondence | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17705 | 27-CR-22-24045 | 2023-05-03 | 896bfd1f6d8cafaefb40094cb49835e5a3d5766af51f306f96c3fa9d4f90ea2 | Correspondence | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17706 | 27-CR-22-24045 | 2023-05-03 | aa7d6c225522923465dc6e6e74ceb6034bec5f7ddf836fd1c2cce7bb6231b29 | Correspondence | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17707 | 27-CR-22-24045 | 2023-05-03 | b50a034599414378e96470d96a83c2efd2672daa15445c3c706dad26e17692 | Correspondence | MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Correspondence_2023-05-03_20240429164217.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17708 | 27-CR-22-24045 | 2023-05-02 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baad8edecef8 | Finding of Incompetency and Order | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17709 | 27-CR-22-24045 | 2023-05-02 | 6cb386cfa6c2388ab6c9c5c9d5bc8de3ef19c5c2bf1b3c8d03604bad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17710 | 27-CR-22-24045 | 2023-05-02 | 74de35edc43827724528190748f1159f3535df7d4852de37d73b2bff8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17711 | 27-CR-22-24045 | 2023-05-02 | 777acb19e369b51a8e7ede12ab826917491fe50b4613cd1b6ca5f0443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17712 | 27-CR-22-24045 | 2023-05-02 | b50a034599414378e96470d96a83c2efd2672daa15445c3e706dad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17713 | 27-CR-22-24045 | 2023-05-02 | e393a400818ed934939d00a3406d92786c36d1cd9aff9b0d66e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2023-05-02_20240429164219.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2023-05-02_20240429164219.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17714 | 27-CR-22-24045 | 2022-03-02 | fe4645e49abbef212bf3ade444a0abbc60a7dd529060c5678fd65851e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-22-24045_Finding of Incompetency and Order_2022-03-02_20240429164219.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Finding_of_Incompetency_and_Order_2022-03-02_20240429164219.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17715 | 27-CR-22-24045 | 2022-12-02 | 02ee7cc71bfd1a530b1cccc2beb7ae852b3c08a52ed7e4485c5abc011783320 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-24045_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164225.pdf | /font-0601.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-02_20240429164225.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17716 | 27-CR-22-24045 | 2022-12-02 | c25a2b8931461zc06d5dd30d73e80a344788f6ef47655de9065120c09aee2c41 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-22-24045_Law Enforcement Notice of Release and Appearance_2022-12-02_20240429164225.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Law_Enforcement_Notice_of_Release_and_Appearance_2022-12-02_20240429164225.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17717 | 27-CR-22-24045 | 2022-12-02 | 8f167f8145a49ee9967d7b4425408d35b548835cf0a6fc2f4667c452aa78b5f2 | Notice of Hearing | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-02_20240429164224.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Notice_of_Hearing_2022-12-02_20240429164224.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17718 | 27-CR-22-24045 | 2022-12-02 | d17dc818da51122b0d39901f77dfb9fc0e46e582a0d134cf303b4c8e977e0c02 | Notice of Hearing | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-02_20240429164224.pdf | /image-0601.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Notice_of_Hearing_2022-12-02_20240429164224.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17719 | 27-CR-22-24045 | 2022-12-15 | 1c6337dd871438b1b399302cfee1e23017c24c3eef50a39b395e4478f6e4d9af67 | Notice of Hearing | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-15_20240429164223.pdf | /font-0601.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Notice_of_Hearing_2022-12-15_20240429164223.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17720 | 27-CR-22-24045 | 2022-12-15 | 5bc801127fe3c54c15fec28d20a198c692e2a42a1731b47e4ac9014f0243ea4e | Notice of Hearing | MCRO_27-CR-22-24045_Notice of Hearing_2022-12-15_20240429164223.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Notice_of_Hearing_2022-12-15_20240429164223.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17721 | 27-CR-22-24045 | 2023-02-21 | 01db1b3e167d5d6d7ec9e9c348880c299f7a49e553b35fcbd4d3f84d4d3b20f7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.pdf | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 179

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17722 | 27-CR-22-24045 | 2023-02-21 | 02f1275eefba8f95dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd48444 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17723 | 27-CR-22-24045 | 2023-02-21 | 1dba1d80dbd6d0ed37e3f7315400082e1acce9422d25297db523a9b4a8a92b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17724 | 27-CR-22-24045 | 2023-02-21 | 74de35e6c43827724528190f7df817159f3535df7d4f852de37d73b2bff0241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17725 | 27-CR-22-24045 | 2023-02-21 | 777acb19e3b9b51a8e7ede12ab82b917491e30b4d13cd1b6caf6044c4bfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17726 | 27-CR-22-24045 | 2023-02-21 | 97b1c0e574f39b28bbe710c41e97fa7a70cec2c8ff04b35a5dcbdd8dc96d2c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /image-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17727 | 27-CR-22-24045 | 2023-02-21 | ab6eafedcaec0a5811490b15bc9c84d7edfb2f3463091222cf3216b363a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17728 | 27-CR-22-24045 | 2023-02-21 | c02cb36563816b60b7dd6dc66e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17729 | 27-CR-22-24045 | 2023-02-21 | de6147446541d6c35ed809c9853fc040fb6d42ca27e8314782286385a91f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17730 | 27-CR-22-24045 | 2023-02-21 | efac4b90d1aa57c9c2b601dc6e89c606f8dd443939db9855f03afb4f9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /font-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17731 | 27-CR-22-24045 | 2023-02-21 | e88f0e9051b4978dffdb3809babae4ce02baaec852f6f5be32f6f2df8114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed (Rule 20.01)_2023-02-21_20240429164221.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240429164221.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17732 | 27-CR-22-24045 | 2023-03-28 | 070ed6b0560037b42c638e351716fa7d740d74bc7eabd3e35f91e02737c645 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17733 | 27-CR-22-24045 | 2023-03-28 | 086b4c456dbe60f9f8c99517bcda6cd0826dd6e9cf77bf0a1e64ddf9a7c38fd3 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17734 | 27-CR-22-24045 | 2023-03-28 | 1fa67c75f99b723777253131e162f8363a5e9ba546d7c5b3e21800ba48bdece8 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /font-0375.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17735 | 27-CR-22-24045 | 2023-03-28 | 2585ea8d81cf3df479f7b77cfea7e291ef8a18f758999cf1293c2d48423242c44 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17736 | 27-CR-22-24045 | 2023-03-28 | 677e52a3b8403ce87e338bfa2e31e6f8e5dd03fb0ca70d3a341135cf0255eaa | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17737 | 27-CR-22-24045 | 2023-03-28 | b50a03459944147f5a9647b9f6a83c2e8d2672aa15445c3c70b8ad26e17692 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17738 | 27-CR-22-24045 | 2023-03-28 | c09827ce81d9b0e2d155a64411d25825dde533482fd8dbc4e79b3b9cbdb485 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17739 | 27-CR-22-24045 | 2023-03-28 | cbe99ad145a18650a52dbf840ec1fb39a0b0e963636d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17740 | 27-CR-22-24045 | 2023-03-28 | cbe99ad145a18650a52dbf840ec1fb39a0b0e963636d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed | MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Order-Evaluation_for_Competency_to_Proceed_2023-03-28_20240429164220.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17741 | 27-CR-22-24045 | 2022-12-27 | 93bf9a96d80ec4fe7b3fa6eea1141See4ada648b8d07c1098647844f8a2b18a | Returned Mail | MCRO_27-CR-22-24045_Returned_Mail_2022-12-27_20240429164222.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Returned_Mail_2022-12-27_20240429164222.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17742 | 27-CR-22-24045 | 2022-12-27 | 9e843871514f53abf9813f7fba15ce12e3f8ea6ce0e4d7628fec33c06c2665859 | Returned Mail | MCRO_27-CR-22-24045_Returned_Mail_2022-12-27_20240429164222.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24045_Returned_Mail_2022-12-27_20240429164222.zip | MnCourtFraud.com/File/27-CR-22-24045.zip | Lucas Patrick Kraskey |
| 17743 | 27-CR-22-24357 | 2022-12-14 | 5d4c2229317c202f2c2638805fe63330f8a50f9e122d185873f8d2873f92d266 | Demand or Request for Discovery | MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17744 | 27-CR-22-24357 | 2022-12-14 | 7a147d28e8d83f5276d70b650e62e66d6688548672cf524e526b1ccc0784ab5 | Demand or Request for Discovery | MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.pdf | /font-0324.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17745 | 27-CR-22-24357 | 2022-12-14 | 8702854f0f4508fe6c739dbd40985bdc86e90e0a0e9ba93859190039b3d30b | Demand or Request for Discovery | MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17746 | 27-CR-22-24357 | 2022-12-14 | 9878ba679d78fbcb2ba403fbd3b2c26e8bcd1ed933afb9deb81309feec5e73a18 | Demand or Request for Discovery | MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.pdf | /font-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Demand_or_Request_for_Discovery_2022-12-14_20240429164302.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17747 | 27-CR-22-24357 | 2023-05-01 | 03da559653a2f84e1e0f870a30b1b75f27bb7334fd2526c7b1e07d097b2ecbe | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17748 | 27-CR-22-24357 | 2023-05-01 | 23a062ece6563f97b77a37db1c77e1c4ab73a36be56e3dc03428c44ac0203d0 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17749 | 27-CR-22-24357 | 2023-05-01 | 248e82d5d7f37b8246d94c11bef98d000af6305858f90e15d830175747161a8 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17750 | 27-CR-22-24357 | 2023-05-01 | 27194195cb144cad0912174dfdb9c7b94a7aebf3e17a56a029f01b437cc36d | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /image-0067.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17751 | 27-CR-22-24357 | 2023-05-01 | 2cee8398d7f03b1d48c4986eafc69cd0701e0db6bd1815f62e199b008507e9b2f9 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17752 | 27-CR-22-24357 | 2023-05-01 | 36a6eb192dd20e7df6630acc0233fd07dca0d2a049f527a4e7255a2efac8d68c | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17753 | 27-CR-22-24357 | 2023-05-01 | 4edf8f907844263abb0df9bec67e2ea37df872551c39f96a928ca91459b0c61e | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17754 | 27-CR-22-24357 | 2023-05-01 | 543a6b523445b96e2f397dc6e4fe29466159a5e1e8672208bd9bcf8ebdd8e6b | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |

EXHIBIT SHA-3 | p. 180

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17755 | 27-CR-22-24357 | 2023-05-01 | 5df7b7267492780033d9feacc930d4e14e7f92e9f8563d7c2787d5ac08efc669 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0073.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17756 | 27-CR-22-24357 | 2023-05-01 | 71910f1b2db7a15e576312cba89658f5b393252d762309f1ec3 a3e99d85e35e0 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0090.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17757 | 27-CR-22-24357 | 2023-05-01 | 851422ac37aba1a02c6bea28dd6a5d2ae0c26a59e013dd0ae60f2c0b40413 1e2 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0072.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17758 | 27-CR-22-24357 | 2023-05-01 | 86f739195703 6e5acddf98bc59c2be6dddee483f70e7c5145 81de5c6c22f1a2 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0059.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17759 | 27-CR-22-24357 | 2023-05-01 | 8b44c8d0fbf5311dace9de4e22d87457a9323fae7f0af27eea482ed2708791 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0051.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17760 | 27-CR-22-24357 | 2023-05-01 | 8c211adf8394954b6daf5e3fb54bc2b501 8e5293d3151c6 cc61ee6726808eb79 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0079.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17761 | 27-CR-22-24357 | 2023-05-01 | 9ba805746 85e5d50b4ae7f37cb12f9446182bc4d09636 0e47e488579 8a19fc7 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0050.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17762 | 27-CR-22-24357 | 2023-05-01 | a3dfb4e6a852542 59c05138f1085a6008e83b10dddfbe f8d7bee2aa5e769e1185 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0054.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17763 | 27-CR-22-24357 | 2023-05-01 | b19c96a50617d4607bba16f1d3220336744 1601ca8f60990f3 b33000872 0f7a0 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0062.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17764 | 27-CR-22-24357 | 2023-05-01 | b75f11094ea43f831750c056aacc770af1b42ab48bf7eaea72a3f 652235 67b59 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0063.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17765 | 27-CR-22-24357 | 2023-05-01 | bb225c2117cb20277eaebbfee5de471cc02c0dc18b431a6d226a8f8982625471 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0049.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17766 | 27-CR-22-24357 | 2023-05-01 | bc069342a47ebc27cadc42 4d5632b9ea5cfbd9493ca364dc9b372 5a858522ca5 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0048.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17767 | 27-CR-22-24357 | 2023-05-01 | d61ac6df81ee08fadd30d3b462f11137f8d2d6b031a5cc9f456f13f54e7cc84 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0068.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17768 | 27-CR-22-24357 | 2023-05-01 | d856860436f564fe88c2d395c8ee397014571380e2b9cb4243ee7bb7369131 2e | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0071.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17769 | 27-CR-22-24357 | 2023-05-01 | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0070.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17770 | 27-CR-22-24357 | 2023-05-01 | eda02671ceb060711b1e632e6ca7a5c49ab09f681d69c6b966c5b636dd23a3ee | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0063.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17771 | 27-CR-22-24357 | 2023-05-01 | f5c7f085d31be9a7ec523e8d242cb11a716424ac4a0057 2051 5e5f333dd3165 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0083.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17772 | 27-CR-22-24357 | 2023-05-01 | f950a56396a2edbbac4b213a32ddc20a5b72d504a75067c0f676f7375af8ff8 | Dismissal by Prosecuting Attorney | MCRO_27-CR-22-24357_Dismissal by Prosecuting Attorney_2023-05-01_20240429164301.pdf | /image~0058.jpg | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Dismissal_by_Prosecuting_Attorney_2023-05-01_20240429164301.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17773 | 27-CR-22-24357 | 2022-12-06 | 390fd3a2fe608fda605fb494305767298deb02839b38e41c640529625565e0f | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0265.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17774 | 27-CR-22-24357 | 2022-12-06 | 4bbf5cd85a2dd9b3236bc30b4a48e61ba8b7206b00fb713219e964b52d8a558f | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /image~0375.png | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17775 | 27-CR-22-24357 | 2022-12-06 | 6841807999079a14661b0650090b8fdc305ac4ba88983fdb24517fdfc71dc1d76 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0260.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17776 | 27-CR-22-24357 | 2022-12-06 | 9b4cc62c6a6a219158fcc38ccd1e5142bb8b51d11be9f9da06e6c12bad7e | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0263.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17777 | 27-CR-22-24357 | 2022-12-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e404 9b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0266.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17778 | 27-CR-22-24357 | 2022-12-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4049b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0261.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17779 | 27-CR-22-24357 | 2022-12-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4049b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0267.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17780 | 27-CR-22-24357 | 2022-12-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4049b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0262.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17781 | 27-CR-22-24357 | 2022-12-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4049b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0268.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17782 | 27-CR-22-24357 | 2022-12-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4049b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0269.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17783 | 27-CR-22-24357 | 2022-12-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4049b934ca495991b7852b855 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0270.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17784 | 27-CR-22-24357 | 2022-12-06 | f627466c20a82cd207d58833a58a71099f06c83e5af2405303ad7c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /font~0264.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17785 | 27-CR-22-24357 | 2022-12-06 | fbc6023a7c0c6bd25f75d346b82b3890589dd1d4d9de0dca5f1561ee0805dff9 | E-filed Comp-Warrant | MCRO_27-CR-22-24357_E-filed Comp-Warrant_2022-12-06_20240429164304.pdf | /image~0068.png | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_E-filed_Comp-Warrant_2022-12-06_20240429164304.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17786 | 27-CR-22-24357 | 2022-12-09 | 18452 1e75566688724 1fc35a5588d23e316e6 5bc466d7aaa9b097f7153c9a304 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf | /font~0014.rtf | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429164303.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17787 | 27-CR-22-24357 | 2022-12-09 | 48efeb1504a7b93e6c3ef1d4 8c7c16c2a2538cd19e9e2a2aba602bb85c2d0a5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf | /image~0026.png | MnCourtFraud.Com/File/MCRO_27-CR-22-24357_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429164303.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |

EXHIBIT SHA-3 | p. 181

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17788 | 27-CR-22-24357 | 2022-12-09 | 8d809f01f3ee988b1ca89eb33a498e133d7d20bc979db03c321a59880faabe08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24357_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-09_20240429164303.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-24357_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-09_20240429164303.zip | MnCourtFraud.com/File/27-CR-22-24357.zip | DENNIS MICHAEL THILL |
| 17789 | 27-CR-22-24627 | 2024-02-01 | 38e8b0e4afe10b2478a5d24e80b098058bd7c3e41d3225c74b1908ac2e50ba0 | Amended Order | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | /font-0028.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17790 | 27-CR-22-24627 | 2024-02-01 | 3a3fdc3b74aa438975c250dd83fbaa6eabc9f6bf72880d1b496f024df0a97ad45 | Amended Order | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17791 | 27-CR-22-24627 | 2024-02-01 | 427af119e8f7048486447105da61ea8d385162ce3d78bb774a2b0bda4893f95 | Amended Order | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | /font-0221.ctf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17792 | 27-CR-22-24627 | 2024-02-01 | 48884db5433117a9d12e4d13a308f3f30514303dc8c0f301428cccec7eefba192f | Amended Order | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | /font-0032.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17793 | 27-CR-22-24627 | 2024-02-01 | 8807a4843993217394ff721c20f312cbaad7ce202e5b6e593e1a7caab3de0e6a | Amended Order | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | /font-0234.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17794 | 27-CR-22-24627 | 2024-02-01 | 94e3b8b6efe715b70c70f906c9f03ee062bc9711746fa1f12ac7313e175090d | Amended Order | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | /font-0254.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17795 | 27-CR-22-24627 | 2024-02-01 | c36fa5a6f97ae34fd40f4b79855c57650e45a6d0414524afb4b5f732fe71424b | Amended Order | MCRO_27-CR-22-24627_Amended Order_2024-02-01_20240429164345.pdf | /font-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Amended_Order_2024-02-01_20240429164345.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17796 | 27-CR-22-24627 | 2022-12-09 | 0f23 a0b7b01c746eb7e7393711c3fe04848d586f3b755712d1ef4b7e124ed214 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0314.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17797 | 27-CR-22-24627 | 2022-12-09 | 39096 3a20c600f6a605f0e4943057672986e6028393fe41c64052962f256fe0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0215.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17798 | 27-CR-22-24627 | 2022-12-09 | 4bbf3cd95a2ddb3236c30b4a48e65ba0b7206b00fb71321e964b5289a55f | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17799 | 27-CR-22-24627 | 2022-12-09 | c596f0c75a4baa9f347ff04aa1d1fb1ccaee5f3daf02cadf880800040446161b2 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0247.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17800 | 27-CR-22-24627 | 2022-12-09 | e3b0c4429f8fc1c14fbdf4c8996fb9247ae41e4649f98f4a495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0209.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17801 | 27-CR-22-24627 | 2022-12-09 | e3b0c4429f8fc1c14fbdf4c8996fb9247ae41e4649f98f4a495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0210.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17802 | 27-CR-22-24627 | 2022-12-09 | e3b0c4429f8fc1c14fbdf4c8996fb9247ae41e4649f98f4a495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0211.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17803 | 27-CR-22-24627 | 2022-12-09 | e3b0c4429f8fc1c14fbdf4c8996fb9247ae41e4649f98f4a495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0218.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17804 | 27-CR-22-24627 | 2022-12-09 | e3b0c4429f8fc1c14fbdf4c8996fb9247ae41e4649f98f4a495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17805 | 27-CR-22-24627 | 2022-12-09 | e3b0c4429f8fc1c14fbdf4c8996fb9247ae41e4649f98f4a495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0212.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17806 | 27-CR-22-24627 | 2022-12-09 | e3b0c4429f8fc1c14fbdf4c8996fb9247ae41e4649f98f4a495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0225.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17807 | 27-CR-22-24627 | 2022-12-09 | f627466c20a82cd207d50833a58a7109909b7f5dc2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /font-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17808 | 27-CR-22-24627 | 2022-12-09 | fbe6023a7c0c6bd25f75d346f82b389f589d1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-24627_E-filed Comp-Order for Detention_2022-12-09_20240429164404.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_E-filed_Comp-Order_for_Detention_2022-12-09_20240429164404.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17809 | 27-CR-22-24627 | 2023-03-08 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800 8aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /font-0201.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17810 | 27-CR-22-24627 | 2023-03-08 | 301d47d5566703029fe90fa670227 2ec0dee6f0eadcad04187027f0c9c76a6 09970 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17811 | 27-CR-22-24627 | 2023-03-08 | 301d47d5566703029fe90fa670227 2ec0dee6f0eadcad04187027f0c9c76a6 09970 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17812 | 27-CR-22-24627 | 2023-03-08 | 8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a800 20e44754 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /font-0157.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17813 | 27-CR-22-24627 | 2023-03-08 | b56a03459946437fae9647b896a83c2e62672 4aa15445c3c706 8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /font-0200.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17814 | 27-CR-22-24627 | 2023-03-08 | b615872 11ae7226b7a0a85512554450fb6ea2db1b685d2d6 aeaadbe664178e808 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /font-0159.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17815 | 27-CR-22-24627 | 2023-03-08 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17816 | 27-CR-22-24627 | 2023-03-08 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17817 | 27-CR-22-24627 | 2023-03-08 | ee9039348b2c51ca098ee3c32485d913db9eb044d790ec0c14850c057ac | Finding of Incompetency and Order | MCRO_27-CR-22-24627_Finding of Incompetency and Order_2023-03-08_20240429164355.pdf | /font-0158.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Finding_of_Incompetency_and_Order_2023-03-08_20240429164355.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17818 | 27-CR-22-24627 | 2022-12-12 | 0f1f931707 3bc0aaa6de3c1ea7147f09392ab2c0d80f5843ba9a65ee886c6315 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2022-12-12_20240429164403.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2022-12-12_20240429164403.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17819 | 27-CR-22-24627 | 2022-12-12 | 14dd518f77407f4b62cf fc641a9f66eb8cb2cac1995aa0e59b7a af5f0f81cdc29 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2022-12-12_20240429164403.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2022-12-12_20240429164403.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17820 | 27-CR-22-24627 | 2023-09-14 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008aa88edecef8 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /font-0271.tif | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-3 | p. 182

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17821 | 27-CR-22-24627 | 2023-09-14 | 3337154831c9c50fc417825cdb15f3de082b8b00de10401172fdb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17822 | 27-CR-22-24627 | 2023-09-14 | 515e291510ca14dc34baae9d077ee7107324f2e2d9e936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17823 | 27-CR-22-24627 | 2023-09-14 | 5c5179799a7b857ce3d39cf7acc326086957fe36269e05203741e4b599b4e | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17824 | 27-CR-22-24627 | 2023-09-14 | 5c5179799a7b857ce3d39cf7acc326086957fe36269e05203741e4b599b4e | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17825 | 27-CR-22-24627 | 2023-09-14 | b50a03459844137ffae9647b6f96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17826 | 27-CR-22-24627 | 2023-09-14 | b50a03459844137ffae9647b6f96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17827 | 27-CR-22-24627 | 2023-09-14 | d9726ea454c27670afaefa07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-09-14_20240429164351.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17828 | 27-CR-22-24627 | 2023-11-29 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedecef8 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17829 | 27-CR-22-24627 | 2023-11-29 | 3337154831c9c50fc417825cdb15f3de082b8b00de10401172fdb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17830 | 27-CR-22-24627 | 2023-11-29 | 515e291510ca14dc34baae9d077ee7107324f2e2d9e936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17831 | 27-CR-22-24627 | 2023-11-29 | 896fd3116d68cafaefb49094 3eb49835e5a3d576faf51f30fd96e3fa9d480ea2 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17832 | 27-CR-22-24627 | 2023-11-29 | b50a03459844137ffae9647b6f96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17833 | 27-CR-22-24627 | 2023-11-29 | d50e4be142e7ea1eb7bdec477dc5c5d02891042071caf955e837758150ab3025f | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17834 | 27-CR-22-24627 | 2023-11-29 | d50e4be142e7ea1eb7bdec477dc5c5d02891042071caf955e837758150ab3025f | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17835 | 27-CR-22-24627 | 2023-11-29 | d9726ea454c27670afaefa07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2023-11-29_20240429164348.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17836 | 27-CR-22-24627 | 2024-02-01 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedecef8 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17837 | 27-CR-22-24627 | 2024-02-01 | 3337154831c9c50fc417825cdb15f3de082b8b00de10401172fdb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /image-0255.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17838 | 27-CR-22-24627 | 2024-02-01 | 37c23ee97c4606aededac545968333cb900a4bc4d2e111b2fecfbb8f8ea2160 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /font-0286.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17839 | 27-CR-22-24627 | 2024-02-01 | 515e291510ca14dc34baae9d077ee7107324f2e2d9e936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /image-0257.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17840 | 27-CR-22-24627 | 2024-02-01 | 60ede8d0ea4439faffb91a56dcd7128f5ed6c13d954027038a69d5176eeca1969 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17841 | 27-CR-22-24627 | 2024-02-01 | 60ede8d0ea4439faffb91a56dcd7128f5ed6c13d954027038a69d5176eeca1969 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17842 | 27-CR-22-24627 | 2024-02-01 | b50a03459844137ffae9647b6f96a83c2e6f26724aa15445c3c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17843 | 27-CR-22-24627 | 2024-02-01 | d9726ea454c27670afaefa07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Hearing_2024-02-01_20240429164346.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17844 | 27-CR-22-24627 | 2023-03-24 | 086b4c456dbe6f09f8c99517bcda6c8082648e0cf77bf0a1e64d6f8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17845 | 27-CR-22-24627 | 2023-03-24 | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db4266e5f1a259bb9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17846 | 27-CR-22-24627 | 2023-03-24 | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db4266e5f1a259bb9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17847 | 27-CR-22-24627 | 2023-03-24 | 2b9370d1b3dfc09ea98026883d0afd80d4c902193b20308924870966122666cb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17848 | 27-CR-22-24627 | 2023-03-24 | 3337154831c9c50fc417825cdb15f3de082b8b00de10401172fdb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17849 | 27-CR-22-24627 | 2023-03-24 | 6a1e22132a54fea50ee0c24790b84e1f3e2efd30e99258a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17850 | 27-CR-22-24627 | 2023-03-24 | d7686a49d922e34bfd97458040382105864644186ac854f86833b74021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-03-24_20240429164354.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-03-24_20240429164354.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17851 | 27-CR-22-24627 | 2023-09-05 | 15fb992f8e6dc6fe9c666a089efc3f28923c7055ea9b712c5de675b5d4f911 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17852 | 27-CR-22-24627 | 2023-09-05 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0096.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17853 | 27-CR-22-24627 | 2023-09-05 | 29929a93c44f97ef9b60f2909bbfe4c1d1d5555fce0ab7e93325c22b6ba693a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice of Remote_Hearing_with_Instructions_2023-09-05_20240429164352.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-3 | p. 183

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17854 | 27-CR-22-24627 | 2023-09-05 | 333715483 1c9c50fc417825cdb15f3de082bfb00de1040172dfb71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17855 | 27-CR-22-24627 | 2023-09-05 | 38baa0ed8bd5fdde133c9a45d5ab00960d4b74c96550d374ef558f1091c9c01d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17856 | 27-CR-22-24627 | 2023-09-05 | 39e83866490416fe977033b06ec22443cc0deb215a852450f654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17857 | 27-CR-22-24627 | 2023-09-05 | 75e02d0a4cde4df9d0c0aa9c8ffc625a64eb858d5d7e3a01d238361c47bfdae | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17858 | 27-CR-22-24627 | 2023-09-05 | 8ba85a0f9906789385f537b0975f3d10f479791e7415659de227e71aaa5a85440 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0084.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17859 | 27-CR-22-24627 | 2023-09-05 | 9056ea9bcf93915ca271825fbc4239612562e7a55fc6fbaff1ee805277bf56a27 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17860 | 27-CR-22-24627 | 2023-09-05 | 9b4c7aad538fc2c8ab523e2174e5b62aedbb4f5f84b3ec8fa9b9e1829bac51fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17861 | 27-CR-22-24627 | 2023-09-05 | a23eb2cb7aa1b198712fa38c758291a9639d0cc0d5f762a429f9102ab22584b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17862 | 27-CR-22-24627 | 2023-09-05 | b50a034599414376a964a7b896d67ba66b2bff2c6bc2213445c2aa15443c5c706ad294a17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17863 | 27-CR-22-24627 | 2023-09-05 | ce1be3eca3627b4c281390af7ed04ab947a437433c9bd7a8bbae7a77e0e98561 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17864 | 27-CR-22-24627 | 2023-09-05 | eee064cd2fedadcf7236c60409cb7db1ca1627ced67746d018068 19f94aa30f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-24627_Notice of Remote Hearing with Instructions_2023-09-05_20240429164352.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240429164352.pdf | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17865 | 27-CR-22-24627 | 2022-12-12 | defc20d92401bc3e3f580f0263798cef9dd1ba16e0183b9c74ad52a6c7ce785d0 | Order for Conditional Release | MCRO_27-CR-22-24627_Order for Conditional Release_2022-12-12_20240429164402.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_for_Conditional_Release_2022-12-12_20240429164402.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17866 | 27-CR-22-24627 | 2022-12-12 | e13a0013ea96d5a68f88cb808d8ccce4538f002f50b2314b9f8421fe0ed0655dc2 | Order for Conditional Release | MCRO_27-CR-22-24627_Order for Conditional Release_2022-12-12_20240429164402.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_for_Conditional_Release_2022-12-12_20240429164402.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17867 | 27-CR-22-24627 | 2023-01-03 | 06ca043d766ac6621e22f6f07d4c2b002da401052bd37a9ab157a0b3e0d17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0153.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17868 | 27-CR-22-24627 | 2023-01-03 | 28375f930c7cb1a5e4eb4cf75f0f6f416ec1aa37232eb0b0ac2545150cc219dbf | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17869 | 27-CR-22-24627 | 2023-01-03 | 3afd11617adfd9d550da89e1f62da0eeed3630b1039a42a87b4d4af2b28fd | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17870 | 27-CR-22-24627 | 2023-01-03 | 427af119e8f704848644710f5da65ea0d3851b2ce3d7f8b774a2b60a4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17871 | 27-CR-22-24627 | 2023-01-03 | 44e721657673 5dae140b258d240f456630b350d4f70963f9b8599c461ab5798 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17872 | 27-CR-22-24627 | 2023-01-03 | 8c9cca8c2fc52b2665677f2b281480bfa7b8a1b7d8e3830dace64113018524e380 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17873 | 27-CR-22-24627 | 2023-01-03 | bd67881af226ad66c4cacdc98be8872cf8e9a73023a17d51de1c60eebaba9161 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17874 | 27-CR-22-24627 | 2023-01-03 | c368f959cae6960c88a918c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17875 | 27-CR-22-24627 | 2023-01-03 | c368f959cae6960c88a918c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-24627_Order Revoking Interim Conditions of Release_2023-01-03_20240429164357.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order_Revoking_Interim_Conditions_of_Release_2023-01-03_20240429164357.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17876 | 27-CR-22-24627 | 2024-02-07 | 0174a154b1dd2c882ce91 08a525a6cedb8d8b7d20c9096d847700a4f830b3b | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17877 | 27-CR-22-24627 | 2024-02-07 | 086b4c456dbe609fc99517bc6a6c00f826ddbc0cf77bf0a1e6d4f9a7c38fd5 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17878 | 27-CR-22-24627 | 2024-02-07 | 1fa67c75ff967237772531 3c162f8363e9ba54bd7c3b3e21800baa88edecef8 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | /font-0410.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17879 | 27-CR-22-24627 | 2024-02-07 | 25f5ca8d81cf3df4799707c9e7e291ef8a18f78f899c1293c2a484232c44 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17880 | 27-CR-22-24627 | 2024-02-07 | b50a034599414376a964a7b896d67a2e62672daa15c445c2ec768ba926e17092 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | /font-0415.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17881 | 27-CR-22-24627 | 2024-02-07 | eefb90bd5e4ebfa9ba0a635e25c29c3f98068f7805b8440c7d38cb481ab0465e | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17882 | 27-CR-22-24627 | 2024-02-07 | eefb90bd5e4ebfa9ba0a635e25c29c3f98068f7805b8440c7d38cb481ab0465e | Order-Eval for Mental Illness or Cognitive Impairment 20.02 | MCRO_27-CR-22-24627_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2024-02-07_20240429164344.pdf | /font-0371.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2024-02-07_20240429164344.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17883 | 27-CR-22-24627 | 2022-12-30 | 086b4c456dbe609fc99517bc6a6c00f826ddbc0cf77bf0a1e6d4f9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17884 | 27-CR-22-24627 | 2022-12-30 | 09d40f598034ea32f0bd6430fd1a5a25341f66c9e0cac2aff6c73f49c2f3409f84a7869 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17885 | 27-CR-22-24627 | 2022-12-30 | 0af1398fc0406d492d0b23ec1d91a6d37a09d363cc5f166a50ba70a04aeb1c9d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17886 | 27-CR-22-24627 | 2022-12-30 | 0af1398fc0406d492d0b23ec1d91a6d37a09d363cc5f166a50ba70a04aeb1c9d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |

EXHIBIT SHA-3 | p. 184

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17887 | 27-CR-22-24627 | 2022-12-30 | 1fa67c75ff967237772531c162ff83635e9ba546d7c5b3e21800baad8edece4f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0397.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17888 | 27-CR-22-24627 | 2022-12-30 | 25f5eadb81c7dd4799f7b7fcfea7e291ef8a1875f999fcf1293c2a4844232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17889 | 27-CR-22-24627 | 2022-12-30 | 61c73c1cb69bfdd3bb352dbbbc87bda2f8be3b49e595618d0da75c8c5b067466 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17890 | 27-CR-22-24627 | 2022-12-30 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113c05f0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17891 | 27-CR-22-24627 | 2022-12-30 | 777acb19e3b9b51a8e7ede12abf82b9174915e30b4d13cd1b6ca0fd443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17892 | 27-CR-22-24627 | 2022-12-30 | b50a03d599f41437fae9647bf96a03c2e6f26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0402.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17893 | 27-CR-22-24627 | 2022-12-30 | c75453a7193edc30dbc8c5b0e01c04dc74a03b661b0b460c00db96f78d108371 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-30_20240429164400.pdf | /font-0355.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-30_20240429164400.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17894 | 27-CR-22-24627 | 2023-06-28 | 086b4c456dbe68998c99517bcda6cd0f82646bc0c77bf0a1e64d9a7c3f8fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17895 | 27-CR-22-24627 | 2023-06-28 | 16a67c75ff967237772531c162ff83635e9ba546d7c5b3e21800baad8edece4f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /font-0374.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17896 | 27-CR-22-24627 | 2023-06-28 | 25f5eadb81c7dd4799f7b7fcfea7e291ef8a1875f999fcf1293c2a4844232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17897 | 27-CR-22-24627 | 2023-06-28 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113c05f0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17898 | 27-CR-22-24627 | 2023-06-28 | 777acb19e3b9b51a8e7ede12abf82b9174915e30b4d13cd1b6ca0fd443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17899 | 27-CR-22-24627 | 2023-06-28 | addbfd21ceb2d5d8210ed52d23d44f8fca1b0a151ae1b5efa8e6fc4a89e234 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17900 | 27-CR-22-24627 | 2023-06-28 | b50a03d599f41437fae9647bf96a03c2e6f26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /font-0379.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17901 | 27-CR-22-24627 | 2023-06-28 | fc9a9557772c16877 1b5f4ca0b859a4661c49acb27293c3f86b339e505f31908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17902 | 27-CR-22-24627 | 2023-06-28 | fc9a9557772c16877 1b5f4ca0b859a4661c49acb27293c3f86b339e505f31908 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-24627_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-28_20240429164353.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-28_20240429164353.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17903 | 27-CR-22-24627 | 2023-01-10 | ae383f622955cf0f66f67b116ae1b8f49e2ac6f065d87c1f4d461fb6e300f84e | Other Document | MCRO_27-CR-22-24627_Other Document_2023-01-10_20240429164356.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Other_Document_2023-01-10_20240429164356.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17904 | 27-CR-22-24627 | 2023-01-10 | f21a2c37baa36f51782ddfb7f52663d2cdaf7c2af86b68f32e116bedb41d8b9cf | Other Document | MCRO_27-CR-22-24627_Other Document_2023-01-10_20240429164356.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Other_Document_2023-01-10_20240429164356.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17905 | 27-CR-22-24627 | 2023-01-03 | 06ca043d76fac66231e228607d4c2b002ba0d1052bd37a9ab157a0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17906 | 27-CR-22-24627 | 2023-01-03 | 28379393b7cb1a5e4ed4cf75f0f6416ec1aa3723d6bb0ac2545156e2194bf | Proposed Order or Document | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17907 | 27-CR-22-24627 | 2023-01-03 | 3afd1167 5afbfb85560af8e1f620da6eeed3630fc013944f2a87b4df44d2b288d | Proposed Order or Document | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | /font-0147.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17908 | 27-CR-22-24627 | 2023-01-03 | bd67881af226ad66c4cacdc98be8872cf6e9a73f02fa17d51de1c69eebaba9161 | Proposed Order or Document | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17909 | 27-CR-22-24627 | 2023-01-03 | c368959cae060dc8fa918c714ee93b89b7d6e2a768aec43ee194ae70e73b79 | Proposed Order or Document | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17910 | 27-CR-22-24627 | 2023-01-03 | c368959cae060dc8fa918c714ee93b89b7d6e2a768aec43ee194ae70e73b79 | Proposed Order or Document | MCRO_27-CR-22-24627_Proposed Order or Document_2023-01-03_20240429164358.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Proposed_Order_or_Document_2023-01-03_20240429164358.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17911 | 27-CR-22-24627 | 2022-12-14 | 45395d16556dbb7ebf46e823aaf501384c240807b14bb915d2bd3f9bf2c3d5b | Request for Disclosure | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Request_for_Disclosure_2022-12-14_20240429164401.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17912 | 27-CR-22-24627 | 2022-12-14 | 6034f8c78bf3f216efeeaf8e39c3c1d1da7a7d2c96c1cc5cc7a7303300cfb2817 | Request for Disclosure | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Request_for_Disclosure_2022-12-14_20240429164401.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17913 | 27-CR-22-24627 | 2022-12-14 | bee846 7ccce5f68f4ac66dc60de6c716f0e006c9e803b19b66f6bae8f0d0f0e720ba42 | Request for Disclosure | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Request_for_Disclosure_2022-12-14_20240429164401.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17914 | 27-CR-22-24627 | 2022-12-14 | d18831 7a5d2e55380f8b3d86061b2e84f162925ad3e4671e8e48c980f658b4d9 | Request for Disclosure | MCRO_27-CR-22-24627_Request for Disclosure_2022-12-14_20240429164401.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Request_for_Disclosure_2022-12-14_20240429164401.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17915 | 27-CR-22-24627 | 2023-09-19 | 33dc8bf921890d38f2ff8d890bbec15ef8e4bbf0fb665fb00436877042c6f40 | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-19_20240429164350.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17916 | 27-CR-22-24627 | 2023-09-19 | 3a359ffb2418c5cedde4932ccdc5a401093449e10d80bb6871c6f5bf0ced14113 | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-19_20240429164350.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17917 | 27-CR-22-24627 | 2023-09-19 | 5819fc89368f78fda3a6a796884ed4dda15190704b5d140e0bfaec7b2a0fa0 | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-09-19_20240429164350.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-19_20240429164350.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17918 | 27-CR-22-24627 | 2023-09-25 | 85ef71a44bfd5e8f6bed9a8b904258f8e8fec4d22a990b6ae088286dba23d1c4c | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-25_20240429164349.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17919 | 27-CR-22-24627 | 2023-09-25 | 881b37446c67aab0f8879d97fa46555f19aca1b7cc885d478b461755ac48fee | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-09-25_20240429164349.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-09-25_20240429164349.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17920 | 27-CR-22-24627 | 2023-12-12 | 0958259e43d6910a103a650824?cebc14a5aab3ad97121199176fb2b7bbd7f | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-12-12_20240429164347.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17921 | 27-CR-22-24627 | 2023-12-12 | 52fbb8038520be2c27e9bc9b0e6e3de6cdc90286efbfafe08a248e70abe5852 | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-12-12_20240429164347.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17922 | 27-CR-22-24627 | 2023-12-12 | f6a57d87cacb39e4394e31b210dc0673583bc3c20ce1be532d995b9efb0dd2b | Returned Mail | MCRO_27-CR-22-24627_Returned Mail_2023-12-12_20240429164347.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-24627_Returned_Mail_2023-12-12_20240429164347.zip | MnCourtFraud.com/File/27-CR-22-24627.zip | Rex Allen Basswood, Jr. |
| 17923 | 27-CR-22-25134 | 2023-02-22 | 1fa67c75ff967237772531 3c16288363 5e9ba546d7c5b3e218008aad8edece f8 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17924 | 27-CR-22-25134 | 2023-02-22 | 671de0ea39f73433434740803808132d0b3c4a7512fd8870b225f2d4d657b6832 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17925 | 27-CR-22-25134 | 2023-02-22 | 74de35edc438277245281907d891711 9f353f8d7d48552e3747 3b2b9f8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17926 | 27-CR-22-25134 | 2023-02-22 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd1b6caf60443cbfe514 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17927 | 27-CR-22-25134 | 2023-02-22 | 8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a4228704 5db9cd0 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17928 | 27-CR-22-25134 | 2023-02-22 | b3c0276c0927073bd54d749167 6c92a20c08b07c23811b84e3dc45e05b41a0b14 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | /image-0191.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17929 | 27-CR-22-25134 | 2023-02-22 | b56a0345f9044147ffae96d70df6af3c2e0267 24aa1445c3c706 8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2023-02-22_20240429164457.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2023-02-22_20240429164457.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17930 | 27-CR-22-25134 | 2024-03-05 | 1fa67c75ff967237772531 3c16288363 5e9ba546d7c5b3e218008aad8edece f8 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17931 | 27-CR-22-25134 | 2024-03-05 | 48fe0c257a6d2e2034b1b1411a35eb6b4444decf de9cd977a69f68b0ab22c2121 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17932 | 27-CR-22-25134 | 2024-03-05 | 77bde09803573 4a7bdd1c13698 447785c80a5b7a8593aa052773b2dc4dde4eb | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17933 | 27-CR-22-25134 | 2024-03-05 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd1b6caf60443cbfe514 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17934 | 27-CR-22-25134 | 2024-03-05 | 77a4813 4db908f6c93c30592bf792cb74c77b754b297adbd72f9c510537203f | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17935 | 27-CR-22-25134 | 2024-03-05 | b50a0345994414 7ffae96470df6af63c2e0267 24aa1445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17936 | 27-CR-22-25134 | 2024-03-05 | bd8314bad72c2c174f5f3d49ff895228 0e4e4b394c6fb17d5f735c95d41fc4e11e | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17937 | 27-CR-22-25134 | 2024-03-05 | e7332908bd cb4e05e7afad54fcf80d ead31b118bb9bf25777bb6f6961b5d6d | Finding of Incompetency and Order | MCRO_27-CR-22-25134_Finding of Incompetency and Order_2024-03-05_20240429164453.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Finding_of_Incompetency_and_Order_2024-03-05_20240429164453.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17938 | 27-CR-22-25134 | 2024-03-05 | 05ef56ab854180520 6ac6fde927 0eddbcb787d0aa32067 8a51f026604292 2fe | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17939 | 27-CR-22-25134 | 2024-03-05 | 0bd20c46b57adbaf2300c3592e2af53d95a5a65602ab1696a5cd9d0a7324f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17940 | 27-CR-22-25134 | 2024-03-05 | 10494865 8f33cf9d10fc218c3ba2a3a6034f89b642f43cb1 29d8ecf6fafc321 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17941 | 27-CR-22-25134 | 2024-03-05 | 2156975 4c924648d86f8d f3d0e0e7d5706139387092c07 4aa6324 2c05026238dc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17942 | 27-CR-22-25134 | 2024-03-05 | 333715483 1c9c50fc417832cdb1 5f3de082b8b00de104017 2dfb71826 65a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /image-0040.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17943 | 27-CR-22-25134 | 2024-03-05 | 39e8386d490416 0e977033b00e22343 ce56e621 5af524 5f865 4ce 2ec2ff8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17944 | 27-CR-22-25134 | 2024-03-05 | 79c66a2ff f147748ef0b818c45798e50475689594c0a7f7f7e000716 3b9fac576 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17945 | 27-CR-22-25134 | 2024-03-05 | 7b85f06c5656 620e0d7a8e73 ce20b69239 42dfcc835c8b623d0f796def014bb2f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17946 | 27-CR-22-25134 | 2024-03-05 | 8ea451ce78a9f078fc16fa6d95b937 ced b94b81576e53b8be0ba5f85ba04ac ff8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17947 | 27-CR-22-25134 | 2024-03-05 | ee647390781cbf b04a45ca3e0fb01271 5d4d36d3663f08b275c682d391c0b9d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17948 | 27-CR-22-25134 | 2024-03-05 | fe232b950eda38103d3ae6919be878e709dbb5d67da028035 5d3a3 3f64bd2 56f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25134_Notice of Remote Hearing with Instructions_2024-03-05_20240429164452.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429164452.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17949 | 27-CR-22-25134 | 2023-01-18 | 01e00d0e61db438101 4c4db1b7848f840e266a8afe6ecfbe37b8c22cebe560ad1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17950 | 27-CR-22-25134 | 2023-01-18 | 114a27d1dc0a40d3b d0a ad9 a6f9a37d8c49255e975e9e73d2412b766311e83cb4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17951 | 27-CR-22-25134 | 2023-01-18 | 1fa67c75ff96723 7772531 3c16288363 5e9ba546d7c5b3e218008aad8edece f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0425.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |
| 17952 | 27-CR-22-25134 | 2023-01-18 | 36bbfdd5421c94a3de37580 4a1e03483 a08ed31e2ea3b85f0872fc5330be0f8de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429164458.pdf | /image-0409.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Benda Greaves |

EXHIBIT SHA-3 | p. 186

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17953 | 27-CR-22-25134 | 2023-01-18 | 427af19e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda489395 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0393.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17954 | 27-CR-22-25134 | 2023-01-18 | 74de35edc438277245281907d817159f3535df7d4852de37d73b2bff8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17955 | 27-CR-22-25134 | 2023-01-18 | 7efaa4a6b4de75b80aa38721037fbff20b1424873536cac812ba70dc7b696d16e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17956 | 27-CR-22-25134 | 2023-01-18 | 98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17957 | 27-CR-22-25134 | 2023-01-18 | a51a3a1b56eda3d5fcc2ebf678ad74b9bec43f6ea7c6fda0e015a3b7a3e71c6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17958 | 27-CR-22-25134 | 2023-01-18 | b50a03459841478ae96470d96a83c2e02fd6724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0430.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17959 | 27-CR-22-25134 | 2023-01-18 | c09827ce81d98cbe2d1554a0411d2582fabde53348234884c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /image-0392.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17960 | 27-CR-22-25134 | 2023-01-18 | c09827ce81d98cbe2d1554a0411d2582fabde53348234884c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17961 | 27-CR-22-25134 | 2023-01-18 | c8143d18e49a7b9990a6f79038e76202b1ca653e75a0c3101349f88fb7e93fa71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17962 | 27-CR-22-25134 | 2023-01-18 | d5a387061040702f8aa5ddc67d2f8a0ed129e17851388d4ed6fb0c0f456af9e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17963 | 27-CR-22-25134 | 2023-01-18 | d9be46018226dc6f4e04b05b84f47546d421dd961877f85841e21db37753b5c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17964 | 27-CR-22-25134 | 2023-01-18 | f6d9f7eb632fa5eae1158ad6f81f5c68fcc9f56fd8b81c6ce0d54d9bebc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17965 | 27-CR-22-25134 | 2023-01-18 | fb4e08d029bc5f468f0f827a5c9c814d9e247efd1a2eb1a239bd389b00a0d253589e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-01-18_20240429164458.pdf | /font-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429164458.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17966 | 27-CR-22-25134 | 2023-06-12 | 086b4c456dbe0f099f8c995170cda6cd00826446bc0c7f70a1e64d69a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17967 | 27-CR-22-25134 | 2023-06-12 | 1fa67c75ff96723777253133c162f08635e90a546d7c5b3e21808ba88edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17968 | 27-CR-22-25134 | 2023-06-12 | 2585ea8d81cf34b4799757c5ea7e291e89a18f75f899fe1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17969 | 27-CR-22-25134 | 2023-06-12 | 38e10fc34e952350d62aa5c1610b1b8cf5e01610d2d7a820c6bd00e6c26171 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17970 | 27-CR-22-25134 | 2023-06-12 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17971 | 27-CR-22-25134 | 2023-06-12 | 777acb19e3b9b51a8e7ede12ab82691749f5e30b4d53cd1b6ca9fd443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17972 | 27-CR-22-25134 | 2023-06-12 | b50a03459841478ae96470d96a83c2e02fd6724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17973 | 27-CR-22-25134 | 2023-06-12 | cbe99ad145a18659a52dfd40ec1fb39a0b0e9636d359fbca9a82f641eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17974 | 27-CR-22-25134 | 2023-06-12 | cbe99ad145a18659a52dfd40ec1fb39a0b0e9636d359fbca9a82f641eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17975 | 27-CR-22-25134 | 2023-06-12 | 585e9db24cc687a6951a0c5a6d5fa8fc9152eaa123fc69bd414bb399e8d859 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-06-12_20240429164454.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17976 | 27-CR-22-25134 | 2024-02-02 | 9ab0952dc2161b792f0395d416b3d2d6152576c7626498377380adb9e2492e944 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-02_20240429164454.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17977 | 27-CR-22-25134 | 2024-02-02 | b0573281ab1efee3d1296f32a7f88fd82136211681b182918f65acf6725a1017c7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-02-02_20240429164454.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-02_20240429164454.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17978 | 27-CR-22-25151 | 2022-12-21 | 2a8e00ea79d24487efbfad35d22e6ac7c8093d8ddee781ecdb0e6b441edf3c67 | Request for Disclosure | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | /font-0002.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Request_for_Disclosure_2022-12-21_20240429164459.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17979 | 27-CR-22-25151 | 2022-12-21 | 777df07441aaf711dc6215e65ccdd37cea5d299e840eb115a8b30d833921c4f | Request for Disclosure | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | /font-0032.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Request_for_Disclosure_2022-12-21_20240429164459.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17980 | 27-CR-22-25151 | 2022-12-21 | 7d9b1a002b02c5f6ed50e707582f13463232fdd8b0a6d7409c5816a79935a | Request for Disclosure | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Request_for_Disclosure_2022-12-21_20240429164459.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17981 | 27-CR-22-25151 | 2022-12-21 | 85db60e8427e580ea5425421c9d82936c1d14ee3231e33fb0e0f35967a65f6 | Request for Disclosure | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Request_for_Disclosure_2022-12-21_20240429164459.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17982 | 27-CR-22-25151 | 2022-12-21 | a06bb403ee6d5b0b116c866bf5aec32d0aef3029a498d5e5adc88507 01f03db | Request for Disclosure | MCRO_27-CR-22-25134_Request for Disclosure_2022-12-21_20240429164459.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Request_for_Disclosure_2022-12-21_20240429164459.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17983 | 27-CR-22-25151 | 2024-03-11 | 037943cc83c6cac463c4864d11d9b4f0ac5095999810703f022e7e3f032f | Returned Mail | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Returned_Mail_2024-03-11_20240429164451.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17984 | 27-CR-22-25151 | 2024-03-11 | 0cce44a1f24b3ce4a28b85e3f6caa7e473e605806c20b8d62f60b0c61433b105 | Returned Mail | MCRO_27-CR-22-25134_Returned Mail_2024-03-11_20240429164451.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-25134_Returned_Mail_2024-03-11_20240429164451.zip | MnCourtFraud.com/File/27-CR-22-25134.zip | Carmen Bendu Greaves |
| 17985 | 27-CR-22-25151 | 2022-12-21 | 2a8e00ea79d24487efbfad35d22e6ac7c8093d8ddea781cedb0e6b441edf3c67 | Demand or Request for Discovery | MCRO_27-CR-22-25151_Demand or Request for Discovery_2022-12-21_20240429164608.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |

EXHIBIT SHA-3 | p. 187

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder.zip_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 17986 | 27-CR-22-25151 | 2022-12-21 | 777d8f7441aaf711dc6215e05ccdd37cea54299e84d6b115a0b30d833921cc4f | Demand or Request for Discovery | MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17987 | 27-CR-22-25151 | 2022-12-21 | 7dfb1a002b02cc5f6e05fe70758260133632323b8fd6a0a67409c581fa79935a | Demand or Request for Discovery | MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.pdf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17988 | 27-CR-22-25151 | 2022-12-21 | 85db68e6d27e580ea5425d21c9d82930c1d14ecf3231e33fb8e6f35967a659fc | Demand or Request for Discovery | MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17989 | 27-CR-22-25151 | 2022-12-21 | a06b403ea9d5b0b116c866bf5aec32dbaff298eca0f60e5adc885070103db | Demand or Request for Discovery | MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Demand_or_Request_for_Discovery_2022-12-21_20240429164608.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17990 | 27-CR-22-25151 | 2022-12-16 | 07fcf2fb33be55435119f0fef905a38fdd44656e4d8916b84799b66f57ef5317 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0327.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17991 | 27-CR-22-25151 | 2022-12-16 | 3909d3a28c60f8ba605fb4943057672986e602839b3fc41e48529622565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17992 | 27-CR-22-25151 | 2022-12-16 | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b720b000fb71321fe964b528f9a58f | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /image-0330.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17993 | 27-CR-22-25151 | 2022-12-16 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f8f934ca4955991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17994 | 27-CR-22-25151 | 2022-12-16 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f8f934ca4955991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0253.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17995 | 27-CR-22-25151 | 2022-12-16 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f8f934ca4955991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17996 | 27-CR-22-25151 | 2022-12-16 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f8f934ca4955991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17997 | 27-CR-22-25151 | 2022-12-16 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f8f934ca4955991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17998 | 27-CR-22-25151 | 2022-12-16 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f8f934ca4955991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 17999 | 27-CR-22-25151 | 2022-12-16 | e3b0c4429f8c1c149afbf4c8996fb92427ae41e464f8f934ca4955991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18000 | 27-CR-22-25151 | 2022-12-16 | f507009738260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18001 | 27-CR-22-25151 | 2022-12-16 | f627460c20a82cd207d5f833a58a71099098c05a5c6af5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18002 | 27-CR-22-25151 | 2022-12-16 | fbe6023a7c0c6bd25f75d346f82b389f589dd164d9ddb65a597d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_E-filed_Comp-Order_for_Detention_2022-12-16_20240429164611.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18003 | 27-CR-23-5205 | 2023-12-05 | 002f14f3c625ab526cbb4f57e7ec499f286d1216d45087df0f0939e68378aa94 | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18004 | 27-CR-22-25151 | 2023-12-05 | 1388a3382bed30d6928e9ea2817a8370b1fdc423726365401352d98922001f1 | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18005 | 27-CR-22-25151 | 2023-12-05 | 1fa67c75ff9672377725313c162f8363e9ba546d7c5b3e21800f0aa8e0ece8f8 | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18006 | 27-CR-22-25151 | 2023-12-05 | 62e0adec31ce31c6bbfbe91d65c5f91f11570566b68ec3c1941d9a695bb8d1b | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18007 | 27-CR-22-25151 | 2023-12-05 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18008 | 27-CR-22-25151 | 2023-12-05 | 8a9ff31e4358394101fd8b16a06164f58be610242c7a6d2cf1e328927a3eb0cf | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18009 | 27-CR-22-25151 | 2023-12-05 | a14a49b8cf64c518b7af562f42c78b40d8ca344b994f1f79ea63adc212064cf4f | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18010 | 27-CR-22-25151 | 2023-12-05 | b50a03459944378ae9647b0f6a83c2efd2672daa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18011 | 27-CR-22-25151 | 2023-12-05 | cbfb5c6847dbd4ec8c3f37e3f7591389afe5f7ee62a3f1d51431cd1507fb57b | Finding of Incompetency and Order | MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Finding_of_Incompetency_and_Order_2023-12-05_20240429164605.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18012 | 27-CR-22-25151 | 2022-12-16 | a9ea4a04d34b66d428ea81d92bdb201008b7e8b38dce6a85ba953f3888303bcba | Notice of Hearing | MCRO_27-CR-22-25151_Notice_of_Hearing_2022-12-16_20240429164609.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Hearing_2022-12-16_20240429164609.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18013 | 27-CR-22-25151 | 2022-12-16 | ff9fde6d3c6a94bdc53c6e5609577498f33717f6fe33b3fa65b3342a3be2c9d31 | Notice of Hearing | MCRO_27-CR-22-25151_Notice_of_Hearing_2022-12-16_20240429164609.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Hearing_2022-12-16_20240429164609.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18014 | 27-CR-22-25151 | 2023-11-28 | 086b4c456dbe68990fc99517bcda6c0825460c0cf77bf0a1e64d88a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18015 | 27-CR-22-25151 | 2023-11-28 | 1fa67c75ff9672377725313c162f8363e9ba546d7c5b3e21800f0aa8e0ece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18016 | 27-CR-22-25151 | 2023-11-28 | 3337154831c9c50fc41782fcdb13d3de082b8b00de01b40172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18017 | 27-CR-22-25151 | 2023-11-28 | 68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18018 | 27-CR-22-25151 | 2023-11-28 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |

EXHIBIT SHA-3 | p. 188

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18019 | 27-CR-22-25151 | 2023-11-28 | 9cc6fe4778648a7bed8411844bf59279fbd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18020 | 27-CR-22-25151 | 2023-11-28 | 9cc6fe4778648a7bed8411844bf59279fbd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18021 | 27-CR-22-25151 | 2023-11-28 | b50a03459944317ffae9647b896a83c2efd26724aa15445c3c706lba02e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18022 | 27-CR-22-25151 | 2023-11-28 | d76864ea49d922e34bb974500b0382105bb664241lbac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-11-28_20240429164606.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429164606.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18023 | 27-CR-22-25151 | 2023-12-05 | 086b4c456dbe6f09f8c99517bcdafcd08f826d6bc0cf77bf0a1e64df0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | /font-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18024 | 27-CR-22-25151 | 2023-12-05 | 16a57c75ff967237772531c3c162f83655e9ba546d7c5b3e21800f8aa8bdece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18025 | 27-CR-22-25151 | 2023-12-05 | 33371548314c9c50fc41782fcdb15f3de0f82bfb00de1040172d0b71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18026 | 27-CR-22-25151 | 2023-12-05 | 68de27e584648a7fabdd46ef2d2eff6d1ba7ae5b34eb3a2e4ef92b3e8608e1ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18027 | 27-CR-22-25151 | 2023-12-05 | 6a1e22132a54fea50ee0c24790b84e51f3e2e6f30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18028 | 27-CR-22-25151 | 2023-12-05 | 9cc6fe4778648a7bed8411844bf59279fbd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18029 | 27-CR-22-25151 | 2023-12-05 | 9cc6fe4778648a7bed8411844bf59279fbd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-05_20240429164604.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429164604.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18030 | 27-CR-22-25151 | 2023-12-12 | b50a03459944317fae9647b896a83c2efd26724aa15445c3c706lba02e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18031 | 27-CR-22-25151 | 2023-12-12 | d76864ea49d922e34bb974500b0382105bb664241lbac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18032 | 27-CR-22-25151 | 2023-12-12 | 086b4c456dbe6f09f8c99517bcdafcd08f826d6bc0cf77bf0a1e64df0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18033 | 27-CR-22-25151 | 2023-12-12 | 16a57c75ff967237772531c3c162f83655e9ba546d7c5b3e21800f8aa8bdece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18034 | 27-CR-22-25151 | 2023-12-12 | 33371548314c9c50fc41782fcdb15f3de0f82bfb00de1040172d0b71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18035 | 27-CR-22-25151 | 2023-12-12 | 68de27e584648a7fabdd46ef2d2eff6d1ba7ae5b34eb3a2e4ef92b3e8608e1ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18036 | 27-CR-22-25151 | 2023-12-12 | 6a1e22132a54fea50ee0c24790b84e51f3e2e6f30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18037 | 27-CR-22-25151 | 2023-12-12 | 9cc6fe4778648a7bed8411844bf59279fbd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18038 | 27-CR-22-25151 | 2023-12-12 | 9cc6fe4778648a7bed8411844bf59279fbd7d479dafd7265a0c50bddc91f905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18039 | 27-CR-22-25151 | 2023-12-12 | b50a03459944317fae9647b896a83c2efd26724aa15445c3c706lba02e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18040 | 27-CR-22-25151 | 2023-12-12 | d76864ea49d922e34bb974500b0382105bb664241lbac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-25151_Notice of Remote Hearing with Instructions_2023-12-12_20240429164603.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429164603.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18041 | 27-CR-22-25151 | 2023-10-18 | 058dd74f3fbd5b2c8fc10138a6a6899cfe2c54755d62f8ab142bd72c1c8ffb3cde | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18042 | 27-CR-22-25151 | 2023-10-18 | 082171fefa65d319330e4b1c6c8e989b4db449f937f703e0590ladbed0fd2524 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18043 | 27-CR-22-25151 | 2023-10-18 | 163cc26f6168a59573bf2011a9dfd0f4b168503bbf56796066f91913a90f52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0016.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18044 | 27-CR-22-25151 | 2023-10-18 | 2996ce7ba97a01b3bae932e3dccd2a28b9dbbda2b15f2c952ba455844f016 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18045 | 27-CR-22-25151 | 2023-10-18 | 399d63744a1d1d9a4683979982a60ee3c7ba9b077fd2a8b7f044c16a16a1f7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18046 | 27-CR-22-25151 | 2023-10-18 | 427af119e8f70484f844710f5da65ea8d385162ce3d78bb774a2b0bda489f955 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18047 | 27-CR-22-25151 | 2023-10-18 | 4c62d851a717009f7a55bc01cf40d0c59aebefb038f0f339b01de49a13a51591 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18048 | 27-CR-22-25151 | 2023-10-18 | 5a5fe3c47edbb7016386ce6fc7271d0bee26a71fe53c3e3ba0f6dada145a7c5e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18049 | 27-CR-22-25151 | 2023-10-18 | 77d8e11501daf8840f626059019405f425676f800800d87ce9b041a47083809 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18050 | 27-CR-22-25151 | 2023-10-18 | 815e49a9ebed8658c9e5432a4442e927916112bd7432174a0f2aec2a8ed46a10a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18051 | 27-CR-22-25151 | 2023-10-18 | 92d2f4069c1bc086460bc7902dcbeed8532cbe509fbf0d93e588c1332dc617aefa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.pdf | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |

EXHIBIT SHA-3 | p. 189

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18052 | 27-CR-22-25151 | 2023-10-18 | 93a7b8ede73c0baa5fbc18ffc6a20389ad4390a6187f89845e3b0a5383f12b6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0036.cid | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18053 | 27-CR-22-25151 | 2023-10-18 | b26b0e9af70caa1c423fb5d324450da2d2aea27cc0962f7c027964913540a5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18054 | 27-CR-22-25151 | 2023-10-18 | d7251078c5afb18f474a548c9776856a0de1adc31061c26a5a9eeaa0758f5b5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /font-0045.cid | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18055 | 27-CR-22-25151 | 2023-10-18 | fad923536a2bfe36dd9e5cc153b60eb440afa60814ca77b75ea1cd44b625f9e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-18_20240429164607.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-18_20240429164607.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18056 | 27-CR-22-25151 | 2024-04-04 | 298ae6c50eb7e29d412e3f864a368b19d7c5a517339c9029be7217e8bce9baa6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0063.nf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18057 | 27-CR-22-25151 | 2024-04-04 | 3eca69e25323667b7ab6e4d1a2a83fd586f50eb7cf2b45a52c29b168c02d7d90 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18058 | 27-CR-22-25151 | 2024-04-04 | 474c3721b4b2c47652d738673924fcd58a6b69300247fd261756738bece8ae3d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0052.nf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18059 | 27-CR-22-25151 | 2024-04-04 | 48fbecde21b606bae6bafe1807e70d8f2bd610f1596f1e6f9300d51ac29101fd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18060 | 27-CR-22-25151 | 2024-04-04 | 5322d81e8cf14f630013a90c6cfe1213266a0e93f312474638b09c5b4677d562 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0058.nf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18061 | 27-CR-22-25151 | 2024-04-04 | 6cc22f90216ad4d56cc47506c7f9e6b5574ad978f6870e56f8b5e68bfdb00a2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0054.nf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18062 | 27-CR-22-25151 | 2024-04-04 | 777acb19c3b9b51a8e7ede12abfb291f4915e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18063 | 27-CR-22-25151 | 2024-04-04 | 7c66ecd6e03552fbcc69481f2a58bddf082cb3e06a4037d18d4b184113fc85ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0056.nf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18064 | 27-CR-22-25151 | 2024-04-04 | a0fd875cc4e575eba6a61c2fbea0c7b25e94b106b4e996afa913a18bc4d845 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18065 | 27-CR-22-25151 | 2024-04-04 | fb7bb5db3e3a1f5ec76a91f1db6d289b81e67e8afae28921a5cf80722d5c4387 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-25151_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-04-04_20240429164602.pdf | /font-0061.nf | MnCourtFraud.com/File/MCRO_27-CR-22-25151_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-04-04_20240429164602.zip | MnCourtFraud.com/File/27-CR-22-25151.zip | NICOLE LORETTA KELM |
| 18066 | 27-CR-22-3377 | 2022-03-01 | da0fd8ce5a466f7760f4620752c4e6fcefea418fbeeccb91afefe15275e76ed | Demand or Request for Discovery | MCRO_27-CR-22-3377_Demand or Request for Discovery_2022-03-01_20240429031134.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Demand_or_Request_for_Discovery_2022-03-01_20240429031134.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18067 | 27-CR-22-3377 | 2022-02-22 | 39095d3a3fc608b3a9a60f5efd4305767298b5a0283f63b41c6405296296250e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18068 | 27-CR-22-3377 | 2022-02-22 | 4bbf3cdf05a2ddb32360c30b4a48e65ba9b7206b000b71321fe9640c289a558f | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18069 | 27-CR-22-3377 | 2022-02-22 | 6e0f9c80266681709e840f7bf2a2ff3e19f0252f923eb207d38c68823f0a2ac | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18070 | 27-CR-22-3377 | 2022-02-22 | 6e0f9c80266681709e840f7bf2a2ff3e19f0252f923eb207d38c68823f0a2ac | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18071 | 27-CR-22-3377 | 2022-02-22 | 6e0f9c80266681709e840f7bf2a2ff3e19f0252f923eb207d38c68823f0a2ac | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18072 | 27-CR-22-3377 | 2022-02-22 | 6e0f9c80266681709e840f7bf2a2ff3e19f0252f923eb207d38c68823f0a2ac | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18073 | 27-CR-22-3377 | 2022-02-22 | 6e0f9c80266681709e840f7bf2a2ff3e19f0252f923eb207d38c68823f0a2ac | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18074 | 27-CR-22-3377 | 2022-02-22 | 6e0f9c80266681709e840f7bf2a2ff3e19f0252f923eb207d38c68823f0a2ac | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18075 | 27-CR-22-3377 | 2022-02-22 | c935c844620c14531065685545cafc90feffa7395534566a96917df3071bc52c7 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18076 | 27-CR-22-3377 | 2022-02-22 | d232cfdea9820ba0da31a779871cd336ab1344f7d1af7863eef7d68cb4480dee | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18077 | 27-CR-22-3377 | 2022-02-22 | f094aed74847ea0fb26f5c850dc712aad85bae80b9f5291ec812c52776bab0c | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18078 | 27-CR-22-3377 | 2022-02-22 | f094aed74847ea0fb26f5c850dc712aad85bae80b9f5291ec812c52776bab0c | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18079 | 27-CR-22-3377 | 2022-02-22 | f094aed74847ea0fb26f5c850dc712aad85bae80b9f5291ec812c52776bab0c | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18080 | 27-CR-22-3377 | 2022-02-22 | f094aed74847ea0fb26f5c850dc712aad85bae80b9f5291ec812c52776bab0c | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0270.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18081 | 27-CR-22-3377 | 2022-02-22 | f094aed74847ea0fb26f5c850dc712aad85bae80b9f5291ec812c52776bab0c | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18082 | 27-CR-22-3377 | 2022-02-22 | f094aed74847ea0fb26f5c850dc712aad85bae80b9f5291ec812c52776bab0c | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18083 | 27-CR-22-3377 | 2022-02-22 | f627466e20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18084 | 27-CR-22-3377 | 2022-02-22 | fbc6023a7c0c6bd25f75d3468f2b389589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3377_E-filed Comp-Order for Detention_2022-02-22_20240429031136.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_E-filed_Comp-Order_for_Detention_2022-02-22_20240429031136.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |

EXHIBIT SHA-3 | p. 190

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18085 | 27-CR-22-3377 | 2023-06-14 | Finding of Incompetency and Order | 1fa67c75ff967237772531c162ff8635e9ba546d7c5b3e21800faad8edece9f8 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | /font-0181.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18086 | 27-CR-22-3377 | 2023-06-14 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b817491e30bdd13cd16dca0d443cfde514 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | /image-0163.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18087 | 27-CR-22-3377 | 2023-06-14 | Finding of Incompetency and Order | 7bf2d122f7a6b1a86fc05e5fa53bf8eb48a2e2972b57b529ce00de016d00b3924 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18088 | 27-CR-22-3377 | 2023-06-14 | Finding of Incompetency and Order | b50a0345994f437f4ae96470d96a83c2efd26724aa15445c3c706dad26e17692 | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18089 | 27-CR-22-3377 | 2023-06-14 | Finding of Incompetency and Order | c5e2ee4c28af737ece88f90b7d4677b80d9c63fa2bb51a7504bfa5cd34451e2d | MCRO_27-CR-22-3377_Finding of Incompetency and Order_2023-06-14_20240429031120.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Finding_of_Incompetency_and_Order_2023-06-14_20240429031120.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18090 | 27-CR-22-3377 | 2022-05-10 | Findings and Order | 0928f6a1c9f98c0080495b8c08308d302dd62342 3ca5e888e0e2dc924bb20be5 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18091 | 27-CR-22-3377 | 2022-05-10 | Findings and Order | 427af119e8f7048480447105da65ea8d385162ce3d78bb774a29d0a6a493f395 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18092 | 27-CR-22-3377 | 2022-05-10 | Findings and Order | 6207666e60f4b31ffb91d5a063aa5e5565cf55 8cddc83601 28eeeda4b9bf0907b | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18093 | 27-CR-22-3377 | 2022-05-10 | Findings and Order | 6207666e60f4b31ffb91d5a063aa5e5565cf55 8cddc83601 28eeeda4b9bf0907b | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18094 | 27-CR-22-3377 | 2022-05-10 | Findings and Order | d225838d55d980aeb2051e213f89aeb9b9a7cb4 0 bc6f5fb3f68071a95efa44a1 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18095 | 27-CR-22-3377 | 2022-05-10 | Findings and Order | ed4317cd672ca0325edf8b6d1dec7869191 6ad8c3e1d329605d0a8b9a984d40 | MCRO_27-CR-22-3377_Findings and Order_2022-05-10_20240429031132.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Findings_and_Order_2022-05-10_20240429031132.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18096 | 27-CR-22-3377 | 2022-11-22 | Notice of Appearance | 24168f1f2e509286ac62ac1202f4d96bde5c93c1e6752b6ee608aad03f149871 | MCRO_27-CR-22-3377_Notice of Appearance_2022-11-22_20240429031128.pdf | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Appearance_2022-11-22_20240429031128.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18097 | 27-CR-22-3377 | 2022-11-22 | Notice of Appearance | 59087a962c0f52bcb5bb5d6c2707a2f5869f0b44d020d75de5bf89d40b685314 | MCRO_27-CR-22-3377_Notice of Appearance_2022-11-22_20240429031128.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Appearance_2022-11-22_20240429031128.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18098 | 27-CR-22-3377 | 2022-04-29 | Notice of Case Reassignment | d3cbb57e91365dbe3f3efa38ffe6d6172514b09c9d30d748ef417a83b281fa9b | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-04-29_20240429031133.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2022-04-29_20240429031133.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18099 | 27-CR-22-3377 | 2022-04-29 | Notice of Case Reassignment | d6e8fc34b702a5fdc92d909fdc416add79e98900c1a585f8bb4a244f4920edf | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-04-29_20240429031133.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2022-04-29_20240429031133.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18100 | 27-CR-22-3377 | 2022-12-16 | Notice of Case Reassignment | 31590f7aadb034fb777782e1bfe97569517fbc522b516634fb90b9451dc07f72521 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-12-16_20240429031127.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2022-12-16_20240429031127.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18101 | 27-CR-22-3377 | 2022-12-16 | Notice of Case Reassignment | 44e33a82fe40c82608cb4d5697ec79cabe82f378713fba3cb2ad12f51fc922d4c | MCRO_27-CR-22-3377_Notice of Case Reassignment_2022-12-16_20240429031127.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2022-12-16_20240429031127.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18102 | 27-CR-22-3377 | 2023-12-22 | Notice of Case Reassignment | 83c1fca5e80fc537a0635e79f18f8ac8d6755600c86d0d1 0b2 6d35a70f899375 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2023-12-22_20240429031118.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2023-12-22_20240429031118.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18103 | 27-CR-22-3377 | 2023-12-22 | Notice of Case Reassignment | cd8fbad9efb1eb3da25e7b0fbf24efa659034fcfb00b04b97915f9e8f7e6003a | MCRO_27-CR-22-3377_Notice of Case Reassignment_2023-12-22_20240429031118.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2023-12-22_20240429031118.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18104 | 27-CR-22-3377 | 2024-04-01 | Notice of Case Reassignment | 4c7e13b944b155a50f0307b133b079cf7e97bee2e0f88dc34ab9b5407 4ef3c88 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2024-04-01_20240429031117.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2024-04-01_20240429031117.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18105 | 27-CR-22-3377 | 2024-04-01 | Notice of Case Reassignment | a09aafd9c83e4e851e21a9e1576cb34fa9e81d15a6c2d57619b0d915e6a4be06 | MCRO_27-CR-22-3377_Notice of Case Reassignment_2024-04-01_20240429031117.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Case_Reassignment_2024-04-01_20240429031117.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18106 | 27-CR-22-3377 | 2023-04-21 | Notice of Hearing | 6e8cfc6eba912f1d5aaa2c90d0f3461df43b2246220116176aa77b9ee49bce2 | MCRO_27-CR-22-3377_Notice of Hearing_2023-04-21_20240429031122.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Hearing_2023-04-21_20240429031122.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18107 | 27-CR-22-3377 | 2023-04-21 | Notice of Hearing | 6e9d71f106a3318bc6a15de7e837dba6f8a4844c67ee22e95911ee78981da5 | MCRO_27-CR-22-3377_Notice of Hearing_2023-04-21_20240429031122.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Hearing_2023-04-21_20240429031122.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18108 | 27-CR-22-3377 | 2023-04-21 | Notice of Hearing | 98c0ab5bbb87669898f5a0a6ed11c1b7a6dcee8b7345d691ba0e8db7fb2cf4b | MCRO_27-CR-22-3377_Notice of Hearing_2023-04-21_20240429031122.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Hearing_2023-04-21_20240429031122.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18109 | 27-CR-22-3377 | 2023-01-25 | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc9cf77bf0a1e64ddfda7c38fd3 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18110 | 27-CR-22-3377 | 2023-01-25 | Notice of Remote Hearing with Instructions | 31f323d22204efbf9225 3a5c6a63f7bd6f2ae7714be04486a56de8dde52fba | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18111 | 27-CR-22-3377 | 2023-01-25 | Notice of Remote Hearing with Instructions | 33371a931c9c50fc41782fcdb15f3de082b8b6 04de10401726fb7182d65a511a | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18112 | 27-CR-22-3377 | 2023-01-25 | Notice of Remote Hearing with Instructions | 36dab4407 2d946c4baeadbee22c29dafa386b8fefc255 45ee8479fca0b89440b | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18113 | 27-CR-22-3377 | 2023-01-25 | Notice of Remote Hearing with Instructions | 36dab4407 2d946c4baeadbee22c29dafa386b8fefc255 45ee8479fca0b89440b | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18114 | 27-CR-22-3377 | 2023-01-25 | Notice of Remote Hearing with Instructions | 6a1e22132a54ba50ee0c2479f6d4e51f3e2eb850e9925fba45cdafae9e72ec5e | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18115 | 27-CR-22-3377 | 2023-01-25 | Notice of Remote Hearing with Instructions | d7686aea49d592e34b69743089d30210506664241 8ac854986353b7a021465875 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-01-25_20240429031126.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429031126.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18116 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc9cf77bf0a1e64ddfda7c38fd3 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18117 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2ac85fe286932d40462e9b bb7c765146d335d4f93db | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |

EXHIBIT SHA-3 | p. 191

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18118 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | 0be027ebc36b7ab831ace2acf85e286932d40462e9bbb7c765146d335d4f93db | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18119 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237772513c1628f36356e9ba546d7c5b3e218008ba88e0ce9f8 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18120 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | 333715483c9c50fc41782fcdb15f3de0d2df0b00de104017200d718d65a511a | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18121 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | 6a1e22132a54fea30ee0c24790b84e51f3e2ebf30e9925fba45cdafae9e72ec5e | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18122 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | 9e2d86250f7c7190e97c65eeedd8f46515a38b50ad42fd0e274123a308dd6978 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18123 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | b50a03d599d4137fae96470d96a83c2e026724aa15445c5c706ba02fe176f92 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18124 | 27-CR-22-3377 | 2023-06-13 | Notice of Remote Hearing with Instructions | d7686dea49d922e34bb974500b038210556b6642418ac85d986331b7a02146585 | MCRO_27-CR-22-3377_Notice of Remote Hearing with Instructions_2023-06-13_20240429031121.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Notice_of_Remote_Hearing_with_Instructions_2023-06-13_20240429031121.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18125 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | 1a08c397c7f68814974058be4e9c8722dce257a429a18e004949f5bb3f3f7222 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0353.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18126 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | 3d56fa58bf873f662f8ef7dfb406666cd878ffa0c6547939169236940dc25b5 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0358.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18127 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | 65024f7dea32d3c5c9b70e3822bb53fc8aeb02e234b88d91fba71703155f55a | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0388.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18128 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | 8fe6147062bea17c085d480a9d635c7ca62c5a2a824feb133d8ba09fce36c344 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0388.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18129 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | 98e166d192abe6665c5090cff7f0cde16621c6f8f0e1492cb273df523b8fa76ff | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /image-0238.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18130 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | ce6c1635481b2c157035f6bbfd412c254273f00c6cf252b025d52aab26b51d2 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0348.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18131 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | de3bc215035afb3c239db3f8cb99ce21e6466cc197119bdffb187ee468112fa8 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18132 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | e36306fbda7603fc6f605519d16b2aa92d5e21b6965dcca430a656e6d56af755a | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0365.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18133 | 27-CR-22-3377 | 2022-02-23 | Order for Conditional Release | fb27c7e5d9ea2e6f40f6e90be1d67671782a897ad32f9c3fb6a26f0bc51ae21 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-02-23_20240429031135.pdf | /font-0390.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-02-23_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18134 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 09288fa1c9ff8c6980495b0c8830d302d4231423 cafe088e0e2dc9248b26f0ec5 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /font-0134.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18135 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 2e859d42de4cae2391bc3876e95f32fcde92b5b7f4d387fa0091336067238d06c | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /font-0166.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18136 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 34b571ee164c9d892cc984b80a579c9f9cea69aa6f75888b5c690dd51321f6d | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /font-0177.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18137 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 3aeb71e9d4066abaa6c12334a2c86f2372819f886b18e11e9d7d5919be57d64 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /image-0110.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18138 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 9600adf9d377b861f557baa8080d51bf18043109 2cd0d20086828b5dabeb92a9b | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /font-0162.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18139 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 9600adf9d377b861f557baa8080d51bf18043109 2cd0d20086828b5dabeb92a9b | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /font-0152.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18140 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 97b51cda968204a0b6da0ec0cd3a48877b4c06bc0b7b44a987b058a80b96e905 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /font-0150.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18141 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | 97b51cda968204a0b6da0ec0cd3a48877b4c06bc0b7b44a987b058a80b96e905 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18142 | 27-CR-22-3377 | 2022-05-31 | Order for Conditional Release | d8e2b12e2fcd8207e7397638415194fa6a965ecced58228054994991a1dda3d9 | MCRO_27-CR-22-3377_Order for Conditional Release_2022-05-31_20240429031135.pdf | /image-0109.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2022-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18143 | 27-CR-22-3377 | 2023-05-31 | Order for Conditional Release | f6d9fe9df393d27ff2a772019d81a7222d00fb01bdac28a011d0a6d0795108f69 | MCRO_27-CR-22-3377_Order for Conditional Release_2023-05-31_20240429031135.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2023-05-31_20240429031135.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18144 | 27-CR-22-3377 | 2023-04-21 | Order for Conditional Release | 32c52d8d23a2dc5341134c69bfd4dbd66007598e777e40d5cb42d87c24f8fd934 | MCRO_27-CR-22-3377_Order for Conditional Release_2023-04-21_20240429031130.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2023-04-21_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18145 | 27-CR-22-3377 | 2023-04-21 | Order for Conditional Release | ce678814e7758c6e2fb1de9e4eeac47fc34ccd3770880dc55c04c1717c2f8897 | MCRO_27-CR-22-3377_Order for Conditional Release_2023-04-21_20240429031130.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order_for_Conditional_Release_2023-04-21_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18146 | 27-CR-22-3377 | 2022-08-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 05416b7240b0d0bd822f8462e7a82d693cfb75bb0065de45f92fc4750f233838 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18147 | 27-CR-22-3377 | 2022-08-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1bb003de63ee28de07323cab4d1888e4ba8a3ac4c57be2ca4141818f8575f04f1 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18148 | 27-CR-22-3377 | 2022-08-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff967237772513c16ff836356e9ba546d7c5b3e218008ba88e0ce9f8 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18149 | 27-CR-22-3377 | 2022-08-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 388e1027b4cd0391ff29e3aae9e1e3ae1738efb260d402e6346b1e5b713119 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18150 | 27-CR-22-3377 | 2022-08-30 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8aa390e955865fe69a2612f12f242d54df300e5f3765d6ea1f2683572f0f318 | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18151 | 27-CR-22-3377 | 2022-08-30 | 8b60063b4254387cc6406c281b22d70931d1077ef582eaaa6a81c41b3e8b37d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18152 | 27-CR-22-3377 | 2022-08-30 | b0b10fc39e6bc1864f52b51742fbfde40ae9a6ce265084421f8035b2e6a0581d804 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18153 | 27-CR-22-3377 | 2022-08-30 | b50a034599f41f7ffae9647b0f6a83c2efd2672faa15445c3c706daf26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18154 | 27-CR-22-3377 | 2022-08-30 | c37f9e28d5171495885aa31b441695369880c05c9324f744e16af6ee19cf221 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0017.cff | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18155 | 27-CR-22-3377 | 2022-08-30 | f5f8aca8910ac1f874bef94b3fae1cdcb718e818fd81b2d32b55e2822f536006 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-30_20240429031130.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-30_20240429031130.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18156 | 27-CR-22-3377 | 2023-04-21 | 2cd5ec0d30e6e165c4e82a502597e3b7936e25eac8ae0bb95304061f41dec794 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-21_20240429031124.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18157 | 27-CR-22-3377 | 2023-04-21 | 864980a676a824e76e1d47aab5fd5540abab55c60a6146afbf89f3d22d1f0ce3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-21_20240429031124.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18158 | 27-CR-22-3377 | 2023-04-21 | a431a376c9132e7d2acbd059e84a72473c20a1bb2e2690f2ea517e6b7edb881a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-21_20240429031124.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-21_20240429031124.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18159 | 27-CR-22-3377 | 2023-10-03 | 0174a154b1d2c8824cf108a525fa0ced84bf8b7d2fc9696af47700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18160 | 27-CR-22-3377 | 2023-10-03 | 086b4c456dbe60998c99517bcda6c80f82646be0cf77bf0a1e64d0fa7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18161 | 27-CR-22-3377 | 2023-10-03 | 1fa67c75ff967237772531c3c16288363e9ba546d7c5b3e21800ba48bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18162 | 27-CR-22-3377 | 2023-10-03 | 25856a8d81cf3df4799717c1ea7e291ef9a18f758999b1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18163 | 27-CR-22-3377 | 2023-10-03 | 777acb19e3bf51a8e7ede12a8d2691749f5e30b4d13cd166caf6043cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /image-0338.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18164 | 27-CR-22-3377 | 2023-10-03 | 9e4cd678071052bda0bf760bc0147cea4605898952933e1845723fac71164413 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /image-0340.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18165 | 27-CR-22-3377 | 2023-10-03 | b50a034599f41f7ffae9647b0f6a83c2efd2672faa15445c3c706daf26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18166 | 27-CR-22-3377 | 2023-10-03 | c9c6ae27e3d94cefb3d44900cd00f43df4d0bdefd54f4d45226c4ac8bbdc60e08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18167 | 27-CR-22-3377 | 2023-10-03 | c9c6ae27e3d94cefb3d44900cd00f3a308bd8ab4c4054226c4ac8bbdc60e08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3377_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-03_20240429031119.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-03_20240429031119.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18168 | 27-CR-22-3377 | 2023-04-17 | 0895557c5e7efa31f09472121502d2b82f9b0d4231c7e4a3845ed1a525334b5e8 | Returned Mail | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Returned_Mail_2023-04-17_20240429031125.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18169 | 27-CR-22-3377 | 2023-04-17 | 938af802270fca19f60ad0be96b336a90ad8a4dc38a99f8817c172f5c55484d74 | Returned Mail | MCRO_27-CR-22-3377_Returned Mail_2023-04-17_20240429031125.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3377_Returned_Mail_2023-04-17_20240429031125.zip | MnCourtFraud.com/File/27-CR-22-3377.zip | CHASE RADLEY GREEN |
| 18170 | 27-CR-22-3553 | 2022-03-17 | 1fa67c75ff967237772531c3c16288363e9ba546d7c5b3e21800ba48bedece8 | Amended Criminal Complaint | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | /font-0085.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18171 | 27-CR-22-3553 | 2022-03-17 | 26d45991f5c53751f860a70feb03d11a3cdb5974f3cee929041e8fc33d6433d | Amended Criminal Complaint | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18172 | 27-CR-22-3553 | 2022-03-17 | 3909d3a28c608fda6605fb4943057672986eb0283863fe41c640529632f2565e0f | Amended Criminal Complaint | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18173 | 27-CR-22-3553 | 2022-03-17 | 803ea6eb178e46148e29e6cdfaa9a1cc58651907e01746bd18f3dba6f79fa2369 | Amended Criminal Complaint | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18174 | 27-CR-22-3553 | 2022-03-17 | b50a034599f41f7ffae9647b0f6a83c2efd2672faa15445c3c706daf26e17692 | Amended Criminal Complaint | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18175 | 27-CR-22-3553 | 2022-03-17 | f627466c20a82cd207d5083a58a71009909c3f5de2c6df5303ad7c16c4f6dcdc | Amended Criminal Complaint | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18176 | 27-CR-22-3553 | 2022-03-17 | fbe6023a7c0c6bd25f75d34698238d895f6d616dd9de685c691f451ce2e6c4772 | Amended Criminal Complaint | MCRO_27-CR-22-3553_Amended Criminal Complaint_2022-03-17_20240429032055.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Amended_Criminal_Complaint_2022-03-17_20240429032055.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18177 | 27-CR-22-3553 | 2022-03-03 | 0c1233ab5d2415301d636469beea04fb7c7857a24f8148d08ee9996a06fceca | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18178 | 27-CR-22-3553 | 2022-03-03 | 1e6de52cf110918f2e11448eeff04055f252c2c2f2149e1ca06d2c0f541ddaf0 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18179 | 27-CR-22-3553 | 2022-03-03 | 205b4e7706c2e03e7fb52c16d8044b3b3561cafd051c7545fbe05f125249a9572 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18180 | 27-CR-22-3553 | 2022-03-03 | 56ae4419f9306da6d201a44eb45545b66a41929ffe199c5a9772583060acd9fe | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0187.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18181 | 27-CR-22-3553 | 2022-03-03 | 5da379a51069ab569f0f57defafb6293eb15ab49e865f042c40973dc84d9184da | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18182 | 27-CR-22-3553 | 2022-03-03 | 6258f78711a08886f91a9f15560b0561b174947661d5de27334c2987447e981c | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0171.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18183 | 27-CR-22-3553 | 2022-03-03 | 70347f9b9b45c6c05c5af0d921585d881a0ba044c103224e29aeecf2f45957 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0175.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-3 | p. 193

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18184 | 27-CR-22-3553 | 2022-03-03 | 76c49c26c2436bf88af3c6dc151508a744e827ea48fa45d3c57b2d0f37acfec | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0179.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18185 | 27-CR-22-3553 | 2022-03-03 | 7a80b61c44d9f551f5f2fea10cf77bef0cb3d131d9e64b64668faa9e6ef7a827 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0082.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18186 | 27-CR-22-3553 | 2022-03-03 | 849b00dbc97c3fa141fa9b77e415309790c6063e2c399000f20aad3e820e2f6a | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0194.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18187 | 27-CR-22-3553 | 2022-03-03 | 89f71416fee1ac4eb11f686f830528e7eba6faa8fba0c414642c9a3f7890ab | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0181.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18188 | 27-CR-22-3553 | 2022-03-03 | 8a549fdcfbeb95b57c9d9f816d5c20d92dfbfe142ed577c19132464a000c78b179 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0079.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18189 | 27-CR-22-3553 | 2022-03-03 | 943fae75e9f7b08b1a523f56d58f6449fa44aae773821e5b34f3fa761bfa1743 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0074.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18190 | 27-CR-22-3553 | 2022-03-03 | 9622d2940a1e21d319161a997ee087624d3e1aa082212faaee21edcb9c442732 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /image-0130.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18191 | 27-CR-22-3553 | 2022-03-03 | 99e00d12d08b13d025b31486c6abc02e485ec67c5ebac9f72650b02e526facd | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0081.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18192 | 27-CR-22-3553 | 2022-03-03 | 9ffb67a786f911d71410c3411b803a5d8c2a90e8602b2e683dd4f18f8cb54f501 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0185.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18193 | 27-CR-22-3553 | 2022-03-03 | bcd0c9f493b0d0e96b6da53edd29950275a37de754c1c982f7da92cc72dd76c | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0076.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18194 | 27-CR-22-3553 | 2022-03-03 | bed8cdaf99a6eeb02fbbd7a1bb7e187130823fe66ebce3806608f7e77f130e02a | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /image-0135.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18195 | 27-CR-22-3553 | 2022-03-03 | c67a73c3d57dca3324ded1d332c83717aec8d431de9e0821af203501f8efb71 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /image-0134.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18196 | 27-CR-22-3553 | 2022-03-03 | e1a9e767449abcb71aa103998f90ab6a8b96039f73ebf8fe2f7bc507b788b9e | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0077.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18197 | 27-CR-22-3553 | 2022-03-03 | f5b6d270a687c2829b518946c87f00165a64feee7b8b352901f8d320273174cb2 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0088.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18198 | 27-CR-22-3553 | 2022-03-03 | f77c4b805ad6cac2386fa06d7c0693ef82d300bc208746eafd78e9540d766e76 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0075.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18199 | 27-CR-22-3553 | 2022-03-03 | fe49d8ba2cf5dfe65398f1cd8fd5c5a68ec60153712739530c257c119d0cce99 | Assignment of Bail | MCRO_27-CR-22-3553_Assignment of Bail_2022-03-03_20240429032057.pdf | /font-0077.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Assignment_of_Bail_2022-03-03_20240429032057.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18200 | 27-CR-22-3553 | 2022-03-09 | 619746797180a130c33e7226c44beb3b62c35bab694f66e6fd09d4b6df94a78b89 | Demand or Request for Discovery | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-09_20240429032056.pdf | /font-0230.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Demand_or_Request_for_Discovery_2022-03-09_20240429032056.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18201 | 27-CR-22-3553 | 2022-03-09 | 644b9917810c4f00bf2d1adfc73b640007a2ddf6116fad4247779d2ac9ed6 | Demand or Request for Discovery | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-09_20240429032056.pdf | /font-0234.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Demand_or_Request_for_Discovery_2022-03-09_20240429032056.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18202 | 27-CR-22-3553 | 2022-03-09 | 90d31a060ae626e05a350fc57492efb7de4fc677016191a5879ca21fbb367da | Demand or Request for Discovery | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-09_20240429032056.pdf | /font-0025.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Demand_or_Request_for_Discovery_2022-03-09_20240429032056.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18203 | 27-CR-22-3553 | 2022-03-09 | f408f245082532d8fac2edf1d9e4986da651d686cf39126e29393c04779fb7 | Demand or Request for Discovery | MCRO_27-CR-22-3553_Demand or Request for Discovery_2022-03-09_20240429032056.pdf | /font-0232.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_Demand_or_Request_for_Discovery_2022-03-09_20240429032056.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18204 | 27-CR-22-3553 | 2022-02-24 | 3909d3a28c608f8a605fb494305767298fdeb0283f636e41c640529621565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0279.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18205 | 27-CR-22-3553 | 2022-02-24 | 4bbf3cd05a2ddb3236c30b4a48e65bad6720bb00fb713219e964b5289a558f | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /image-0414.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18206 | 27-CR-22-3553 | 2022-02-24 | 519d2233fdb44d3b46147d8823ef817ce9927b747707a6403eda4472eb91b | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0290.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18207 | 27-CR-22-3553 | 2022-02-24 | 519d2233fdb44d3b46147d8823ef817ce9927b747707a6403eda4472eb91b | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0331.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18208 | 27-CR-22-3553 | 2022-02-24 | 519d2233fdb44d3b46147d8823ef817ce9927b747707a6403eda4472eb91b | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0341.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18209 | 27-CR-22-3553 | 2022-02-24 | 519d2233fdb44d3b46147d8823ef817ce9927b747707a6403eda4472eb91b | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0291.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18210 | 27-CR-22-3553 | 2022-02-24 | 519d2233fdb44d3b46147d8823ef817ce9927b747707a6403eda4472eb91b | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0400.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18211 | 27-CR-22-3553 | 2022-02-24 | 519d2233fdb44d3b46147d8823ef817ce9927b747707a6403eda4472eb91b | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0401.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18212 | 27-CR-22-3553 | 2022-02-24 | 67889e35177cd41385a59fc18c0926fdceb1439b590ef44980000267f5b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0391.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18213 | 27-CR-22-3553 | 2022-02-24 | 67889e35177cd41385a59fc18c0926fdceb1439b590ef44980000267f5b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0381.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18214 | 27-CR-22-3553 | 2022-02-24 | 67889e35177cd41385a59fc18c0926fdceb1439b590ef44980000267f5b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0401.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18215 | 27-CR-22-3553 | 2022-02-24 | 67889e35177cd41385a59fc18c0926fdceb1439b590ef44980000267f5b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0371.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18216 | 27-CR-22-3553 | 2022-02-24 | 67889e35177cd41385a59fc18c0926fdceb1439b590ef44980000267f5b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0361.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-3 | p. 194

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18217 | 27-CR-22-3553 | 2022-02-24 | 67f8f09e35177cd41385459fc18c0926f8ce6143f9b590ef44f80000267Sb941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0351.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18218 | 27-CR-22-3553 | 2022-02-24 | 803ea6eb17fe4b148e29e6cd0aa0a1cc586519070457d4ddd13b8ac07990a2369 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0377.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18219 | 27-CR-22-3553 | 2022-02-24 | ead4d4c5208ebe07a405d9a12cee4fcd3f8fa7df74b3d7baf29035d3da65302c3 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0276.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18220 | 27-CR-22-3553 | 2022-02-24 | f627466e20a82cd207d50833a58a710009f63f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /font-0278.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18221 | 27-CR-22-3553 | 2022-02-24 | fbe6023a7c0c6bd25f75d3468f2b389fb895fd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3553_E-filed Comp-Order for Detention_2022-02-24_20240429032058.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_E-filed_Comp-Order_for_Detention_2022-02-24_20240429032058.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18222 | 27-CR-22-3553 | 2023-05-24 | 0092427f84f5f3c9a806691553105bfc338032f7e624d4fb70412de05c0ee37 | Finding of Incompetency and Order | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18223 | 27-CR-22-3553 | 2023-05-24 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edeceff8 | Finding of Incompetency and Order | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18224 | 27-CR-22-3553 | 2023-05-24 | 51fca5bddbcee9ea26fc5126450d0a695d7c43db48cc8663b375d976c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18225 | 27-CR-22-3553 | 2023-05-24 | 69b17d5f8437ce445c3146541dbb197f3b548590c9959b1a6bc91843a7d5a6fd | Finding of Incompetency and Order | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18226 | 27-CR-22-3553 | 2023-05-24 | 7026b92cc60e4ed276ef56f37955041fbe626a7149c0f1d5cf473dde1a68de8 | Finding of Incompetency and Order | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18227 | 27-CR-22-3553 | 2023-05-24 | b50a0345994f437f4ae9647bdf6a83c2efd26724aa15445c3c7068a26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18228 | 27-CR-22-3553 | 2023-05-24 | c09827ce81d98cbe2d1554a04116258Zfa6de533482f3d848c4c79b3b9cbdbd485 | Finding of Incompetency and Order | MCRO_27-CR-22-3553_Finding of Incompetency and Order_2023-05-24_20240429032047.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Finding_of_Incompetency_and_Order_2023-05-24_20240429032047.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18229 | 27-CR-22-3553 | 2022-04-25 | 31de78293c4406bfa4c9362b9595fc684d7c380e23faf6355 1a95d5a817e3511 | Memorandum | MCRO_27-CR-22-3553_Memorandum_2022-04-25_20240429032052.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Memorandum_2022-04-25_20240429032052.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18230 | 27-CR-22-3553 | 2022-04-25 | a1bbf7fce0b8d5a1f55f08479bea5a4576662bf50565d07e8bae02ee4e5385635 | Memorandum | MCRO_27-CR-22-3553_Memorandum_2022-04-25_20240429032052.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Memorandum_2022-04-25_20240429032052.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18231 | 27-CR-22-3553 | 2022-04-26 | 48ae545f659807849a4dd046863630f796ad05d1bf0cc94238d9e3dd8e5e7d02 | Memorandum | MCRO_27-CR-22-3553_Memorandum_2022-04-26_20240429032051.pdf | /image-0066.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Memorandum_2022-04-26_20240429032051.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18232 | 27-CR-22-3553 | 2022-04-27 | 123845995aaae707eb99448118d7880234debbb9fde5e6f718a42024b16a02ef | Memorandum | MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18233 | 27-CR-22-3553 | 2022-04-27 | 6f1af99f417e125113833ef729d5236bd4e3e17e2f33c70220115d84842454 | Memorandum | MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18234 | 27-CR-22-3553 | 2022-04-27 | 7c7a19364a7441de4975efcaae789 1d76a4500b30a9a264605acda6ab173718 | Memorandum | MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Memorandum_2022-04-27_20240429032050.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18235 | 27-CR-22-3553 | 2022-04-01 | de1196e68a9634e69a9d23d1d78d0d2559c66cf4a2a9e66dd3cae2895ae9b | Notice of Case Reassignment | MCRO_27-CR-22-3553_Notice of Case Reassignment_2022-04-01_20240429032054.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Case_Reassignment_2022-04-01_20240429032054.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18236 | 27-CR-22-3553 | 2022-04-01 | f78b25bd40e60c9461da98c763a74fddbb800a7817a6d30ec35edf0d400e1ecd | Notice of Case Reassignment | MCRO_27-CR-22-3553_Notice of Case Reassignment_2022-04-01_20240429032054.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Case_Reassignment_2022-04-01_20240429032054.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18237 | 27-CR-22-3553 | 2023-11-03 | 3fbc014c0229d37070fa6f799e124c4698607117824981a1006b2fc625a05380 | Notice of Intent to Prosecute | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2023-11-03_20240429032043.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Intent_to_Prosecute_2023-11-03_20240429032043.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18238 | 27-CR-22-3553 | 2023-11-03 | 4a2638cbf6a87b4dd643bc2bac74036f1e5f7 10e7d041cdc098fab87a76ca9e9 | Notice of Intent to Prosecute | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2023-11-03_20240429032043.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Intent_to_Prosecute_2023-11-03_20240429032043.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18239 | 27-CR-22-3553 | 2024-01-24 | a995a8e11316b01097bf3c95b842b75ed7c26a7c978b4a024977a8ecc42366478 | Notice of Intent to Prosecute | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Intent_to_Prosecute_2024-01-24_20240429032041.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18240 | 27-CR-22-3553 | 2024-01-24 | b868996e25a127301b749944411ae45e64826cbd8473e1f6b189e4dbdee2e | Notice of Intent to Prosecute | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Intent_to_Prosecute_2024-01-24_20240429032041.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18241 | 27-CR-22-3553 | 2024-01-24 | e81ca2c55da4c0991fe13b7592c23b45f117211c8f564de6d7c82787b5f7e199 | Notice of Intent to Prosecute | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Intent_to_Prosecute_2024-01-24_20240429032041.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18242 | 27-CR-22-3553 | 2024-01-24 | f415c5885e863 1eba42477acf661274346c1b38f92410935070560d1377a9022 | Notice of Intent to Prosecute | MCRO_27-CR-22-3553_Notice of Intent to Prosecute_2024-01-24_20240429032041.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Intent_to_Prosecute_2024-01-24_20240429032041.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18243 | 27-CR-22-3553 | 2023-11-21 | 055d3c39ba61854e0b32d8cec914185e568e88eeca517ac4023ea7893983a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18244 | 27-CR-22-3553 | 2023-11-21 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edeceff8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0087.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18245 | 27-CR-22-3553 | 2023-11-21 | 21bae36771a1240d67cd5b4e8db6aaf7af576d99aa88d0891d916d1ee07e68 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18246 | 27-CR-22-3553 | 2023-11-21 | 2e50362ce0f242b3fbece7a363848e6a6e4e2436d1f4f9c94feb8985d1721ef5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18247 | 27-CR-22-3553 | 2023-11-21 | 333715483c5c50fc417826db15d3dc082b8b08de1bdb01d5f7fdfb7182d55d11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18248 | 27-CR-22-3553 | 2023-11-21 | 39e8386d4904160e977033b0fee223443cc6b6215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18249 | 27-CR-22-3553 | 2023-11-21 | 682cb6a3313a40126dcf688a2643a6ea9af28867184 1fedec040690927f050 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18250 | 27-CR-22-3553 | 2023-11-21 | b4f0740dcbb096a41f9501f89edf82f86ef3a5a1046dc4d7751278d5066eb1a1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18251 | 27-CR-22-3553 | 2023-11-21 | b50a03459944137fae9647b96af3cbd32e622d1a31344c5c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18252 | 27-CR-22-3553 | 2023-11-21 | d260c322c39046228f1a97da948ba185a3a8f74ea3912988767de8c8be90aafef | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18253 | 27-CR-22-3553 | 2023-11-21 | d96bdbc677909456ba1f836aeb7dc7e3ccb49d0a3e929abdbe7d670ae60044e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18254 | 27-CR-22-3553 | 2023-11-21 | ff7270ef0dd217453692f860dddf70f053b34279b86437a12e6d68f8beb4737c3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18255 | 27-CR-22-3553 | 2023-11-21 | ffb778b40524be68babbdda54ac740b1e128fda03db67589dba17d2cc38f2f45 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2023-11-21_20240429032042.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429032042.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18256 | 27-CR-22-3553 | 2024-01-25 | 086b4c456dbe6f09f8c99517bcda6cd0f92646bc0cf77bf0a1e64d8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18257 | 27-CR-22-3553 | 2024-01-25 | 0d5ebf881b0ea5d0de02eaf5301848cc7667d53f8f59516d43b4276bcf17b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18258 | 27-CR-22-3553 | 2024-01-25 | 0d5eb881b0ea5d0de02eaf5301848fce7667d55395516d43b4276bc417b429 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18259 | 27-CR-22-3553 | 2024-01-25 | 1fa67c75ff967237772513c162f8363e9ba54bd7c5b3e21800fbadf8edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18260 | 27-CR-22-3553 | 2024-01-25 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18261 | 27-CR-22-3553 | 2024-01-25 | 62c47891a81a49c05af5cd6ee1f4bf3874f5e9974e4f4780df971aefb15252746 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18262 | 27-CR-22-3553 | 2024-01-25 | 6a1e2213a540ea59ee9c2479b8d4e51f3e2e6f30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18263 | 27-CR-22-3553 | 2024-01-25 | b50a03459944137fae9647b96a83c2e6d26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18264 | 27-CR-22-3553 | 2024-01-25 | d7686ea49d922e34bb97450b038210f5bb6642418ac854986333b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-3553_Notice of Remote Hearing with Instructions_2024-01-25_20240429032040.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Notice_of_Remote_Hearing_with_Instructions_2024-01-25_20240429032040.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18265 | 27-CR-22-3553 | 2022-05-16 | 14ff7b225df203f645732788fd95234eee2e521edf6482ead588690360a0523 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18266 | 27-CR-22-3553 | 2022-05-16 | 4329ea0e7f8a6785a3f1f96e33f08d4f9522a16bf9a7382508301b71201e1 15a2 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18267 | 27-CR-22-3553 | 2022-05-16 | 516637f6c2a2bb5e627a6124c3c0fbc7601ea0cae82db904ab8bbacda431f8a7 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18268 | 27-CR-22-3553 | 2022-05-16 | 671ee851584f07da469b749f037548f1a15d8edebab44a6582dadca2b0a8be6a | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18269 | 27-CR-22-3553 | 2022-05-16 | af3a32bd725325b9c9a6b0e20f8f0636acaeedf5512d211a20d9f99ddd9710bd | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18270 | 27-CR-22-3553 | 2022-05-16 | b91ce49fda45cf584b2173b00c18a0f563126ba475bd47ec4b039878878bc24 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18271 | 27-CR-22-3553 | 2022-05-16 | c68f1e71cbb44a1e03c43550801 1dbf8620dfd0436f1ebcf0468a74211f1f36 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18272 | 27-CR-22-3553 | 2022-05-16 | cca531bed05e0884807b8f26dec638f9608b5750dc6870ce0f9f99c35dd1a1010 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18273 | 27-CR-22-3553 | 2022-05-16 | d4cc426583808c8784489 1acace46a77674ed98eba186d57bc80326a60fb | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18274 | 27-CR-22-3553 | 2022-05-16 | dfeef5c2307c870cd8ef0e337a7726a71744ea01e24708f4125c6e5402055 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18275 | 27-CR-22-3553 | 2022-05-16 | eb69ddda313d799a4f4d6612e33080a7e53a90047b6d7bc2d55766e033fb7237 | Order Denying Motion | MCRO_27-CR-22-3553_Order Denying Motion_2022-05-16_20240429032049.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order_Denying_Motion_2022-05-16_20240429032049.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18276 | 27-CR-22-3553 | 2023-04-20 | 1c77db790edf5c9220c5e9725ad5bf4796f98ddb3a6fd6dd38e5f7941 7d3f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240429032047.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18277 | 27-CR-22-3553 | 2023-04-20 | 1d51ccf3b6c092809105c133c217a0e6ec060be2ba40072f15d094cdc1f6e2349 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240429032047.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18278 | 27-CR-22-3553 | 2023-04-20 | 8b8e8d1b263c700759f7bd616642a5c01f741d272755556e9ad5881a6e6d452ee3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240429032047.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18279 | 27-CR-22-3553 | 2023-04-20 | 1fa67c75ff967237772513c162f83363e9ba54bd7c5b3e21800fbadf8edece88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-20_20240429032047.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-20_20240429032047.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18280 | 27-CR-22-3553 | 2023-09-11 | 25b2300b2e2535c32e911b0c2caf20ff33e004aaea5f6fd200be2a4634a501995459163 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18281 | 27-CR-22-3553 | 2023-09-11 | 2b87d0aa8065e5586585e0d4c8d4aef5fb1be5bca083be0f6109deb6ccfb9bea6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18282 | 27-CR-22-3553 | 2023-09-11 | 2ef083c5044e18cd25aa0a93cf387c64442386598c5cba7a2ed1e0f49042c526 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.pdf | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |

EXHIBIT SHA-3 | p. 196

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 198 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18283 | 27-CR-22-3553 | 2023-09-11 | 33ec47b57de0d6d5cae15de42a88c9de21e92e3d64de3b641e09962fdc0db01 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18284 | 27-CR-22-3553 | 2023-09-11 | 777acb19e3b9b51a8e7ede12ab82b917491c5e30b4d13cd1f66ca0fd443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18285 | 27-CR-22-3553 | 2023-09-11 | b50a0345994f47ffae964f70df96a83c2efd267f7d4aa155a45c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18286 | 27-CR-22-3553 | 2023-09-11 | d242b28e27dedcfc312a0b3919a9f1b52f845b84c6c1b9939a6756f79f8c96c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18287 | 27-CR-22-3553 | 2023-09-11 | d735d3c1fedd4f6cc7af2379066637928eb0106d803e3aaaf9a8f02550f8a7ba3ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18288 | 27-CR-22-3553 | 2023-09-11 | b80247572040dc8ed5662f0f046d5dd2c49d501d32960c6a41a3da9f78439fa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-3553_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-11_20240429032044.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-11_20240429032044.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18289 | 27-CR-22-3553 | 2023-08-03 | 6848c3f664dd3f9d082f2705c793e8b48b238fd64a5374769294699aa05ab44 | Proposed Order or Document | MCRO_27-CR-22-3553_Proposed Order or Document_2023-08-03_20240429032045.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Proposed_Order_or_Document_2023-08-03_20240429032045.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18290 | 27-CR-22-3553 | 2023-08-03 | 91e3a44cfa8800a11b549dea7ccfb60fcfe2a47cdaffca7f6e0b848d2665123 | Proposed Order or Document | MCRO_27-CR-22-3553_Proposed Order or Document_2023-08-03_20240429032045.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Proposed_Order_or_Document_2023-08-03_20240429032045.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18291 | 27-CR-22-3553 | 2022-04-06 | 67ec49c1daa7c38b27513167dbcf2ca24e5420bad8c26e66d6e1b90a135b4589 | Returned Mail | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429032053.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2022-04-06_20240429032053.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18292 | 27-CR-22-3553 | 2022-04-06 | 8faa58a059f596c908a51ebe9ec15e6a5edfd3d4f9e474ec669654f8723a8 | Returned Mail | MCRO_27-CR-22-3553_Returned Mail_2022-04-06_20240429032053.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2022-04-06_20240429032053.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18293 | 27-CR-22-3553 | 2024-02-09 | 2425cf99ef80447745bdd440474da49df22e0dc20547d6e098834948104021d5 | Returned Mail | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2024-02-09_20240429032039.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18294 | 27-CR-22-3553 | 2024-02-09 | 40513898022325c5e0d88a26451fd7da4eb407c72070547796440af0141443c30c | Returned Mail | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2024-02-09_20240429032039.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18295 | 27-CR-22-3553 | 2024-02-09 | a913e34c04be64ab7b7d7b3da3b7793b81cce2d2c148f05d8444b824a422f938a | Returned Mail | MCRO_27-CR-22-3553_Returned Mail_2024-02-09_20240429032039.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3553_Returned_Mail_2024-02-09_20240429032039.zip | MnCourtFraud.com/File/27-CR-22-3553.zip | WILLIAM LEE NABORS |
| 18296 | 27-CR-22-3570 | 2023-12-22 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008aa88edece8 | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18297 | 27-CR-22-3570 | 2023-12-22 | 221c221a1702ac8e1b3a0766056917647f5a172c572206d0661aca7bda3b707f4b | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18298 | 27-CR-22-3570 | 2023-12-22 | 4d37803baf522b8ff32f2a0276424b6d9783360e55c25c88fb97a73ac254a89d | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18299 | 27-CR-22-3570 | 2023-12-22 | 721b75f589098aa8dc9ad270fb140de0194409067241379554765efe47b357 | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0246.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18300 | 27-CR-22-3570 | 2023-12-22 | 75c9e2c3d57acc2f6d9286140eca8baa46548e72454501f9f3335f898bd64cdd | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18301 | 27-CR-22-3570 | 2023-12-22 | 8a96a4e45648a41c1214e4735e3f53534f8b36ce89732832f1a854917263b7a3 | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18302 | 27-CR-22-3570 | 2023-12-22 | b50a0345994f47ffae964f70df96a83c2efd267f24aa15445c3c706f8ad26e17692 | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18303 | 27-CR-22-3570 | 2023-12-22 | bc0847d626e61043fa3b321899267425d4ae7dcf7f3b80ab1583fc8e92923f8 | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0196.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18304 | 27-CR-22-3570 | 2023-12-22 | d6d5e0d98a9bdd0f44fc24eae8956a05641e2b15e5c9bb1f7a253a2cc6ca578 | Amended Order | MCRO_27-CR-22-3570_Amended Order_2023-12-22_20240429034551.pdf | /font-0238.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Amended_Order_2023-12-22_20240429034551.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18305 | 27-CR-22-3570 | 2022-03-23 | 5ba219bb364df22b9b05700c7bc4c02f9faa1ba246f70bb7731b61e29fa3885c | Assignment of Bail | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18306 | 27-CR-22-3570 | 2022-03-23 | 6f3ebb20be865f717ddf8e01b4b16ce593ac0e593b330985bef54c357274fcc | Assignment of Bail | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18307 | 27-CR-22-3570 | 2022-03-23 | 703479b9b45c6c05c5af0d9215585d881a0ba044c102322e29aeecf2f45957 | Assignment of Bail | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18308 | 27-CR-22-3570 | 2022-03-23 | 7cc276beec2f6e52e41c9a8937d36b6675ebdb5006c56c8c208df00a2779a4f | Assignment of Bail | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | /font-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18309 | 27-CR-22-3570 | 2022-03-23 | 9622d29d0a1e21d319161a997ee987624d5e1aa082212baaec21eb58c442732 | Assignment of Bail | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18310 | 27-CR-22-3570 | 2022-03-23 | bf299bbf8bae2d053aabb08437fb1d4d963fa7a8f2375534d96338449a8c1 | Assignment of Bail | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18311 | 27-CR-22-3570 | 2022-03-23 | ee6b5fc4f9b0d2247e9a5fa1a0c3cd017287bcc4d3a164d5fd6ace6fe381940bf | Assignment of Bail | MCRO_27-CR-22-3570_Assignment of Bail_2022-03-23_20240429034632.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Assignment_of_Bail_2022-03-23_20240429034632.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18312 | 27-CR-22-3570 | 2023-05-18 | 3b6ef21bbaf06ca1f2660e27bbe7aeb9d5c40f835b90623c95e0f89e725bf | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18313 | 27-CR-22-3570 | 2023-05-18 | 427a11c9e8704848644710f5da65eab85f46162ce3d78fb0774a28d9da490395 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18314 | 27-CR-22-3570 | 2023-05-18 | 49a3cd3e012abf117aa327464243a97089a2e8e9206269072d401a95958b72 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18315 | 27-CR-22-3570 | 2023-05-18 | 4e571830eba36f9e7179bdd760c471405abbddc9943e98a23bee98a6d6f221ce | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /image-0148.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 197

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18316 | 27-CR-22-3570 | 2023-05-18 | 6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f838bd05d694f3930 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18317 | 27-CR-22-3570 | 2023-05-18 | a94e0795eac2e6a90f309afc1c8345031d813eddfde8d8f8b7a00195eef8121 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18318 | 27-CR-22-3570 | 2023-05-18 | ae5e4db11208a567463fdb558824949fba1d4b49b677b17bb7a7677ddcfadea | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18319 | 27-CR-22-3570 | 2023-05-18 | c09827ce81d98cbe2d1554a0411d2582fabde533482d484c4c79b3b9cbdb485 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18320 | 27-CR-22-3570 | 2023-05-18 | c23fa799fdf372fb7b5e70a55c8f5f25fcd57cabef7f236483e3aaf0e4af742ae | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18321 | 27-CR-22-3570 | 2023-05-18 | fc4bd368fdb4644bab48d63084e2f68ef7573d90ad4931f8ad029ed47b220103 | Correspondence | MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.pdf | /font-0153.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Correspondence_2023-05-18_20240429034615.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18322 | 27-CR-22-3570 | 2022-03-17 | 0511c247944426e1e3de0749 f09fe0e85b2e0952ecf4786e219dd5d51b240dd040 | Demand or Request for Discovery | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18323 | 27-CR-22-3570 | 2022-03-17 | 525854439 6bd9309ea37d78dcf94be50e87613553fd1b526f82b7b7a78474f5bd | Demand or Request for Discovery | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18324 | 27-CR-22-3570 | 2022-03-17 | dadd9b9c8d7e8fe643320373302266622930e994f8314f056c3c2a8ddcbfda70f4ba | Demand or Request for Discovery | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18325 | 27-CR-22-3570 | 2022-03-17 | e51f1635fac267f428748d4601eb79435745796c1cd82910415ee3cd27749596 | Demand or Request for Discovery | MCRO_27-CR-22-3570_Demand or Request for Discovery_2022-03-17_20240429034634.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Demand_or_Request_for_Discovery_2022-03-17_20240429034634.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18326 | 27-CR-22-3570 | 2022-02-24 | 1fad6a15c1a02e9b39fc06e9e0180c5fce8221cf8ae9e8023 63bd8703e89b338 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0195.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18327 | 27-CR-22-3570 | 2022-02-24 | 39096fa28e60f88a605fb4943057672986ebd283f63fe41c6d05296 2f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18328 | 27-CR-22-3570 | 2022-02-24 | 3a6b65cec40cc67e566d8213d7725e58fb73a20b3a745fbbc98ce4610 4e3f835 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18329 | 27-CR-22-3570 | 2022-02-24 | 3a6b65cec40cc67e566d8213d7725e58fb73a20b3a745fbbc98ce4610 4e3f835 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18330 | 27-CR-22-3570 | 2022-02-24 | 3a6b65cec40cc67e566d8213d7725e58fb73a20b3a745fbbc98ce4610 4e3f835 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18331 | 27-CR-22-3570 | 2022-02-24 | 3a6b65cec40cc67e566d8213d7725e58fb73a20b3a745fbbc98ce4610 4e3f835 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18332 | 27-CR-22-3570 | 2022-02-24 | 3a6b65cec40cc67e566d8213d7725e58fb73a20b3a745fbbc98ce4610 4e3f835 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18333 | 27-CR-22-3570 | 2022-02-24 | 3a6b65cec40cc67e566d8213d7725e58fb73a20b3a745fbbc98ce4610 4e3f835 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18334 | 27-CR-22-3570 | 2022-02-24 | 4bbf3cd05a2ddb3236 0c30b4a48e65bafb7200b000b71321fe96ab528fa58f | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18335 | 27-CR-22-3570 | 2022-02-24 | 67809e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18336 | 27-CR-22-3570 | 2022-02-24 | 67809e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18337 | 27-CR-22-3570 | 2022-02-24 | 67809e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18338 | 27-CR-22-3570 | 2022-02-24 | 67809e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18339 | 27-CR-22-3570 | 2022-02-24 | 67809e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18340 | 27-CR-22-3570 | 2022-02-24 | 67809e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18341 | 27-CR-22-3570 | 2022-02-24 | 803ea6eb178e4b148e29c6cd3aafa1cc58651907e017d44dd13b8ae07 90a2369 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18342 | 27-CR-22-3570 | 2022-02-24 | f627466c20a82c d207d508533a58a71009f09c05e2c6df5303af11c6c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18343 | 27-CR-22-3570 | 2022-02-24 | fbc6023a7c0c6bd25f75d3468263 89f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-3570_E-filed Comp-Order for Detention_2022-02-24_20240429034638.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_E-filed_Comp-Order_for_Detention_2022-02-24_20240429034638.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18344 | 27-CR-22-3570 | 2022-02-15 | 102d38734747d16f20bdb65f335baf84000b563a735bdc246415514504f0d95 | Finding of Incompetency and Order | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18345 | 27-CR-22-3570 | 2023-02-15 | 10a67c75f9f6722f772531c16326f83e9ac846d7e5b3a218008aa88e0ef8 | Finding of Incompetency and Order | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | /font-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18346 | 27-CR-22-3570 | 2023-02-15 | 78839205a7f63a06f57adb53303e609765 3b00f4bf57501106a48514508984757 | Finding of Incompetency and Order | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18347 | 27-CR-22-3570 | 2023-02-15 | b50a0345994f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18348 | 27-CR-22-3570 | 2023-02-15 | c09827ce81d98cbe2d1554a0411d2582fabde533482d484c4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 198

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 18349 | 27-CR-22-3570 | 2023-02-15 | Finding of Incompetency and Order | MCRO_27-CR-22-3570_Finding of Incompetency and Order_2023-02-15_20240429034620.pdf | /image-0176.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18350 | 27-CR-22-3570 | 2023-02-15 | Finding of Incompetency and Order | cb5e56847dbd4ec8c3f7e3d759138a6c92e76ed2a9a3fa6f4311cd15073b57b | /font-0161.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18351 | 27-CR-22-3570 | 2023-02-15 | Finding of Incompetency and Order | e3a6bbc533102feac36ae3da6590d858071690eabe986d1532be260c623c572 | /font-0157.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18352 | 27-CR-22-3570 | 2023-02-15 | Finding of Incompetency and Order | f354a3a0fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374 | /image-0186.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Finding_of_Incompetency_and_Order_2023-02-15_20240429034620.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18353 | 27-CR-22-3570 | 2022-04-01 | Notice of Case Reassignment | 0d3cba9f742e7ad6fdb6f4c96e3ac5bfb0cbe60d03f8c89ed7a3ad4167230be8 | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2022-04-01_20240429034630.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18354 | 27-CR-22-3570 | 2022-04-01 | Notice of Case Reassignment | 70962b902b2adb381c5cee41929c1d60f35c6eb9cbc1102c69f960c556b568 | /font-0007.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2022-04-01_20240429034630.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18355 | 27-CR-22-3570 | 2023-11-03 | Notice of Case Reassignment | 240e3bd690c6a02700c56e3c3869c7fe9227629bf4f17d72194605da518a34 | /font-0013.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2023-11-03_20240429034605.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18356 | 27-CR-22-3570 | 2023-11-03 | Notice of Case Reassignment | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c3fd4795fbe5b6e870a67ed14 | /font-0015.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Case_Reassignment_2023-11-03_20240429034605.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18357 | 27-CR-22-3570 | 2022-09-06 | Notice of Hearing | 8010683328c37087443645f69697ba42623edd66762801c3e7efa1e3c61e6d195d | /image-0004.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2022-09-06_20240429034628.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18358 | 27-CR-22-3570 | 2022-09-06 | Notice of Hearing | c7963d0d232bda7704b20fe7c9527726f956abba96d8a8b3eb42a65a6aa32759 | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2022-09-06_20240429034628.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18359 | 27-CR-22-3570 | 2023-08-14 | Notice of Hearing | 703d620e394893a72f8c9ae0c3376c0c28d0a9483ac72a11bb7f51bd5365e1cb0 | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-08-14_20240429034607.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18360 | 27-CR-22-3570 | 2023-08-14 | Notice of Hearing | fe2263b9a32e587bc0d12f29f537595315734bef0f192c6fdbe46c0554be424 | /font-0005.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-08-14_20240429034607.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18361 | 27-CR-22-3570 | 2023-11-09 | Notice of Hearing | c6817ebb9f5f428ccfbc0a9652a424b8fd6f73046617b275fbee66e2135ee286 | /font-0005.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-11-09_20240429034603.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18362 | 27-CR-22-3570 | 2023-11-09 | Notice of Hearing | e9f84e71e4672f8cd72d7432b138f9cc98050f34c5adc90454c3d1fccb8afa666 | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Hearing_2023-11-09_20240429034603.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18363 | 27-CR-22-3570 | 2023-02-15 | Notice of Intent to Prosecute | 3fa09e708204bd084352003f3973d74c3d0c600f71a9a43b3f85fd9e89b6af | /font-0018.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18364 | 27-CR-22-3570 | 2023-02-15 | Notice of Intent to Prosecute | 8d322de5af843db5f8aea04b0480fbf4b48f2a91acc33776d0abc098be7a54d | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18365 | 27-CR-22-3570 | 2023-02-15 | Notice of Intent to Prosecute | a995a8e11316b01097bf3c95842b75ed7c26a7c97186a6d24977a8ecc423bd478 | /font-0021.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18366 | 27-CR-22-3570 | 2023-02-15 | Notice of Intent to Prosecute | c5be2f8d0561e727e06a22ac21c681926fbee433ab1ecebb0d0c77f87229ffe8 | /image-0015.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Intent_to_Prosecute_2023-02-15_20240429034617.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18367 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | 086b4c456dbe6fd98fbc99517bcda6cd0f8264bbc0c77bf0a1e64dd9a7c38fd3 | /font-0017.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18368 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | 1b0a1d5d2b0d902a62ab3e9d877a06690f35e64a5cca6a776a43224e24e2e765 | /font-0010.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18369 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | 1fa67c75ff96723777252313c1628f3635e9ba546d7c5b3e218008aa88edece8 | /font-0296.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18370 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | 333715483c1c9c50fc41782fcdb15f3de082b8b00de1040172db71826f5a511a | /font-0296.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18371 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | 6a1e22132a54fea50ee0c247996b4e51f3e2ebf30e99258a45cdafae9e72ec3e | /font-0019.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18372 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | b50a034f399f1437fae964e970d6a6f3c2efd26724aa15445c3c706f6af26e17692 | /font-0301.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18373 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | d7686bea49d922e34b97450f0b0382105b664241bac854f8633b7a021465875 | /image-0029.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18374 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | f544af44f77e53a52542e7d6cca4900adbd8388f9c3f6e9a568af4803889929 | /font-0005.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18375 | 27-CR-22-3570 | 2023-07-18 | Notice of Remote Hearing with Instructions | f544af44f77e53a52542e7d6cca4900adbd8388f9c3f6e9a568af4803889929 | /font-0025.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Notice_of_Remote_Hearing_with_Instructions_2023-07-18_20240429034609.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18376 | 27-CR-22-3570 | 2022-09-06 | Order for Conditional Release | 1d39047ac4a2d8f7d88eae71c7dcc900944523d3f69d446e3940a8eae18926 | /font-0007.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Order_for_Conditional_Release_2022-09-06_20240429034626.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18377 | 27-CR-22-3570 | 2022-09-06 | Order for Conditional Release | 93fa9fd891da4c32ebba0686d4d719b61b3028b10c4cb30c47ad3991bdeed24 | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Order_for_Conditional_Release_2022-09-06_20240429034626.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18378 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e228fd07d4c2b002dad01052bf37a9ab1c57fa6c9a8e617849 | /font-0155.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18379 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b095530100a | /font-0161.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18380 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b095530100a | /font-0131.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18381 | 27-CR-22-3570 | 2022-09-16 | Order Revoking Interim Conditions of Release | 16a389ec22296e47830b86c4978339c1dcb51494834a2bde6aabe6db860b48 | /font-0129.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-3570_Order_Revoking_Interim_Conditions_of_Release_2022-09-16_20240429034622.pdf | MnCourtFraud.Com/File/27-CR-22-3570.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 199

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18382 | 27-CR-22-3570 | 2022-09-16 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac25451550e2194bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | /too-0177.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Conditions_of_Release_2022-09-16_20240429034622.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18383 | 27-CR-22-3570 | 2022-09-16 | 370bf826e3b8d86bf72fb874caafa729652cbd16d9653342c066baae566e55c | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | /too-0188.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Conditions_of_Release_2022-09-16_20240429034622.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18384 | 27-CR-22-3570 | 2022-09-16 | 3899d7bbf14574105x3aec79e181be5057dd6fd4fd3fd6ee3418bee06ee0941 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Conditions_of_Release_2022-09-16_20240429034622.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18385 | 27-CR-22-3570 | 2022-09-16 | 3add11675affbfb85560a89e1f826b2a0eeed363f0c0139d42a67b4d4af2b28bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | /too-0174.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Conditions_of_Release_2022-09-16_20240429034622.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18386 | 27-CR-22-3570 | 2022-09-16 | 427af119e8f7048486447105fa6d5ea8d385162ce3d78fb7742a2b8ba48938f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | /too-0175.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Conditions_of_Release_2022-09-16_20240429034622.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18387 | 27-CR-22-3570 | 2022-09-16 | a71f19dbd6c479f93b149231cf25b14d9ec092977bce88da859db4d1759890 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-3570_Order Revoking Interim Conditions of Release_2022-09-16_20240429034622.pdf | /too-0169.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order_Revoking_Conditions_of_Release_2022-09-16_20240429034622.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18388 | 27-CR-22-3570 | 2023-07-13 | 64c5a4427687d7d83dd5569c663744f3cdce8bb60413551158df50e33ec7154cc4 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18389 | 27-CR-22-3570 | 2023-07-13 | 777acb19e3b9b51a8e7ede12ab82691749115e30b4d13cd1b6caf60443cfde514 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18390 | 27-CR-22-3570 | 2023-07-13 | 91e3a44cfad800a11b549dea7cfb6fb0c12a47cdaf0ca7f6e0bb4b826651123 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | /too-0039.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18391 | 27-CR-22-3570 | 2023-07-13 | cbff8df8198e8c11b287116f5872e9fddf1b9b697ab29584fb97b8d26757be0f | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | /too-0160.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18392 | 27-CR-22-3570 | 2023-07-13 | d6d0ecb831d01f172981725fb7e0bd34302020f85587c718cbff3592a183fa2 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | /too-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18393 | 27-CR-22-3570 | 2023-07-13 | ffdd47baba80582cc202931eb9dddb62d78dd41f825a5534e8136399a98cbd6 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.pdf | /too-0124.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-07-13_20240429034611.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18394 | 27-CR-22-3570 | 2023-12-14 | 137a401fddd6c156484a1aec1f3b709476695af92d52f4997b2fbefcd576626f9a5 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | /too-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18395 | 27-CR-22-3570 | 2023-12-14 | a88c332e9e06f6c9c4d6f0d8f390a482fc3a5d971c473a51e9db06f7bc8336974 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18396 | 27-CR-22-3570 | 2023-12-14 | a8e1cc6fce107ea7fa45e78f76d3f3bb962e49d9c3370651f9269f74122b2d50 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18397 | 27-CR-22-3570 | 2023-12-14 | b2fe8563ac7d58f291aa1f0a40c0ft2be63e606af46f9deb0f3ba9247aaa9b11 | Order-Other | MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.pdf | /too-0032.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Order-Other_2023-12-14_20240429034557.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18398 | 27-CR-22-3570 | 2022-02-25 | f29f55738f7b8bd941c7ee6d4de8bc93d5aaeab9781a13aff110194450f7f459c0 | Other Document | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429034636.pdf | /too-0097.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2022-02-25_20240429034636.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18399 | 27-CR-22-3570 | 2022-02-25 | f84aac37d96ade9118e1aee704d5a25638bbd71b1192333844c277b90ab3b41 | Other Document | MCRO_27-CR-22-3570_Other Document_2022-02-25_20240429034636.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2022-02-25_20240429034636.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18400 | 27-CR-22-3570 | 2023-12-26 | 0a5a17d48ce8d97bcd245de04cf12e1251536dbbcdbd886bbb0669f4ef81065a | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18401 | 27-CR-22-3570 | 2023-12-26 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88ede0e8ff | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | /too-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18402 | 27-CR-22-3570 | 2023-12-26 | 26fbb9e7563ad174a3cf552652e3e245b0122a9d5bb939201d7a393c3ee610775 | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | /too-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18403 | 27-CR-22-3570 | 2023-12-26 | 74767f9d8abc7e95ef10e9d21a975052dee3a060838fbba2650711f48253ba7 | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18404 | 27-CR-22-3570 | 2023-12-26 | b50a03459f44437f4ae9647d00fad63c2efd26724aa15445c3c7068a426e17692 | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034542.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034542.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18405 | 27-CR-22-3570 | 2023-12-26 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88ede0e8ff | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | /too-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034544.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18406 | 27-CR-22-3570 | 2023-12-26 | 6544e0190ca7e21f581485823fd567b79c87968b6bed09f19bc5b2902bd9d14 | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034544.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18407 | 27-CR-22-3570 | 2023-12-26 | b50a03459f44437f4ae9647d00fad63c2efd26724aa15445c3c7068a426e17692 | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034544.pdf | /too-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034544.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18408 | 27-CR-22-3570 | 2023-12-26 | f6715e7e5fa7abb793c02d965c45ee1cdc351d889b8eaa8d56562104c6fa30ca | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | /too-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034547.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18409 | 27-CR-22-3570 | 2023-12-26 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88ede0e8ff | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | /too-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034547.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18410 | 27-CR-22-3570 | 2023-12-26 | 310b01e3f4773dd36be4c4773aabf3667cfce26bd63e9aec2f1c1e5b9bd1b5 | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034547.pdf | /too-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034547.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18411 | 27-CR-22-3570 | 2023-12-26 | a0f02ifa00c5429feb7a00f4989f54547abc20e2620b3ed0df9d6f0a6188ea6c | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18412 | 27-CR-22-3570 | 2023-12-26 | b50a03459f44437f4ae9647d00fad63c2efd26724aa15445c3c7068a426e17692 | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | /too-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18413 | 27-CR-22-3570 | 2023-12-26 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88ede0e8ff | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | /too-0032.tif | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18414 | 27-CR-22-3570 | 2023-12-26 | a1273ac170866fee728c3c18168c97b45f82c3f3bea6f2f0d07b855fa683a9dc | Other Document | MCRO_27-CR-22-3570_Other Document_2023-12-26_20240429034549.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |

EXHIBIT SHA-3 | p. 200

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18415 | 27-CR-22-3570 | 2023-12-26 | a973b32001caa91816993150277482645 9a29024b83e43676d8cbf745197505 | Other Document | MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.pdf | /image-0041.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18416 | 27-CR-22-3570 | 2023-12-26 | b50a034599df437f8ae9647fd9fea83c2e62672daa15445c3c706bad26e17692 | Other Document | MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18417 | 27-CR-22-3570 | 2023-12-26 | c575101bca218f2499f32a0d29a1631516510f1b2f9ee68e2cde87edb2bc824e | Other Document | MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Other_Document_2023-12-26_20240429034549.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18418 | 27-CR-22-3570 | 2023-12-07 | 2fff3eb3bbef3d4318c9f489f2f27961a04d442a6deb50ad58bce683e558d86 | Petition to Enter Guilty Plea | MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18419 | 27-CR-22-3570 | 2023-12-07 | 32c164d897d6e4d97bd7addf5dad98986f477acd552c2988d8b191be9c4aed6b | Petition to Enter Guilty Plea | MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18420 | 27-CR-22-3570 | 2023-12-07 | 5ac9678d2f07d39e8ed362b2f28ac3216dbc7078870a6f6e1ef68ad583f1d505 | Petition to Enter Guilty Plea | MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18421 | 27-CR-22-3570 | 2023-12-07 | a976e0d5ea04c577de00c891086f0afe19573712f02352dcef16c3ea32d1e1d | Petition to Enter Guilty Plea | MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18422 | 27-CR-22-3570 | 2023-12-07 | e4b9952896c1c535c4b087351ed57576b0e27feb57d754a6f69a7583308 1bd0 | Petition to Enter Guilty Plea | MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18423 | 27-CR-22-3570 | 2023-12-07 | f19a636bb13d0be0da0e002b7b14070f0aa34c612c4cece2a55e7a0a7cb1cbf | Petition to Enter Guilty Plea | MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Petition_to_Enter_Guilty_Plea_2023-12-07_20240429034601.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18424 | 27-CR-22-3570 | 2023-12-14 | 3756e5e05b55aa0e4f0f8051a283ce62807f25fd0138d97722b57e50f6de76 | Probation Referral Notification | MCRO_27-CR-22-3570_Probation_Referral_Notification_2023-12-14_20240429034555.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Probation_Referral_Notification_2023-12-14_20240429034555.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18425 | 27-CR-22-3570 | 2023-12-14 | e1cbae694485195d17c01f2bec3549ceeb1ba2ffc83fa4ca2ca28a734a5f6 | Probation Referral Notification | MCRO_27-CR-22-3570_Probation_Referral_Notification_2023-12-14_20240429034555.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Probation_Referral_Notification_2023-12-14_20240429034555.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18426 | 27-CR-22-3570 | 2022-09-16 | 06ca043d766ac6621e22f886f7d4c2b002dad01052bb37a9ab157a0b3e6d17949 | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18427 | 27-CR-22-3570 | 2022-09-16 | 0d88122df5c1e82cf5fad14cc4dde949ca1080e8a3a5ddb550cd9fb0095303ba | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18428 | 27-CR-22-3570 | 2022-09-16 | 0d88122df5c1e82cf5fad14cc4dde949ca1080e8a3a5ddb550cd9fb0095301ba | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18429 | 27-CR-22-3570 | 2022-09-16 | 16a389ec22296e47830b86c4978359c1dcb514948364a2bde6aa8e6db860b48 | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.pdf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18430 | 27-CR-22-3570 | 2022-09-16 | 28379393c7cb1a5e4ed4cf75f0f641fee1aa3723d2ebb0ac254515bc219dbf | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18431 | 27-CR-22-3570 | 2022-09-16 | 3afd1167 5afbb85568af6e1ffb20da0eeed36389c01394d2a87b4ddaf2b28fd | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2022-09-16_20240429034624.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18432 | 27-CR-22-3570 | 2023-07-12 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47c6aff1ca7f6e0b84bd2665123 | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2023-07-12_20240429034613.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2023-07-12_20240429034613.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18433 | 27-CR-22-3570 | 2023-07-12 | fbbfd47baba805082cc202931e9db8db3d42dd7fddd1f0f25a5534e81363f0a98c8eb6 | Proposed Order or Document | MCRO_27-CR-22-3570_Proposed_Order_or_Document_2023-07-12_20240429034613.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Proposed_Order_or_Document_2023-07-12_20240429034613.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18434 | 27-CR-22-3570 | 2023-12-14 | 09286a1c9f98b69804950c833386d302dd23423ca6f88ebe2dc924bf2b0ec5 | Sentencing Order | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.pdf | /font-0431.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18435 | 27-CR-22-3570 | 2023-12-14 | 0c1202ff188b88cf38c8d922bc0293bc1a157cf695bc4d1e237f62058faa8397 | Sentencing Order | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.pdf | /font-0438.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18436 | 27-CR-22-3570 | 2023-12-14 | 4b9202e186280649ae70fceae7f9e02693ecc6f874bd04647cad1e83f053ce | Sentencing Order | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18437 | 27-CR-22-3570 | 2023-12-14 | 6592d0b6c86a8a218125cc386c99deba07f2b56d1d4d2af354d10f0360cb497 | Sentencing Order | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18438 | 27-CR-22-3570 | 2023-12-14 | 96dec43d8d1fb348e3e561c446aee3d8857e208423b2e8864021c505074bd4c8 | Sentencing Order | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18439 | 27-CR-22-3570 | 2023-12-14 | aee425e16bde75f5b82bf6615732174db3677ae8aaa76bb4da20761de41d0a5 | Sentencing Order | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18440 | 27-CR-22-3570 | 2023-12-14 | e0af0561f2e0f4e69237027bc43005f504b7ccfa5fad5f0b699d09c55f907061bb | Sentencing Order | MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.pdf | /font-0442.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-3570_Sentencing_Order_2023-12-14_20240429034553.zip | MnCourtFraud.com/File/27-CR-22-3570.zip | Dennis Joseph Barry |
| 18441 | 27-CR-22-4087 | 2022-06-22 | 0483246bb84607f52220b66b8c9ce7bfe65481671 32247887bf2d11791cabe | Assignment of Bail | MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.pdf | /image-0133.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18442 | 27-CR-22-4087 | 2022-06-22 | 069eca057bcc6eb3344a8bb7f42a0b81dd8f3d5b00a32f5cd607b3b1987df90 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.pdf | /font-0097.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18443 | 27-CR-22-4087 | 2022-06-22 | 09a3f24d864ed7ba9135066088aecd54515aad5c49b4245ed8e52b3d7f897e29 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.pdf | /font-0057.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18444 | 27-CR-22-4087 | 2022-06-22 | 1406a333dee7bbea4265be1b3226449f791945df1a37030dac57e06d986ba4e | Assignment of Bail | MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.pdf | /font-0017.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18445 | 27-CR-22-4087 | 2022-06-22 | 1d5be6cf26dc1ec19c0382e7cff3d5f2953a6f2edc47 1b35eb6622418400 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.pdf | /font-0081.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18446 | 27-CR-22-4087 | 2022-06-22 | 1f95340597811c39055f2363b6970491be3bb32a1fd0c6956c0aa4b3ad7f77c | Assignment of Bail | MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.pdf | /font-0073.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18447 | 27-CR-22-4087 | 2022-06-22 | 4e49a63869b8db2d4b5d75304ba1cf616cda5bc96c45fb72b3d841e698ac3ca | Assignment of Bail | MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.pdf | /font-0089.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment_of_Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 201

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18448 | 27-CR-22-4087 | 2022-06-22 | 5bed5fb446078a11be6bc0ce090e7eefa9f0c1269346605 3adcf4ec57013aca1 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0037.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18449 | 27-CR-22-4087 | 2022-06-22 | 5e695b493a441ae6b9cc89f5da4a464d5 4fcb7cca57410101909daf811769a5f7 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18450 | 27-CR-22-4087 | 2022-06-22 | 68325f9916f77a0e254543d1a4bf739d5c66b4d530016db8559eaf60f8d215463 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /image-0120.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18451 | 27-CR-22-4087 | 2022-06-22 | 7958aba695999e70d18655bb62e2a1d447091bcea6f8772 7a203c201de1debd2 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0126.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18452 | 27-CR-22-4087 | 2022-06-22 | 7b6b1f91c682b6888be9572 2adbca66fa355d3ca130e69e39866074f565982803 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0109.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18453 | 27-CR-22-4087 | 2022-06-22 | 7d1c4f12a59bd32a8af7e110b04f3b827d3075a8209c327 9471ef36dfcc6615 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /image-0121.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18454 | 27-CR-22-4087 | 2022-06-22 | 80d112004d9e277c84ad1f882598665626574302a32b73314c1ff96da16dc3 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0033.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18455 | 27-CR-22-4087 | 2022-06-22 | 920cb36f079ec0b31b965e4f804650dd2d536ef0e8bc8f176 83e9560cc94ec22 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0048.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18456 | 27-CR-22-4087 | 2022-06-22 | 9b3495328749d40316baa6f316ed2058428b4cc4a93ebc7c86e717e9e0caef56 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /image-0135.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18457 | 27-CR-22-4087 | 2022-06-22 | 9f8ac43e5c68fbcf22ceb79042b597477cda6b5457fd06f0d82a0ba0908eb8b7a | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0061.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18458 | 27-CR-22-4087 | 2022-06-22 | a145a81a05bac5c55fa4e919b0bdf7b0a04a48008774930c 268f1d9d53c3008 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0049.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18459 | 27-CR-22-4087 | 2022-06-22 | a649777c1c8452f627 2b3452b78ea35b27216dd0147ccc1fa91143 3a8509b2eb | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0093.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18460 | 27-CR-22-4087 | 2022-06-22 | b28fdc39553b8d2a8bcf01ee285c68d9c95bfa3fa5 994d8f48fcb04e3ceb4f1 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0113.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18461 | 27-CR-22-4087 | 2022-06-22 | b3b405d6157653e5fc8e52f84b2a454f964bb5af6ab231f3a6f57e190724613e | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /image-0122.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18462 | 27-CR-22-4087 | 2022-06-22 | b3e8ddfab85d05a31a0bcc708b09c26f806727c7a0265559ab31921b814038b7 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /image-0124.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18463 | 27-CR-22-4087 | 2022-06-22 | b565c776c9fc9b7da72433e5083c1772b62eb73a3ddbe7c8f7173b4c6eea928 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0077.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18464 | 27-CR-22-4087 | 2022-06-22 | b626f8b9a37ecf8bfbb0b40f597c7781ef03b2986e4f3e084c2d0aeb6b05ad1c8c | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0069.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18465 | 27-CR-22-4087 | 2022-06-22 | c22fb135deb24cdaf19c9957ac566d198430b8c5547af55edfb87f22fa07a8daa | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0065.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18466 | 27-CR-22-4087 | 2022-06-22 | c3c1409722 1ccb371021055ea42df9c5ce4d26c416e92527 ad7e44beef1080cd7 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /image-0123.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18467 | 27-CR-22-4087 | 2022-06-22 | cbb52453918f1031376997c13b0f2a33c903aa9e6a2997900597a41c41c5ae07 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0045.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18468 | 27-CR-22-4087 | 2022-06-22 | cc360a73602d27b9f0ba8359f7a4e1549fc47d932abc4ad8ea724675ca09a2ff | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0105.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18469 | 27-CR-22-4087 | 2022-06-22 | dab8bdc3f1937e80e9c18f225217a7871ce70f4170123b12985204 2ab51a1ef3 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0130.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18470 | 27-CR-22-4087 | 2022-06-22 | ea3f12ce2844f8a878a87035d5f0268079f8a2a7a2f6a6a1e9fd6d672d8a5c873 | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0051.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18471 | 27-CR-22-4087 | 2022-06-22 | f363886379656 13ae8b7e0fe02795752ae75348c24fe9633b61552e46f8bab8f | Assignment of Bail | MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.pdf | /font-0041.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Assignment of Bail_2022-06-22_20240429035321.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18472 | 27-CR-22-4087 | 2022-03-10 | 11d7251b939ad4dd3f14c9c7a8a702deeeb5bdaf4602a71f0602ef44bb52ccb | Demand or Request for Discovery | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | /font-0431.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Demand_or_Request_for_Discovery_2022-03-10_20240429035327.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18473 | 27-CR-22-4087 | 2022-03-10 | 67127165a6fa430ce962658fe40b912eaa7e0128ff80f3a157 37a9cf800ef5f | Demand or Request for Discovery | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | /font-0735.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Demand_or_Request_for_Discovery_2022-03-10_20240429035327.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18474 | 27-CR-22-4087 | 2022-03-10 | 8ccc55d0c6a892c763dd8e5c2818aaf530448802 3b11d441e821914c5d6edb0 | Demand or Request for Discovery | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | /font-0748.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Demand_or_Request_for_Discovery_2022-03-10_20240429035327.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18475 | 27-CR-22-4087 | 2022-03-10 | 9ece30337e590cbe1c904d1b8576e36a8405d1c818d091f5f53e14b4eb960838 | Demand or Request for Discovery | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Demand_or_Request_for_Discovery_2022-03-10_20240429035327.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18476 | 27-CR-22-4087 | 2022-03-10 | bea5e3dadb552792fa4027c181912571514182643eed6663a30b220dd3f46ab1 | Demand or Request for Discovery | MCRO_27-CR-22-4087_Demand or Request for Discovery_2022-03-10_20240429035327.pdf | /font-0761.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Demand_or_Request_for_Discovery_2022-03-10_20240429035327.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18477 | 27-CR-22-4087 | 2023-03-04 | 18336ac6e35a5e142532563c0bc00f96 6a235bd1c33f72af931913140e93f2 | E-filed Comp-Warrant | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2023-03-04_20240429035331.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2023-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18478 | 27-CR-22-4087 | 2023-03-04 | 18336ac6e35a5e142532563c0bc00f96 6a235bd1c33f72af931913140e93f2 | E-filed Comp-Warrant | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2023-03-04_20240429035331.pdf | /font-0261.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2023-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18479 | 27-CR-22-4087 | 2023-03-04 | 18336ac6e35a5e142532563c0bc00f96 6a235bd1c33f72af931913140e93f2 | E-filed Comp-Warrant | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2023-03-04_20240429035331.pdf | /font-0251.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2023-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18480 | 27-CR-22-4087 | 2023-03-04 | 18336ac6e35a5e142532563c0bc00f96 6a235bd1c33f72af931913140e93f2 | E-filed Comp-Warrant | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2023-03-04_20240429035331.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2023-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 18481 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 1833fdae6e33a5e14253265cf6bc00f96fa235bd1c33f72af9391314f9a0e93f2 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0291.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18482 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 18330dae6e33a5e14253265cf6bc00f96fa235bd1c33f72af9391314f9a0e93f2 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18483 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 24479568723da09350a395a96f118e361acecf52a10880b07af942812507990f8 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0321.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18484 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 24479568723da09350a395a96f118e361acecf52a10880b07af942812507990f8 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18485 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 24479568723da09350a395a96f118e361acecf52a10880b07af942812507990f8 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0131.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18486 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 24479568723da09350a395a96f118e361acecf52a10880b07af942812507990f8 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18487 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 24479568723da09350a395a96f118e361acecf52a10880b07af942812507990f8 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18488 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 24479568723da09350a395a96f118e361acecf52a10880b07af942812507990f8 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18489 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 39006f3a38c600fda605fbdf443057672986e6028f3f638e41c64052962f265e0f | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18490 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | 4bbf3c4f05a2dcb32360c30b4a48e65ba8b7206b00fb7132119e96db52889a50bf | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18491 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | b022f766a676eaf2d7940f42d017285828ec3a1f0d86bece276405c10b9ef6e | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18492 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | c89a1e6d228b801f10be6478b988e3778eeb2e870b246f7a01b6f23a63e4c621 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18493 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | f627466e20a82cd207d50833a58a71009099b3f54e2c6df5303ac71c9c4f6dcdc | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18494 | 27-CR-22-4087 | 2022-03-04 | E-filed Comp-Warrant | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | MCRO_27-CR-22-4087_E-filed Comp-Warrant_2022-03-04_20240429035331.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_E-filed_Comp-Warrant_2022-03-04_20240429035331.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18495 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008aa88edece8f8 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18496 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | 25bbe544c14a29af498d3bedb8459cfc3546631 7d7 2dce074f8a547640d9f9f02f7 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18497 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab82b91749f15e30b4d13cd1b6a0fd6443cfde514 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18498 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | 92adf1f4b15fa83b819828026f87db0ece4c788f22ee2691d112c0b082834a40 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18499 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | 9deba389fd0d6d117be7e3870274514 7a4b910f02d2b5b2c11430423f78713c | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18500 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | b50a03459944f37fae96d70d96a83c2e6fd2 6724aa15445c3c706bad26e17692 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18501 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | cb5e56847d0d4ec8c3f7e3d759138f9a6c92e76ed2a9a3fa6f6431f1cd15073b57b | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18502 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | ccf864bead b1354e7a73c4817df79358627 48cbe8b04f0dd6565f166d7e4e2 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18503 | 27-CR-22-4087 | 2023-06-01 | Finding of Incompetency and Order | f179364bb65d31d0019703f174995840f918c9ebd74fbc32bf0e4e50416 | MCRO_27-CR-22-4087_Finding of Incompetency and Order_2023-06-01_20240429035306.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Finding_of_Incompetency_and_Order_2023-06-01_20240429035306.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18504 | 27-CR-22-4087 | 2022-09-13 | Findings and Order | 0928f6a1c9f98c6980495bdc8830663024d21423ca6b688e0e2dc024bf2b9ec5 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | /font-0190.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18505 | 27-CR-22-4087 | 2022-09-13 | Findings and Order | 1602a13bad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18506 | 27-CR-22-4087 | 2022-09-13 | Findings and Order | 3aeb71e9d406bdaa6c12334a2c865f237281f889f6b18ec11e9d7d59198e5764 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | /image-0202.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18507 | 27-CR-22-4087 | 2022-09-13 | Findings and Order | 620766feb04b31ffb91d5a063aa5e5565cf55bcddc83601 28eeeda4bf60907b | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18508 | 27-CR-22-4087 | 2022-09-13 | Findings and Order | 620766feb04b31ffb91d5a063aa5e5565cf55bcddc83601 28eeeda4bf60907b | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18509 | 27-CR-22-4087 | 2022-09-13 | Findings and Order | d8e2b12e2fcd82073a73976384415944fa6e965ced58228054d4991a1dda3d9 | MCRO_27-CR-22-4087_Findings and Order_2022-09-13_20240429035316.pdf | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Findings_and_Order_2022-09-13_20240429035316.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18510 | 27-CR-22-4087 | 2023-06-16 | Notice of Case Reassignment | 16f1136a5ae69c6e50688edf111533c283fd86da71a1ea9e96b41ca9a15bb33 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Case_Reassignment_2023-06-16_20240429035304.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18511 | 27-CR-22-4087 | 2023-06-16 | Notice of Case Reassignment | 4b0b043cb476134a2e4 7a5f4c233d3d0f7a52a3b0636883135638389fcd118 | MCRO_27-CR-22-4087_Notice of Case Reassignment_2023-06-16_20240429035304.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Case_Reassignment_2023-06-16_20240429035304.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18512 | 27-CR-22-4087 | 2024-01-26 | Notice of Hearing | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e218008aa88edece8f8 | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18513 | 27-CR-22-4087 | 2024-01-26 | Notice of Hearing | 333715481 1c9c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /font-0251.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 203

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18514 | 27-CR-22-4087 | 2024-01-26 | 3ee2a7096f31550b9f0b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18515 | 27-CR-22-4087 | 2024-01-26 | 3ee2a7096f31550b9f0b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18516 | 27-CR-22-4087 | 2024-01-26 | 515e29115c0ca14dc34bae9d077ee71073242e2d9c93b285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18517 | 27-CR-22-4087 | 2024-01-26 | 8968d3111fdd8cafaefb490943eb49835e5a3d576faf51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /font-028B.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18518 | 27-CR-22-4087 | 2024-01-26 | b50a03459944137fae9647f0df6a83c2efd26724aa1544c5c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18519 | 27-CR-22-4087 | 2024-01-26 | d9726ea054c27670afae0fa97c723e61d73edf6d916c410ae3cdd65a13622ce3 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.pdf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-01-26_20240429035254.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18520 | 27-CR-22-4087 | 2024-03-19 | 1fa67c75ff967237772531331c1b62f8363f5e9ba546d7c5b3e21800fbaa8fbecedf8 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18521 | 27-CR-22-4087 | 2024-03-19 | 333715483fc9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18522 | 27-CR-22-4087 | 2024-03-19 | 548e076926bcab1afce462754f0422a466da5de5cdd078a4e6cd8db9091aae76 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18523 | 27-CR-22-4087 | 2024-03-19 | 7cea0f9bb4c00a7a2b7eef767df77135e1e8deb445ddddc78bd1595208337c7ca | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18524 | 27-CR-22-4087 | 2024-03-19 | b50a03459944137fae9647f0df6a83c2efd26724aa1544c5c706bad26e17692 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18525 | 27-CR-22-4087 | 2024-03-19 | bd77589f6a98dc3947344f3ee3a0680c3be8b40ca55bf711563eaa4a8130f39e | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18526 | 27-CR-22-4087 | 2024-03-19 | c4365e65743c8d20b5241959019906549ffbe25e53948fc059e76dfe1430 cfab | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18527 | 27-CR-22-4087 | 2024-03-19 | d153805024038a8e01e3526e83c9f2dc65a3bfc2aa7e4f1cd11730f00f82f2 | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18528 | 27-CR-22-4087 | 2024-03-19 | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cf66ae888d3177aafbb0a | Notice of Hearing | MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of Hearing_2024-03-19_20240429035252.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18529 | 27-CR-22-4087 | 2023-11-28 | 01a9f5bfc6d26cac946b891841a6a8138ef7144ca3813b7ae2423f54f138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18530 | 27-CR-22-4087 | 2023-11-28 | 29487c4e9e4276207a9c106a6f0a5bdc2da5114c820102c16d826b6e6b891413c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18531 | 27-CR-22-4087 | 2023-11-28 | 2b77a91c4a802d7347c62b9e96db6bf907a0ac4f6f63d1e5e0c9f5b062438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18532 | 27-CR-22-4087 | 2023-11-28 | 333715483fc9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18533 | 27-CR-22-4087 | 2023-11-28 | 39e838fd490416bfe97703b00ee223443cc66eb215a8524560b64cc2aa2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18534 | 27-CR-22-4087 | 2023-11-28 | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b8258fb0317d8815 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18535 | 27-CR-22-4087 | 2023-11-28 | 8f5afd5be08f61ee60a291fe7aa8f42db6cfe0585e5d280758527ad746de8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18536 | 27-CR-22-4087 | 2023-11-28 | add560953628106907b3d211d1f84c41e726342baf142c35dca5800461565cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18537 | 27-CR-22-4087 | 2023-11-28 | b06a6e29fc53dfef3f0cb5dfb9da6c1be253e8064f9e86e8f727306d1b6f20eb1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18538 | 27-CR-22-4087 | 2023-11-28 | d36368693aa05b9322467022514c1230acb4dd15abc5ee285241a50c505ee9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18539 | 27-CR-22-4087 | 2023-11-28 | e201c6fbf4e6b0eac9a703afe1d68d169251c23c9f27f8aee9595e20449a45848 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-11-28_20240429035300.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-11-28_20240429035300.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18540 | 27-CR-22-4087 | 2023-12-05 | 086b4c456dbe689f8fc99517bc6a6cd0f826abbc5cf77bf0a1e4c46f9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18541 | 27-CR-22-4087 | 2023-12-05 | 1fa67c75ff9672377772531331c1b62f8363f5e9ba546d7c5b3e21800fbaa8fbecedf8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18542 | 27-CR-22-4087 | 2023-12-05 | 333715483fc9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18543 | 27-CR-22-4087 | 2023-12-05 | 6a1e22132a54ba50ee0c24790b84c51e2ce0f3ec0d92558a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18544 | 27-CR-22-4087 | 2023-12-05 | 8e73e3d6ea1c4c9593ae697e2897e448ba01c4593f8aecdbf827c48407bf6fdbd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18545 | 27-CR-22-4087 | 2023-12-05 | b50a03459944137fae9647f0df6a83c2efd26724aa1544c5c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18546 | 27-CR-22-4087 | 2023-12-05 | d7fd864ea49d922e34b69745006382105b664241bac854986338a7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 204

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18547 | 27-CR-22-4087 | 2023-12-05 | f5f4af44f77e53a52542e74fccaf804adb830889b3fbe80e568af4938889929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4087_Notice of Remote Hearing with Instructions_2023-12-05_20240429035258.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240429035258.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18548 | 27-CR-22-4087 | 2022-03-08 | 1a08c397c7f68814974018be4e9c9722dce257a429a18e00494956b3f3f7222 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0352.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18550 | 27-CR-22-4087 | 2022-03-08 | 3d56fa58bf873f662f6ef7df640666dc8788fafcd5447f0391b923f9468c25b5 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18551 | 27-CR-22-4087 | 2022-03-08 | 6502d9f7dea32d3c5e9b70e3822bb538ebae602e23448bf918a717933295d55a | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0384.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18552 | 27-CR-22-4087 | 2022-03-08 | 89e614706253ea17c6f6d480a9dc55c7ca62c5a2a8249eb133d8ba0f6ce36c344 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0387.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18553 | 27-CR-22-4087 | 2022-03-08 | ce6c1635481a2c15703596b8841c2c25427369c5cf252b02d5d55aab260b51d2 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0342.cid | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18554 | 27-CR-22-4087 | 2022-03-08 | de3bc215035afb3c239db3f8cfcb9e21e0466cc197119bdffb187ee468112fa8 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0347.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18555 | 27-CR-22-4087 | 2022-03-08 | e36306fbda7603fc6f685519d16b2ad5d5e21b6965dec4430ac6eda5baf755a | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18556 | 27-CR-22-4087 | 2022-03-08 | fb27c7c5d9ea2ef40f6c00bc1d076717823af97ad32f9c3f66a26f0bc51ae21 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-03-08_20240429035329.pdf | /font-0389.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-03-08_20240429035329.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18557 | 27-CR-22-4087 | 2022-05-31 | 0ec4f40101b9ed3d6b46d322015aa1f64e0363da96efac4076a9c7342de00bcf | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-05-31_20240429035325.pdf | /image-0005.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-05-31_20240429035325.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18558 | 27-CR-22-4087 | 2022-05-31 | 78fbe1c2dc66d8f7d05c3953814a5b9666328fc805d87e9f6e2a888015214 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-05-31_20240429035325.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-05-31_20240429035325.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18559 | 27-CR-22-4087 | 2022-10-04 | 035c76daa512aed156d7eaee4c7e8287a765a3a4555e6269d9a08f32703da8 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18560 | 27-CR-22-4087 | 2022-10-04 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8bedece8 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0173.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18561 | 27-CR-22-4087 | 2022-10-04 | 3aeb71e9d406bbaa6c12334a2c865f237281986fb618ec11e9d7d5919ffe5764 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18562 | 27-CR-22-4087 | 2022-10-04 | 4f68f9f3582fba47772098e9ef5848f40767fa261fd21303426e79bd6bac4517d | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0141.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18563 | 27-CR-22-4087 | 2022-10-04 | 986ca291e22af3af62d259c509215859834996f849bd50dc84a20a197650f4 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0136.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18564 | 27-CR-22-4087 | 2022-10-04 | b50a034599414f37fae96470d96a83c2efd26724aa15445c3c706bad26e17692 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0178.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18565 | 27-CR-22-4087 | 2022-10-04 | bb86ba526cf35f1344196004f891fcaf13ca34a5f5365437fe4b39e7467e9c0 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18566 | 27-CR-22-4087 | 2022-10-04 | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd96ef500c174e7 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18567 | 27-CR-22-4087 | 2022-10-04 | d8e2b12e2fcd82073a73976384151944fa6e965ced58228054904991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /image-0164.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18568 | 27-CR-22-4087 | 2022-10-04 | f52a3c4661df2ff8fa765ca00fc56866101244f06765d50248bcf4233c70c866 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2022-10-04_20240429035314.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2022-10-04_20240429035314.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18569 | 27-CR-22-4087 | 2023-04-03 | 81eb9d6e4f0f783fb25b7c854ba473ba16b43b833260a24e8ace592dd00d689 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2023-04-03_20240429035310.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2023-04-03_20240429035310.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18570 | 27-CR-22-4087 | 2023-04-03 | 8f2bc9d2810313f9c1db50e190a0f6 febe6c590b6fb3bac9l53ee9f668426d5a7 | Order for Conditional Release | MCRO_27-CR-22-4087_Order for Conditional Release_2023-04-03_20240429035310.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order_for_Conditional_Release_2023-04-03_20240429035310.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18571 | 27-CR-22-4087 | 2022-08-09 | 0a8aa5e6bb840d471f12fef764639131266e50a008d817a7f98fb02e6c4818b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18572 | 27-CR-22-4087 | 2022-08-09 | 16742 7ac1c6db56ccd526a43bebfd86e7b58fe17a0bc3530c6fad7c9ed20719 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18573 | 27-CR-22-4087 | 2022-08-09 | 1ded78f4389295a968d4e45c71135324537dd08bae16d73b42157b6605b66e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18574 | 27-CR-22-4087 | 2022-08-09 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0094.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18575 | 27-CR-22-4087 | 2022-08-09 | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c555e88a10dc49ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0106.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18576 | 27-CR-22-4087 | 2022-08-09 | 23f0eea3c8dae2 7daff89b4678a6f78a46caa54ea1e075630b2457455b7fd28ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18577 | 27-CR-22-4087 | 2022-08-09 | 3acc438310d15b7 5edfc51c5a3b767540277cf0297d86b70ab129850e4585c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0075.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18578 | 27-CR-22-4087 | 2022-08-09 | 434c20e3aeeb89ef89aa825955c84ac1e3328042140 3acad962f1c7be735b0ebb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18579 | 27-CR-22-4087 | 2022-08-09 | 560216886b00fcd73c5b03df0d7cd66d0dc75da17f1fb7533d5ee1d288c1042 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-08-09_20240429035319.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 205

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Name_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18580 | 27-CR-22-4087 | 2022-08-09 | 6b15cfd46d58ee2939441fc41be1a69a8a8a3a04b10c40d0e411c6c0c3d3485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18581 | 27-CR-22-4087 | 2022-08-09 | 7bec0a021d8ec25d27fa10944bae93f9558b6ec9b137006dbbf22840317f13e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18582 | 27-CR-22-4087 | 2022-08-09 | b50a0345994f437fae96470d96a93c3e6fd6724aa15445c3c706fba05e176f92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18583 | 27-CR-22-4087 | 2022-08-09 | c5bb14e6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-08-09_20240429035319.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18584 | 27-CR-22-4087 | 2023-01-05 | e5617c2cf7a3aba740371025c226a45d9925ae41d8e6e2a1cf6a66eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18585 | 27-CR-22-4087 | 2023-01-05 | 086b4c456dbe60998c9951 7bcda6cd0826468c0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18586 | 27-CR-22-4087 | 2023-01-05 | 1fa67c75ff9672377725313c162f83635e9ba54bd7c5b3e21800faa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18587 | 27-CR-22-4087 | 2023-01-05 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc651041d2234b83be9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18588 | 27-CR-22-4087 | 2023-01-05 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc651041d2234b83be9de52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18589 | 27-CR-22-4087 | 2023-01-05 | 25f6ea8df81cf3df479597b77cfea7e291e89a18f75f899fcf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /font-0354.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18590 | 27-CR-22-4087 | 2023-01-05 | 677e52a3b8403ce87e338b0a2e31e6f8e5dd0f03fb0ca7043a341135cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18591 | 27-CR-22-4087 | 2023-01-05 | b50a034599414137ae96470d96a83c2e92672aa15445c3c706fba02fe176f92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /font-0370.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18592 | 27-CR-22-4087 | 2023-01-05 | c098271e81d9b3ec2d155dd0411d2582fa6e53348234b8bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18593 | 27-CR-22-4087 | 2023-01-05 | cf6c9854abd212cb07140ae215527b7b3daf24fd54d21c0051702f8be8e8b87 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-05_20240429035312.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18594 | 27-CR-22-4087 | 2023-04-03 | 73f6613c74035c06e084980a38f043fbe1e75aa7bcbcf800afe8b363a7287 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429035308.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429035308.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18595 | 27-CR-22-4087 | 2023-04-03 | df16d796811f193fc57dfb880f1c0e9531f1c9c7c9b0910640f01c5540d51caeec | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429035308.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429035308.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18596 | 27-CR-22-4087 | 2023-04-03 | fcd4edb2a5bf9fc77026dda297042d3e07907228f8fb71215b613a8f3469dba66 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429035308.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-03_20240429035308.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18597 | 27-CR-22-4087 | 2023-09-18 | 0174a154b1dd2c882e010a525fa6ced84bf8b7d2fc9696a847700a4f830b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18598 | 27-CR-22-4087 | 2023-09-18 | 086b4c456dbe60998c99517bcda6cd0826468c0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18599 | 27-CR-22-4087 | 2023-09-18 | 1fa67c75ff9672377725313c162f83635e9ba54bd7c5b3e21800faa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18600 | 27-CR-22-4087 | 2023-09-18 | 25f6ea8df81cf3df479597b77cfea7e291e89a18f75f899fcf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18601 | 27-CR-22-4087 | 2023-09-18 | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80553553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18602 | 27-CR-22-4087 | 2023-09-18 | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80553553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18603 | 27-CR-22-4087 | 2023-09-18 | 777acb19e3b9b51a8e7e4e12a6f82691749514e30b4d13c016ca9f0443cefe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18604 | 27-CR-22-4087 | 2023-09-18 | b506040b1f379e6c13ebf783626126254f7e130014a07fe91789ef32ce5031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18605 | 27-CR-22-4087 | 2023-09-18 | b50a034599414137ae96470d96a83c2e92672aa15445c3c706fba02fe176f92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240429035302.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18606 | 27-CR-22-4087 | 2024-01-26 | 0174a154b1dd2c882e010a525fa6ced84bf8b7d2fc9696a847700a4f830b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18607 | 27-CR-22-4087 | 2024-01-26 | 086b4c456dbe60998c99517bcda6cd0826468c0cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.pdf | /font-0357.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18608 | 27-CR-22-4087 | 2024-01-26 | 1fa67c75ff9672377725313c162f83635e9ba54bd7c5b3e21800faa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.pdf | /font-0359.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18609 | 27-CR-22-4087 | 2024-01-26 | 25f6ea8df81cf3df479597b77cfea7e291e89a18f75f899fcf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18610 | 27-CR-22-4087 | 2024-01-26 | 38a005d792627b664a315e92b55a56bfc80b20e20e7b81f907805cbace643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18611 | 27-CR-22-4087 | 2024-01-26 | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80553553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18612 | 27-CR-22-4087 | 2024-01-26 | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80553553df169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 206

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 208 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18613 | 27-CR-22-4087 | 2024-01-26 | 777acb19e3b9b51a8e7ede12a6829174915e30b4d13cd1b6ca6044c3c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18614 | 27-CR-22-4087 | 2024-01-26 | b50a034599441f37fae96470d06a83c2e6f2572daa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4087_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240429035256.pdf | /font-0364.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240429035256.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18615 | 27-CR-22-4087 | 2022-05-31 | 09288a1c9f98c69804930dc8836bd36303d23425ca6988e0e2de926f4f2b9ec5 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18616 | 27-CR-22-4087 | 2022-05-31 | 0db39d57b2fe9979f4d7272f292233ddefe4914c2956ab76845fdcaabdc22f5b84 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18617 | 27-CR-22-4087 | 2022-05-31 | 26708410d3c419c2b87f98123c3f7658e340a2da34a3665401f8bb8d667ce306 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0001.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18618 | 27-CR-22-4087 | 2022-05-31 | 33865266bf5e5106781994dca570ed6def7c87f492df09ed132958c4cb09d8 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18619 | 27-CR-22-4087 | 2022-05-31 | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff90378c303426 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18620 | 27-CR-22-4087 | 2022-05-31 | 75b36f7ba2323fc6ce6d18b10c49d741cf90b442d9aa7c7e116d78d7a1a9e91 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18621 | 27-CR-22-4087 | 2022-05-31 | 7dbf755c4f8249991e70b20d6d889e90807f5d3a16ba9a1ca0302395ae615 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18622 | 27-CR-22-4087 | 2022-05-31 | d43e6455578f5a6ed6a06627304fe1e668b1b860fd081e6ee37f8fd09c860d7f7 | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18623 | 27-CR-22-4087 | 2022-05-31 | e09d0a34f80df5de814cf63e5b46a7e410cfc89564f9d86110617ebde3df9b4ea | Other Document | MCRO_27-CR-22-4087_Other Document_2022-05-31_20240429035323.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4087_Other_Document_2022-05-31_20240429035323.zip | MnCourtFraud.com/File/27-CR-22-4087.zip | GORDON EUGENE SHARP, Jr. |
| 18624 | 27-CR-22-4239 | 2022-03-08 | 525854439f6bd3f2f00ea37d78dcfb9e0def0761355301b526b2b7b7a7847f5bd | Demand or Request for Discovery | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-03-08_20240429035811.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18625 | 27-CR-22-4239 | 2022-03-08 | 6e3b29ce5335201f128110fe7c9038bf50d41b854c18ef73859286c4b70c48e6 | Demand or Request for Discovery | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035811.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-03-08_20240429035811.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18626 | 27-CR-22-4239 | 2022-03-08 | 950298a1fe2e8de558b2ee664e8d990c53e0d0611356352a80dcb76f7e9a53c7 | Demand or Request for Discovery | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-03-08_20240429035809.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-03-08_20240429035809.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18627 | 27-CR-22-4239 | 2022-09-23 | 01ef02600668a8a655c593e7c08a018bda1ef517956fba9f0ce05035140ab580 | Demand or Request for Discovery | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-09-23_20240429035809.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-09-23_20240429035809.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18628 | 27-CR-22-4239 | 2022-09-23 | 4b2ce35db43448f03c5012b03e1a31981a0dcae9e543dc4ef034f0363429ea4 | Demand or Request for Discovery | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-09-23_20240429035809.pdf | /font-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-09-23_20240429035809.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18629 | 27-CR-22-4239 | 2022-09-23 | 5c92ef86fb72555773ccd0a1083ed05d7b370832a3eb90e170086fa6c3021133e | Demand or Request for Discovery | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-09-23_20240429035809.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-09-23_20240429035809.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18630 | 27-CR-22-4239 | 2022-09-23 | f0c44e7a68ef65154797e49cb25d5543815fa9c6b0b269f109f0fda7a838e0b17 | Demand or Request for Discovery | MCRO_27-CR-22-4239_Demand or Request for Discovery_2022-09-23_20240429035809.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Demand_or_Request_for_Discovery_2022-09-23_20240429035809.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18631 | 27-CR-22-4239 | 2022-03-07 | 066ee651a51b582d6321efef5f610f79a3277d2f3f292de6e4d3722a897e5c | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18632 | 27-CR-22-4239 | 2022-03-07 | 2435e8330108dc5e4b93b454aad677c2cf1dc90391733075b41d5928b33719e | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18633 | 27-CR-22-4239 | 2022-03-07 | 2435e8330108dc5e4b93b454aad677c2cf1dc90391733075b41d5928b33719e | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18634 | 27-CR-22-4239 | 2022-03-07 | 2435e8330108dc5e4b93b454aad677c2cf1dc90391733075b41d5928b33719e | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18635 | 27-CR-22-4239 | 2022-03-07 | 2435e8330108dc5e4b93b454aad677c2cf1dc90391733075b41d5928b33719e | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18636 | 27-CR-22-4239 | 2022-03-07 | 2435e8330108dc5e4b93b454aad677c2cf1dc90391733075b41d5928b33719e | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18637 | 27-CR-22-4239 | 2022-03-07 | 2435e8330108dc5e4b93b454aad677c2cf1dc90391733075b41d5928b33719e | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18638 | 27-CR-22-4239 | 2022-03-07 | 39b9d3a28c6088a605ab944305767298b6a92838c9a41c64052962f2565e0f | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18639 | 27-CR-22-4239 | 2022-03-07 | 538be791404b2b8375b6f585bf03964f7523ea449ebf4ce99fdb1057c99f1405 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18640 | 27-CR-22-4239 | 2022-03-07 | 751775157965670017cc854119da9dcf40e136c9e48c7f12605df5b721bdcd47 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18641 | 27-CR-22-4239 | 2022-03-07 | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18642 | 27-CR-22-4239 | 2022-03-07 | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0280.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18643 | 27-CR-22-4239 | 2022-03-07 | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18644 | 27-CR-22-4239 | 2022-03-07 | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18645 | 27-CR-22-4239 | 2022-03-07 | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

**EXHIBIT SHA-3 | p. 207**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 16646 | 27-CR-22-4239 | 2022-03-07 | 84ca220734c13edff1c799d33c8141ae2504fc6c22d8a4b8dd306ef395568866 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | font-0300.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16647 | 27-CR-22-4239 | 2022-03-07 | f627466c20a82c6207d50833a58a710f00f8395a9cc6f85303a07c16c4f6dcdc | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | font-0207.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16648 | 27-CR-22-4239 | 2022-03-07 | fbe6023a7c0c6bd25f75d346ff82b389f589dd1d4d9deb6f5c697d51ce2e0c472 | E-filed Comp-Warrant | MCRO_27-CR-22-4239_E-filed Comp-Warrant_2022-03-07_20240429035812.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_E-filed_Comp-Warrant_2022-03-07_20240429035812.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16649 | 27-CR-22-4239 | 2023-06-05 | 1fa67c75ff967237772531c1620f8635e9ba546d7c5b3e21800baad8edecef8 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0286.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16650 | 27-CR-22-4239 | 2023-06-05 | 228b815c3b160ca8a259fc746e900d2d2e479dc53a6fafa8061a2fcdf3e92051 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0384.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16651 | 27-CR-22-4239 | 2023-06-05 | 5b88f3129197c2e463a6f2854855f8f3044838b8fea8123ce95fb62e2f60dc42 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0302.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16652 | 27-CR-22-4239 | 2023-06-05 | 713edd4364cca7f79da16643980e458f072467a679d0c3072d26ccf2ced0153 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0278.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16653 | 27-CR-22-4239 | 2023-06-05 | 7b3e6c60faccd52bbf4000b0c40115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16654 | 27-CR-22-4239 | 2023-06-05 | 8a74f42b0a72ad6faf0fd2fbefbadd8915365f957828345b253fd57ef84d2decc | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0298.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16655 | 27-CR-22-4239 | 2023-06-05 | 93a2ea411bc12a8692122b92786a5c978f6f6a2d14b1aff9e2cf21f85a78e550 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0306.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16656 | 27-CR-22-4239 | 2023-06-05 | a58fc55d26fd9b4a07cb5c9052120f8bc9a72905fcd22b75c817a186ae203aa4a | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16657 | 27-CR-22-4239 | 2023-06-05 | b50a034599df437fae96470d9fea63c2e0267344a1445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0296.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16658 | 27-CR-22-4239 | 2023-06-05 | b80c855675c81f9c0c64a066053910324207577abc523ea97ca973978eb6cd9c | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0316.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16659 | 27-CR-22-4239 | 2023-06-05 | bd18c5e5d1359d8491a5d16d3e25e32c7017beb0f4e988bd545633b4b1910004 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0308.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16660 | 27-CR-22-4239 | 2023-06-05 | bf302c87b4e115431edc78d62f222b73c11a226f2b139d55c3d02adbcad1fb75 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0293.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16661 | 27-CR-22-4239 | 2023-06-05 | 0fbcc4fd8e9e42d81c8bd321e95047f0f77a459701d60f00053bbfdeb38c0daf | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0314.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16662 | 27-CR-22-4239 | 2023-06-05 | 1fa67c75ff967237772531c1620f8635e9ba546d7c5b3e21800baad8edecef8 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0286.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16663 | 27-CR-22-4239 | 2023-06-05 | 713edd4364cca7f79da16643980e458f072467a679d0c3072d26ccf2ced0153 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16664 | 27-CR-22-4239 | 2023-06-05 | 7b3e6c60faccd52bbf4000b0c40115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16665 | 27-CR-22-4239 | 2023-06-05 | 7b6137afcb348881bb7e2995177710583e4b3022a4de8ecb3623cab07cf81200 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0021.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16666 | 27-CR-22-4239 | 2023-06-05 | 7e1992d6d2cf0f90fdf87ff0695c69d6720e3779d19a0e235e3cad3b1d17fe6d | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0300.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16667 | 27-CR-22-4239 | 2023-06-05 | a58fc55d26fd9b4a07cb5c9052120f8bc9a72905fcd22b75c817a186ae203aa4a | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16668 | 27-CR-22-4239 | 2023-06-05 | aac7dc79d95ba2264f5798817efe1ccf783d2e0c40db17e5f3f233e712d798 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0287.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16669 | 27-CR-22-4239 | 2023-06-05 | b41b3f55f8e2f820fc1c67f0c5a2433889f7c96566251943c1a2cd07e0fd63ab | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0305.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16670 | 27-CR-22-4239 | 2023-06-05 | b50a034599df437fae96470d9fea63c2e0267344a1445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | /image-0296.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16671 | 27-CR-22-4239 | 2023-06-05 | cb34a19f72a4f03b467a9209e5a69b8ae143c579de4a1911fc6a03bbc59314f | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0310.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16672 | 27-CR-22-4239 | 2023-06-05 | dda36e2496c8291c876c9805e429d9b252b2e74d8416c591139bc8935a1cdbec | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0318.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16673 | 27-CR-22-4239 | 2023-06-05 | f4382dea647f3a950bbbd269ed5f1c3b73b8337f30673f0d8f0e36c329290d7d1 | Notice of Hearing | MCRO_27-CR-22-4239_Notice of Hearing_2023-06-05_20240429035802.pdf | font-0310.trf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Hearing_2023-06-05_20240429035802.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16674 | 27-CR-22-4239 | 2023-04-24 | 0159067264da32e700b133f4c9a39850f66b2d4912102ae6b6829e3dae8157d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0415.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16675 | 27-CR-22-4239 | 2023-04-24 | 022aa7909d674e24d65c948b6d56110dae0fa1871ae320a9638ce0692631b5e0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16676 | 27-CR-22-4239 | 2023-04-24 | 032de85f89c1d890c21f39e41b380f809f3eaa6238d11d641f1a83db72f8feb | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16677 | 27-CR-22-4239 | 2023-04-24 | 051f0933b198d551fb84cf399a22660ae69eb8a41d98d89094bbd8a5a3137 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0403.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 16678 | 27-CR-22-4239 | 2023-04-24 | 0565f61304970c3055b8b0f7c97fab632b591329a0b21b2a542a5243cd318bb7 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 208

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18679 | 27-CR-22-4239 | 2023-04-24 | 0636dc896a94b172365fb2f8312d86718e4e046cf7a9dee0eef54f717b51e5a6 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0174.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18680 | 27-CR-22-4239 | 2023-04-24 | 066bf59a25fa8f4416448d016b07c6417b4fefe26bef71d6a16657f9203a4cfe | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0256.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18681 | 27-CR-22-4239 | 2023-04-24 | 0749161c1740ac2cd4d5c3e645dfea60c53f111aeba4a6a49da06c5d2667f2dae | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0226.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18682 | 27-CR-22-4239 | 2023-04-24 | 09886d7466aeb0488f60940165efcdaf5d547b262a38b666823ccfba114e7e7c9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0555.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18683 | 27-CR-22-4239 | 2023-04-24 | 098b304c2a7039ba9e442355fa0b52937176f58d7454589513701dabc83da20c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0234.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18684 | 27-CR-22-4239 | 2023-04-24 | 09ba36e267928fe1c501baa611a159c6211c7bb8580cb15d005cd0bc9d2a0a31 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18685 | 27-CR-22-4239 | 2023-04-24 | 09dc937bcf00199c881008f32dbcea38b0163449d53207f7d677562d5e86a3868 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0166.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18686 | 27-CR-22-4239 | 2023-04-24 | 0a240583f3705aab38e24d738950e83d7d8657392 1eab3901ed290f72d571a82 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0179.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18687 | 27-CR-22-4239 | 2023-04-24 | 0ac4c50de37 1b44cd299451fe1ef1 4c1a1bf845fba8dc4974633 7e2a364c932 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0308.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18688 | 27-CR-22-4239 | 2023-04-24 | 0b52d9caf452c38c5d2800c478fbf95646ef0d488688b3e374c701b3375299e7 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0160.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18689 | 27-CR-22-4239 | 2023-04-24 | 0b8819ecf5de95304d33764f2ad75e7350cfb59e2b18a045acd8a1c6aa8af293 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0156.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18690 | 27-CR-22-4239 | 2023-04-24 | 0ba2d0c83e965286f9a5f3f456200696 e126f8f5135cc7702ae6c55dbd6105bb4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0158.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18691 | 27-CR-22-4239 | 2023-04-24 | 0bddd8fa3d69735ba76aba14dd5c664d8b6b9e29abc1872da2de846afc8e5c9c1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0231.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18692 | 27-CR-22-4239 | 2023-04-24 | 0c32883d5d9d7a0052744db80e8b02c4e13b64af2f916e0d596f8de764cdd5c0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18693 | 27-CR-22-4239 | 2023-04-24 | 0d0fff0fb7b85ea0de81d1e7edf6e15587b82b3f459c8f1cc83610f9cd093921 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18694 | 27-CR-22-4239 | 2023-04-24 | 0d56da3338350d8c58ba8d347373146239ce98bae60b6254501e1c1303f44 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0354.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18695 | 27-CR-22-4239 | 2023-04-24 | 0dcf024b9b353401 0bdd8da7499db88669ba4071cd0389cea42e6e1e4556a64 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18696 | 27-CR-22-4239 | 2023-04-24 | 0e70246c35a5c0f3ec4cc416a84bef9130611f431506d1742ed9010e214ad2c4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0033.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18697 | 27-CR-22-4239 | 2023-04-24 | 0f53b84eb89295447bfb49f3ff5953f81b3970a39afa58f5514b693877bd4ca88 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0541.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18698 | 27-CR-22-4239 | 2023-04-24 | 11bc1231c3d894aaf9f6b024d8b49a05beba09bed7c771f9cc9ee74671bf8eb4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0448.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18699 | 27-CR-22-4239 | 2023-04-24 | 11ff29a1d53c10ab4b8248c8e8ff9f625123d05af4f99d844c7c080a1976e793 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0169.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18700 | 27-CR-22-4239 | 2023-04-24 | 161a35483b07e6b13062760 3ca5165638827 9e5dc1d0905c4b87a019bf62a0f1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0163.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18701 | 27-CR-22-4239 | 2023-04-24 | 17995e824e9f6b80d4ae5ce11c6f12f015384889f27b549022250449fa1a4b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0362.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18702 | 27-CR-22-4239 | 2023-04-24 | 17b3a126db9bb99e2822174 0dd8cbf9ba5e4de7a1912bac2065405e118661 3a7bf0e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0363.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18703 | 27-CR-22-4239 | 2023-04-24 | 17e31c75834239af3d85d7faf804a625e307ff596ea6606b8a3e7872e5db72 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0086.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18704 | 27-CR-22-4239 | 2023-04-24 | 1878b69d5874fa58a01d28996d2e3addb204a4bc975 4e51de89ab0e2558ce74 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0544.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18705 | 27-CR-22-4239 | 2023-04-24 | 19e50896a2741ac2aa086a8d9d7791f2f5edf33b273fa85e92bf16914514590 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0544.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18706 | 27-CR-22-4239 | 2023-04-24 | 1ae35c4c14a3b0d61a8db785696 74e49c8e54e401995292cea44cdc7bc29682a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0314.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18707 | 27-CR-22-4239 | 2023-04-24 | 1bf5155889eeb889860d8d3ffbf2d070e01294f7acf96c7a7240aaec8e9e51 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0531.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18708 | 27-CR-22-4239 | 2023-04-24 | 1cc8a92cb3fb4d8aea6fd5a7e817 3c5f2a0fc6339334f83a08edc2585aa94a37 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0449.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18709 | 27-CR-22-4239 | 2023-04-24 | 1d495a5caaab5929cf7c985dd0be651021c4b60b1b448 14380a02c4cc5f061ee900 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0347.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18710 | 27-CR-22-4239 | 2023-04-24 | 1e5423399cadd99140c218799914 43c274e58920cbf7dcb6d8a8857548354e6e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0422.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18711 | 27-CR-22-4239 | 2023-04-24 | 1ead1d8ae3ac71a31587c33ada8ca109 9558687a54c98c5286f1c7ffc0fbdc95 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0275.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 209

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18712 | 27-CR-22-4239 | 2023-04-24 | 1f74719b735466c05993276e9bb4406de00edc7d743bed981f1a6d039862464d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0130.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18713 | 27-CR-22-4239 | 2023-04-24 | 1fb2542c22c1fed73cb24ff55d48a103e2b11c7cdd338bbb96c86f02f7db6c1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18714 | 27-CR-22-4239 | 2023-04-24 | 208e6f40ab1608613246c4fb6f81e4bb9f545244023e39139955d9f83cd12c3ae | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0136.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18715 | 27-CR-22-4239 | 2023-04-24 | 21ec977945d79aa8f2277bc4edc7e924c1dfbc2e0ddaf0007a46c89a246cbce | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18716 | 27-CR-22-4239 | 2023-04-24 | 228e475fbf9d44a82f346aca78fe8332ba61a5bbc9c0304df27c6369b5d0c69 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0359.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18717 | 27-CR-22-4239 | 2023-04-24 | 232f83ae3e25b411a6a8d1ceed387fc154b4e8893150237558a05add56fa274f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0127.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18718 | 27-CR-22-4239 | 2023-04-24 | 25130fbbafca74f8a184985e9cc08def776017f3c364d8d33251a73fdd7e74e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0554.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18719 | 27-CR-22-4239 | 2023-04-24 | 25e8665be78e7cfa6a29526dec9ba959ab7030180aa41781cee7fe85a51368 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18720 | 27-CR-22-4239 | 2023-04-24 | 26a90d5526da0243df9c471ea6d169e1acc69fd8aad21fbf79a83906ff3e6edb6 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0058.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18721 | 27-CR-22-4239 | 2023-04-24 | 2709fb2dd6221d77a001dd51883fd77c5f49481174da3a58e7c802747d4f5c81 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0393.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18722 | 27-CR-22-4239 | 2023-04-24 | 271702fe28881fa107a9e076435bead09d27c4562c97b49835fa7243411d47b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0316.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18723 | 27-CR-22-4239 | 2023-04-24 | 2769ceefc9e66042ca24cf9fbd8cb36fdc6ae0102fe5e06d9f064296edd6c12 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0131.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18724 | 27-CR-22-4239 | 2023-04-24 | 284c49309034e8d79235d3b2676c3aa491f58c91fa7313ea3da5df273744892 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0276.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18725 | 27-CR-22-4239 | 2023-04-24 | 29582e5df4e74d20e96635055d0ebed0ec88ca589305a5441096411242de81 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0210.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18726 | 27-CR-22-4239 | 2023-04-24 | 298666876c5759003f79e8e336a8e33316031f97ebb96e4ce3cd7ba3f652c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0112.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18727 | 27-CR-22-4239 | 2023-04-24 | 29e860db22ac666e34c4881deed53fa456312139df9e30c0ac78ada5a2520a94 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0537.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18728 | 27-CR-22-4239 | 2023-04-24 | 2a1e2dbb43c8a96d9e7e6f49ec5981ca66692af7abd903e4e9977ee4908d9831 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0296.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18729 | 27-CR-22-4239 | 2023-04-24 | 2a7e207a683124e952ba18b606dca2071574b9c5f713f0efcba3f4514f1eb55f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0320.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18730 | 27-CR-22-4239 | 2023-04-24 | 2fb3e32a007e247eed6a97013af464f350c47b513613af1028966e23a1c9b9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18731 | 27-CR-22-4239 | 2023-04-24 | 30284b7bdf959f2c04fc6cf7e9fla4e1b7178280dd8ba4306607a6602a71d34 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18732 | 27-CR-22-4239 | 2023-04-24 | 30edcec82c6184a2359b97abd367ef187a86e57307838223e42c2aac6beb65e0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0351.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18733 | 27-CR-22-4239 | 2023-04-24 | 3107fa81dc955282a2101a1b39b04090f58c742726b456e438dede92136bc57c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0264.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18734 | 27-CR-22-4239 | 2023-04-24 | 31f0a0631dd51b7b1ce24129d86e4570373702e6f2e9300aae8a7cfa71e88f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18735 | 27-CR-22-4239 | 2023-04-24 | 31c8128d5628e983666fe5b7845afc9cfb9b9d6fd0e21436633e083d727abed1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0160.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18736 | 27-CR-22-4239 | 2023-04-24 | 32dbb0e140542988ba2b15dd958a8aff319b1fb7180485d88b10d25e5a093daf | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18737 | 27-CR-22-4239 | 2023-04-24 | 33d2db5c06bf7c4105854f6bc4021103876d7ad2e079da3e8e4b10e7b50c69d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0311.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18738 | 27-CR-22-4239 | 2023-04-24 | 344d268b45c9a01b573a9ec1011fd2c22c4910df83a7369d2a64d544857e6628 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18739 | 27-CR-22-4239 | 2023-04-24 | 354d681d2195447b17f89de95307397dab9d83408e60f3eb537fc7c1e9957ab5 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18740 | 27-CR-22-4239 | 2023-04-24 | 390c07431ae0adfa6c344d3682d13d401da0e3c9684f8e8183c567c067ccf29 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0040.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18741 | 27-CR-22-4239 | 2023-04-24 | 3b92b778b1270475fc4c703846cdee69ce3a93609022631939ba5c85297e52 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0548.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18742 | 27-CR-22-4239 | 2023-04-24 | 3e93ac4c351566ef565474710f1c7d7ae7bdac17bad93faf6834e3cd770f1c3a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0549.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18743 | 27-CR-22-4239 | 2023-04-24 | 3f6e122a17a899ef58c2a18afb4ebed2ac0721ce34cf89526f76f5e9796b5f6 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0262.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18744 | 27-CR-22-4239 | 2023-04-24 | 4223d7068bd53cdcdf9b6c8fd3cdec04f249834b562e0e49c93a374f2b935f10 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 210

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18745 | 27-CR-22-4239 | 2023-04-24 | 437de34113530ced4247a253000d5b7345e7b692e6534fb146b851bc45a18a42 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0042.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18746 | 27-CR-22-4239 | 2023-04-24 | 43986da0577e441e6ecadf76d887bf90d0651c535f078bf493d3b18711a1c3 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0120.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18747 | 27-CR-22-4239 | 2023-04-24 | 444a56e16ab02bf52bfabcdfa5f77de4bd892002c77baf9f397c2b5bd72cdb | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0409.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18748 | 27-CR-22-4239 | 2023-04-24 | 454dee6c23b619ad7adbe4b446eb1a8b1bd6dbf82bce7f644f4ff2abbc84410 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0354.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18749 | 27-CR-22-4239 | 2023-04-24 | 46eda0dd63b4a3fe58a4c5f3e658fdf91a6067b745af0b64e0f9dae18f6699c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18750 | 27-CR-22-4239 | 2023-04-24 | 46d3894da5ba2cb016bdbf1890cece99bbfbc34c5349408b67291c90a171e0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0260.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18751 | 27-CR-22-4239 | 2023-04-24 | 48128ff940607cad78332f06addec8fbe42d5721 7d1d2abb40b9e1a5483c991 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /font-0445.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18752 | 27-CR-22-4239 | 2023-04-24 | 493d40fc229d86fb785ccde43e9f2e87a26d06de50f45017b506342d7ad83695 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18753 | 27-CR-22-4239 | 2023-04-24 | 4a4f2fc35bf3018f210a70ef1a2684f68f52c64b0c5b621674398e9b371e9539 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0165.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18754 | 27-CR-22-4239 | 2023-04-24 | 4c1c42010bee194b6cf93cac7936110000a7af3057e759703b9c955a6f48fa147d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0048.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18755 | 27-CR-22-4239 | 2023-04-24 | 4c1d995eee73a9e6baae3a66925a046db7d8afa81ad9db9ac713fbde1ff3c0a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0123.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18756 | 27-CR-22-4239 | 2023-04-24 | 4e527ac9ae9cb98b2d6d05983b9e2f17c6fb57fcb8dda1d12017a4117c4c0d657 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0169.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18757 | 27-CR-22-4239 | 2023-04-24 | 4e7da4bd90b83dd535126dc0ec83dc8af73ddbf887baab2d35f8babe8f54aad8 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18758 | 27-CR-22-4239 | 2023-04-24 | 50b153656195a9a551fccb100a8ac3f0078706890b4d9228407881109f791b28 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0255.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18759 | 27-CR-22-4239 | 2023-04-24 | 519d7de66e70256a3c221ab66c32879300007429aa3a51a1dac2173d984a6174 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0399.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18760 | 27-CR-22-4239 | 2023-04-24 | 532cb0c91d2dcf6570c6ae593b967a83fbccf5f4992363331ca2ee1ceec4f0b9b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18761 | 27-CR-22-4239 | 2023-04-24 | 5397d9483f0d45dece2a38e7f35f011e863ac294197a14ad2a17bea9c47677d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0313.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18762 | 27-CR-22-4239 | 2023-04-24 | 541faf71bdf8ec228a69f7228367953097267f9e91a1a794e1c3305b27fa5f273 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0539.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18763 | 27-CR-22-4239 | 2023-04-24 | 54e600fd1d91dbaf87e12ea56c02a29bc4e06df5bf746e2b91206f25eab4cb73 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18764 | 27-CR-22-4239 | 2023-04-24 | 54f3f0b8fd826e2900b7d4102c7bf788ca909348fbd035091a5e50ec6dd97 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0369.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18765 | 27-CR-22-4239 | 2023-04-24 | 55a08ac55b4db2a93bfce9b81ee0bc0cd6ee8f93abeab5a1214c8c22955a59 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0369.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18766 | 27-CR-22-4239 | 2023-04-24 | 560bd60f087d65fc880d8bce001b7c00a29e5ec23f8b7596738b691f04bb4566 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0273.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18767 | 27-CR-22-4239 | 2023-04-24 | 5671dd905b804d982cc46b1fb73ef5c967ae99d6d10ce99ea68c16f4a1090e4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0413.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18768 | 27-CR-22-4239 | 2023-04-24 | 570a80d37156ff30fb3d66ffff0de16de3293d843628411003bfba02d893a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0098.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18769 | 27-CR-22-4239 | 2023-04-24 | 574e9f0b5b06e98ad68a2383d3ce43762b46b75e1b7447b744328e01bd45ce8 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0116.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18770 | 27-CR-22-4239 | 2023-04-24 | 57670ba09fcd3e128a354dcc5d2404ec7ebfccdf54cad9e6fe40ee fc97a9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0168.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18771 | 27-CR-22-4239 | 2023-04-24 | 580fcd9f0bbd101295bbdfc08bb1bf7fdc6797951eac4f8c599faec40c8a4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0509.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18772 | 27-CR-22-4239 | 2023-04-24 | 58124dfe4ed2124a3dccaf704d394e805f9b3d6fa9a1cf84d0d00959844b3453 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0223.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18773 | 27-CR-22-4239 | 2023-04-24 | 5878da920e311986ae42e502c73927a9998d8c844074000fd4eccc968f96b5da | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0550.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18774 | 27-CR-22-4239 | 2023-04-24 | 58e11385d949cc45b95e48bec6f385e2c279c8f20c68ac8eda33d2f52d75c19 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0262.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18775 | 27-CR-22-4239 | 2023-04-24 | 5953c6eddbb6ee6a85ad1b75fd455821c807f0c7d8f2a1ec503586850121b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0422.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18776 | 27-CR-22-4239 | 2023-04-24 | 5bf6812134c982f25ec2a7636ddcd2ce0315685a1ec6311d143eb84e816638c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0406.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18777 | 27-CR-22-4239 | 2023-04-24 | 5c80a7c78911fc1372ed5f33168bfcd7c7e7fefc4943b7d1f86cb48ceda44d1a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0067.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18778 | 27-CR-22-4239 | 2023-04-24 | 5e391d0aafe78c0394a4daa96f7b0d00efe330cd6424448331dc1aa476812b61b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18779 | 27-CR-22-4239 | 2023-04-24 | 5f3323d60572d3e883b0d45eba5abb72cd9f9380383773f0e27c1b3915b6606bc | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18780 | 27-CR-22-4239 | 2023-04-24 | 60d2d3b6121788f64e9e2e214a2ea64f59a3bfd575acd9f3dd9f23e84eece8237 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0306.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18781 | 27-CR-22-4239 | 2023-04-24 | 62ff6754aa40c3083dd22b8f6b8c3fe7a1087f9aa7d272492fabae548e25a89f7 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0532.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18782 | 27-CR-22-4239 | 2023-04-24 | 6394aaaa51f476e5b6d75e643bcba06919d901b912bd96780d6e336a6da57 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0532.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18783 | 27-CR-22-4239 | 2023-04-24 | 646660f8f0feb678cf601e70bc32fbe5ba474cf89eda32d8ecf6d9f5cbc695390 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0400.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18784 | 27-CR-22-4239 | 2023-04-24 | 65e1aa34e445c107d7e385002ba2a16257d25cacf19fb1a122e7c704c9ba520 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0400.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18785 | 27-CR-22-4239 | 2023-04-24 | 661eca5ec12a05240cfa8f7f533bfce6fe33f8171cc340c4c6c6dacca4be | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18786 | 27-CR-22-4239 | 2023-04-24 | 66729356d85c0fbf86299e49f2c3703dd781b71f379873b5f3160b1a13d96d1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0638.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18787 | 27-CR-22-4239 | 2023-04-24 | 679903Se454f73b9f171977f1ef947f6775a36d3fc0f9ec394d3aec64319b355 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0169.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18788 | 27-CR-22-4239 | 2023-04-24 | 69552ff5c5742f81ada93016b9c02df283bd79438bab31ba0cb43dd6b94c6d3e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18789 | 27-CR-22-4239 | 2023-04-24 | 6a4bd937b28180fd2b995343bce9cb24b91bc58aa7131 1cef9bf3594581f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0318.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18790 | 27-CR-22-4239 | 2023-04-24 | 6afe16b231d7272710f5a5e2d7480317f7c3cb15872aa8a24bec47a16107ec7 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0169.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18791 | 27-CR-22-4239 | 2023-04-24 | 6c9527822a654cf0cdd80967b5d9c8f8195cbd1a782f651c17ca0d655fec851ad | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18792 | 27-CR-22-4239 | 2023-04-24 | 6d8ac4b6d1dd19d56974397b48efe9da715e7faa8c25f41c42531adb3a3d14d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18793 | 27-CR-22-4239 | 2023-04-24 | 6f33eec404a4042bf886620f53e105d2b63d8633f7a7080c48f2299fce035f1c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0302.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18794 | 27-CR-22-4239 | 2023-04-24 | 6fcf98c6b75706902388dbdbc6294a2e9f8e4e9e0f3dd8f7334bf9c90d3cb52 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0302.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18795 | 27-CR-22-4239 | 2023-04-24 | 66e26ab9e1948af893eb685873fe96d6d943025 7fb484 2b8d25d2269e6a394 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0302.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18796 | 27-CR-22-4239 | 2023-04-24 | 70796e3389bad7f560f30eaf91077e82d2c663df3e8d8f3fae7a25437b7309e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0228.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18797 | 27-CR-22-4239 | 2023-04-24 | 715f18d29e7f5dc3df1f608febad1e0e9e57895bc06a774c21af6e4331a52e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18798 | 27-CR-22-4239 | 2023-04-24 | 72be6ca3a5a66dd5e5c9ec9bc9bb52dd14db12cb3de974af085708acf3d1789b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0266.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18799 | 27-CR-22-4239 | 2023-04-24 | 7354a7a573bcf03ee237000fea16960e7c4033ef7b89edd39fc5d947922 7ec47 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0534.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18800 | 27-CR-22-4239 | 2023-04-24 | 7520d040978be2fa1699e41917c726078bf0137ac76682b26d6a403334 3efc85 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0543.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18801 | 27-CR-22-4239 | 2023-04-24 | 757a01b0593aeb86e7e5af332f3841faca2b3722 3ec21da4ba6655781f00c174 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0543.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18802 | 27-CR-22-4239 | 2023-04-24 | 77b9314b4b7ad4639 25e69c5d1db591a4b1287c72803fa5704773a624a78d0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0281.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18803 | 27-CR-22-4239 | 2023-04-24 | 79f90331919eb06daab38f900dc516 2cbaec9c3e8c5298ffb6c5b4b30eef4f0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18804 | 27-CR-22-4239 | 2023-04-24 | 7ad5e075dda1a6ac246b9362df14c2008dc4202b52c10119657d87c6fb49da5 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18805 | 27-CR-22-4239 | 2023-04-24 | 7b16f9c03da7276f9f37060c9aeec0ce4478600dd77697e1d013f326655477 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18806 | 27-CR-22-4239 | 2023-04-24 | 7bf9d75ecf3eedc519015b27af0c477b207d772f3690eec0e3a7d8995647d85 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18807 | 27-CR-22-4239 | 2023-04-24 | 7c60eca3ae6e25e00aae48f7256b7a77ec60c7f2ac20549b96f869e9a80d85ba | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0324.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18808 | 27-CR-22-4239 | 2023-04-24 | 7d6bd375720ea131af8f05c2b84d035124e59d4fd658fb66a2b66e623873b742e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0328.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18809 | 27-CR-22-4239 | 2023-04-24 | 7ef13b96fa366f2f2a38672f2d90e97ead8f2b4600444 9ebdc1136e4623247c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0328.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18810 | 27-CR-22-4239 | 2023-04-24 | 7f4e8344063f11cc1b34a4b6d503a508624 96c57b668c0267 4ea13b0275d4ee | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0324.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 212

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 18811 | 27-CR-22-4239 | 2023-04-24 | 7f6465e237e96df3aed1dd30f9ab1a4bebe94e74ad60ccc0b402f1d378ff3159 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18812 | 27-CR-22-4239 | 2023-04-24 | 7f74bae00a58c234771b0d122c0461d4b4b3fa2bfbb4c5c5f6c296c4c779d52e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18813 | 27-CR-22-4239 | 2023-04-24 | 803c9f2191901e6707ad18ef9ee6bbaddbfdfe95d13e32bce92e3eb90bf83b07 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0206.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18814 | 27-CR-22-4239 | 2023-04-24 | 80ec5cd7e21e81e7fb5431770f9e08f450850d195d3fd4f41a8693bb807aa0e9f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18815 | 27-CR-22-4239 | 2023-04-24 | 823d86afa6029fc01d656080f83c3093968fec17c994447242f03c77aca40eb7312e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0332.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18816 | 27-CR-22-4239 | 2023-04-24 | 85c18c888794f8f49f1e7b9afe6ced4e3bf7ddc2060c4227e48c35be4e2d0cda0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0398.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18817 | 27-CR-22-4239 | 2023-04-24 | 8725f8b8ca011021bed7cbf69134a3ac0c0dd9a0c6076b1b890b683557 b0b0e122 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18818 | 27-CR-22-4239 | 2023-04-24 | 87b70d595614a0304de787e0350a193bee16bf014a2c560d75b7eb966b8b3cc | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0089.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18819 | 27-CR-22-4239 | 2023-04-24 | 87ef2c013944c428f77a76391ecd6ecf05b9d211c9bfae1d427c34f72ba0bc98 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0329.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18820 | 27-CR-22-4239 | 2023-04-24 | 89095f8d3f40dbc4d027725ca2c8183276faeaaa23c95081f86bb2cc2dd57900f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0305.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18821 | 27-CR-22-4239 | 2023-04-24 | 8a04bb933656bd06e66ba4f21d39406422 5a482147bafa0480ccf8f985fb7c17 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18822 | 27-CR-22-4239 | 2023-04-24 | 8a0aec4a8072d160b4adf35e93c9c7d4e247695662510b5c5e00fb7220b2ac | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0137.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18823 | 27-CR-22-4239 | 2023-04-24 | 8b06139e12ed409a9c3a41de6eb032f82a92fa1b501a1fcb4588bf87b6a1eab5 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18824 | 27-CR-22-4239 | 2023-04-24 | 8b27bdbc990aeb3c69a76fdddef3f2f21e2669840b4bfb9b1cc9fb690f5d560113 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18825 | 27-CR-22-4239 | 2023-04-24 | 8b94a7b469da7f14bc9890af5256f905dfb7e7ff47f3cc7b83c26985ed42120 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0350.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18826 | 27-CR-22-4239 | 2023-04-24 | 8dce653c61e81ac2e9b3b91264bed340ec05dddba230c7d9658bf29adcf297 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0538.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18827 | 27-CR-22-4239 | 2023-04-24 | 8f6c06bb13c525e091330b0e79641c2a2387174485b514579899e2b4134dbf01 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0557.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18828 | 27-CR-22-4239 | 2023-04-24 | 8fda5532f71aabe616c0ca6d745ecc6e30e71e695507b0fd785577f88a276170 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0552.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18829 | 27-CR-22-4239 | 2023-04-24 | 9016b8fb9d6c3b67c11592b35ad852eb09c1a3a0a7e7823fe680e228b52f887c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0070.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18830 | 27-CR-22-4239 | 2023-04-24 | 902e75433e2312ba32848acf399d2c38fb6ad6c3037ecbd06839b24965683f1cf | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18831 | 27-CR-22-4239 | 2023-04-24 | 91124796aee1e2dd520881a5f88d871ef6116b8eab0481d375e0f57fc5022ecd | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0085.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18832 | 27-CR-22-4239 | 2023-04-24 | 911f45f4da919d2c0cda787ebe3ab28250fe4604661a8a73400954df96b420c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0074.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18833 | 27-CR-22-4239 | 2023-04-24 | 91be3c14f103fc93c9a512aca203b1ee1e80bce6d9f69c4efc2523ba59f1d78e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0246.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18834 | 27-CR-22-4239 | 2023-04-24 | 92cf9655649a0afad8995f0af05eee48894a36bc2d2b6ec926fada56b7d7274702b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0088.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18835 | 27-CR-22-4239 | 2023-04-24 | 9313f474bcb778e4e612cf462f9e0b64c4e5d0c3cf7158f74e84b186de08ab11e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18836 | 27-CR-22-4239 | 2023-04-24 | 937beb99b69fe36995c205f1606324c2d59990b58ca9e8b8ab155f296d7b575 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18837 | 27-CR-22-4239 | 2023-04-24 | 93901f4da3ec9721cae4f1e0e6eeca368f899ea6b75d6bdf7b5ef6602ed137005 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0401.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18838 | 27-CR-22-4239 | 2023-04-24 | 93b7f4a9eb1b879d12aa3260491f8056c6f062531c1a824370bae0c6ca8bb75 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18839 | 27-CR-22-4239 | 2023-04-24 | 93d2fe36ea279bec4d7108b6c0661be3916371724ae80b9df9cb169e6afe21267 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0221.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18840 | 27-CR-22-4239 | 2023-04-24 | 95255bd219c40987f08f1e6a74f8550911f1bec92917e1427e82d1d557cb505bd | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18841 | 27-CR-22-4239 | 2023-04-24 | 958e0c4b03903010fd4efade7907df799fa1c6e61fcdc9d4448f9367205e3385a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18842 | 27-CR-22-4239 | 2023-04-24 | 9673c3fa70517ab9eb1b78ff2e3c311f6a3481acf7791d1814056df481c51f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18843 | 27-CR-22-4239 | 2023-04-24 | 96ee5d167568d3dbf775a3720ed184e40f9415d370064c19aadc57e6fa1457bb | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0372.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18844 | 27-CR-22-4239 | 2023-04-24 | 96f27459e39eb00ee060e4ee4c4e4ed161a2faedb61137c9dea481113474e3d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0404.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18845 | 27-CR-22-4239 | 2023-04-24 | 97ad40e78fdb9bc288d6703fd835c8e716ed1a64b218b0c5409af14615e2051a9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0402.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18846 | 27-CR-22-4239 | 2023-04-24 | 986d68889e2f6c01a71bed3543fdf76b30eb41918f7c7059059684f6e5a027a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0308.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18847 | 27-CR-22-4239 | 2023-04-24 | 99517d0e542b03c2b719cd3053ce92abc33320c0521a076057692a81aa6f64e6 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18848 | 27-CR-22-4239 | 2023-04-24 | 9bd6f81dca207b85253540032edab18b8ed713bea8c32774705b1da159fdd38 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0091.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18849 | 27-CR-22-4239 | 2023-04-24 | 9cc658a9fbd2b1c73dd4d3d7cab7c5375b9dab76c2254880e6d5b552295772953 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0402.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18850 | 27-CR-22-4239 | 2023-04-24 | 9db67d38fa18fac816e78e4077e72b76eb7dd6cf2b61e0edfeba01feb9c1cca5 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0113.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18851 | 27-CR-22-4239 | 2023-04-24 | 9df192d6e7cbce25bead43a8e09782be78981be00cd3827ef6de0ce4526fd77 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0542.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18852 | 27-CR-22-4239 | 2023-04-24 | 9fa238936738e33423161ff23f56c102a4651e02feed3c79a3f31c88bc5e7cf36 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0216.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18853 | 27-CR-22-4239 | 2023-04-24 | a0aea937be9341e964b4b96bbec946ae64c399ed6184d7a53ef8cca15dca981d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18854 | 27-CR-22-4239 | 2023-04-24 | a1184b222e331703f9d36583547e5f58faeedd4aee45a46ef5ada524ae03b8a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18855 | 27-CR-22-4239 | 2023-04-24 | a222ed718fbd9f0c0d4573554a2cb7ab763d5794ba7112866da67d6df7f295789e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0077.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18856 | 27-CR-22-4239 | 2023-04-24 | a5a0098fabcd6ebab33d67979f1c99bf5f8875054d6d6e07a94807938163812 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18857 | 27-CR-22-4239 | 2023-04-24 | a5e6d7ea0032c76906b061732582f6f00033e2f0fab0b9c6aa00b81b5465cb | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0171.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18858 | 27-CR-22-4239 | 2023-04-24 | a668655965d0f3f886aae6bbf589577175a451b548578f3f7f5f06c33ba3fb9bb | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0068.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18859 | 27-CR-22-4239 | 2023-04-24 | a699903315981a16a133ffb50fa857e39b24d716669c8970d08730845274392 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0161.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18860 | 27-CR-22-4239 | 2023-04-24 | a6b9f88f783e5f6012a6c91702626c4289b6739b76bb16000e09df9c41f560a58 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18861 | 27-CR-22-4239 | 2023-04-24 | a89177578efa1016d282ef4f32c0658f86b9ab90a77b400d8303c7a2cf93f5b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0307.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18862 | 27-CR-22-4239 | 2023-04-24 | a8d932e62f4696ea4ab8f9ac60048fd070e534bf393a499a24f6365042e1f7f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0408.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18863 | 27-CR-22-4239 | 2023-04-24 | a9a3333447cf0e76517c050852e0f9958515a8499d06eef7a51ee6035d858d9de | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0536.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18864 | 27-CR-22-4239 | 2023-04-24 | a9d5eed136bfe0d09f3abba52f1970a09a3dc608000fbaae82f9eaa148dc4f53 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0556.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18865 | 27-CR-22-4239 | 2023-04-24 | aa7a550c2ba756b6c7b9000193851a1d90591528ef9df325bb5628a52bbf70f2 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0222.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18866 | 27-CR-22-4239 | 2023-04-24 | aa7cc115925ce9dcdde2202a4b90eb7a2cbe7e4a05d1346f1e5f0427bd2d7c605 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18867 | 27-CR-22-4239 | 2023-04-24 | aab33e8b6bce51dbf74647613daae11b383b8e5e153e22b7f72e0b487598cf4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0337.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18868 | 27-CR-22-4239 | 2023-04-24 | ac89a60fb3f4c31217009820ff9e1cb598206faaac5f831aa33f9d13cc0b5ae | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18869 | 27-CR-22-4239 | 2023-04-24 | aed68cb277cb92619073698903dca926a846d912609455a799f3835a2c693e1d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0412.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18870 | 27-CR-22-4239 | 2023-04-24 | afa2458641f3b43777f1def211b7cc4e0e4cc0b8007fa3b67ae775eaacddf45244 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0327.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18871 | 27-CR-22-4239 | 2023-04-24 | afcc475e8c3935ee50cc4d6f2938330249443d8f941e376057093bd3126f57f1d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18872 | 27-CR-22-4239 | 2023-04-24 | afd76bcc92dbf9a2503f5479423f0e67e1c12241458f5e198faed3462f7616bbb | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18873 | 27-CR-22-4239 | 2023-04-24 | b09fe744e5dc383bd1714c032643585cd2d509523ddef8474baf02c97564256da | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18874 | 27-CR-22-4239 | 2023-04-24 | b124a9ec5defad7d45756d809f8f8d8178d00 eb74d90c7e535d7d8ce17e292ca | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18875 | 27-CR-22-4239 | 2023-04-24 | b14e2203672741ed238723758ba326abadd7400d706d8d2537021bda1e0e45 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18876 | 27-CR-22-4239 | 2023-04-24 | b169335545268b6fc18c167db2083453c51b7d8f94871ddbfd8b27636bfdaf489 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 214

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18877 | 27-CR-22-4239 | 2023-04-24 | b340536d943f17ed993aa743471f8af3f1a04c5516f2b8d85d81f343fe8f06f9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18878 | 27-CR-22-4239 | 2023-04-24 | b3a3949220eb726486e3ae0a8712b6255902c230bb234ed64ce8f556876cb4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0039.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18879 | 27-CR-22-4239 | 2023-04-24 | b457f8b8d9dbb2b0522a4bdb496b5dde68c0e00653af39c2492083914e8e0c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0379.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18880 | 27-CR-22-4239 | 2023-04-24 | b486c9e27c0bbb96e2e5846754086e263dce53de12690e9e470ad38d8f5d380 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0207.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18881 | 27-CR-22-4239 | 2023-04-24 | b46f28f7192e5f8d6b6c6fdda0b8a2a95b24b9bc01ab481916d3f576e754ff5f03 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18882 | 27-CR-22-4239 | 2023-04-24 | b803bd43da6ad612ccfd0f8b544f3d3321e60de4a565d73480309058d03a8e0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0535.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18883 | 27-CR-22-4239 | 2023-04-24 | b88c700439197f8ff66f712fa42af34af85454f0acaf70f884ee3fb24daf5502 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0139.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18884 | 27-CR-22-4239 | 2023-04-24 | b8abc3062897c7402f12fd4c2409b513535522d7b160f3d2228025bce0cf71bc | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0270.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18885 | 27-CR-22-4239 | 2023-04-24 | b99056380f2b8d066ddc1ac40e1f0a23f226febf50332f50693fe0a1e656a0a6 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0368.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18886 | 27-CR-22-4239 | 2023-04-24 | b9e42be69f384a9e5efa8b2234e8c9bf929a6fe0adc6c6b51047aacc96629269 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0395.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18887 | 27-CR-22-4239 | 2023-04-24 | baddcc137cc74d2481678bb0811d8622fa51b0b35fa3ce988fe022457771620S | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0219.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18888 | 27-CR-22-4239 | 2023-04-24 | baeb30bd913f550607f8ce6f177f87da878436c95755a4e1f704c673c14dc3571 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0078.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18889 | 27-CR-22-4239 | 2023-04-24 | bb225c217c1cb5277eaebb6e5de471cc02c0dc18b431a6d226a8fb9826254f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0265.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18890 | 27-CR-22-4239 | 2023-04-24 | bc23cae70049b7b726b57f113c557cd9cc645ea3a8fd38c9ba176fca8feaee1e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0213.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18891 | 27-CR-22-4239 | 2023-04-24 | bc637285de44be68f8490bfd7653ac20a8a13fa624c1de601e9c5a40e64b1a9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0366.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18892 | 27-CR-22-4239 | 2023-04-24 | bca9129c7e927ab9a86627e8c72efe5e7cb800dca8bdf76cfc12eb206941e66 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0280.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18893 | 27-CR-22-4239 | 2023-04-24 | bd3f2ac0642ab7dc269f303aaaf816714f5c12a8be9afb328b19e2739fe22e3b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18894 | 27-CR-22-4239 | 2023-04-24 | bdf06cd0c8f4a3b6ea32160fcc5f17e2de1b5b1bc805d57fdc662bbf799f7a56 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0423.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18895 | 27-CR-22-4239 | 2023-04-24 | bf79a936a36f931949af7878945040469836555f54d2444e36db0a4303e21c71 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0141.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18896 | 27-CR-22-4239 | 2023-04-24 | bfc985a259ae64e500cc01bf59012e56ce07e062da0443fc48f1532739b265e8 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0412.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18897 | 27-CR-22-4239 | 2023-04-24 | c2ee9d3effb200f5449111685c3d26d614bc6798212b6a3173be830e4f2c8fde | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0553.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18898 | 27-CR-22-4239 | 2023-04-24 | c310ddcd1af816a906b4480e048bcf2ecbf5ab5d296cffcd2eb5279bb8ade619 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0368.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18899 | 27-CR-22-4239 | 2023-04-24 | c6deb8c5798fed8f6d9ba127716f9cdda2d3035cfd3705a78f5107aca6c77625cec | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0492.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18900 | 27-CR-22-4239 | 2023-04-24 | c73d7b1ee249043c9c4216fa60c9e483046e2b3e256dac9b5d68b3ac6a498be | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0416.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18901 | 27-CR-22-4239 | 2023-04-24 | c86eed6381c9ee176330274489202d1fb32bc694c4d3914f9dd470560d8c01541b6 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18902 | 27-CR-22-4239 | 2023-04-24 | c9578e6ce23224345e36af5751bd1d0742fca1cf7aba52a65f3638add30d8fd780 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0207.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18903 | 27-CR-22-4239 | 2023-04-24 | ca131c6c5fa10a7819fba990404df9e1ea0256e56fb1bc98f57337195df8455a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0272.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18904 | 27-CR-22-4239 | 2023-04-24 | cad9a465b1f16af6eaa29e4dae032f02b55d0c6155ca4b8c14944ca2cdde1d3 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0389.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18905 | 27-CR-22-4239 | 2023-04-24 | cafd7b07b648fcc69008d231a00526e6a99a42c9f0e9f1d332ae8036d4a4888 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0547.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18906 | 27-CR-22-4239 | 2023-04-24 | cb4f1e9da267b39e8ce2fc60baf7100f38d50a31e8f448d8e7bd7bb279916da | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0389.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18907 | 27-CR-22-4239 | 2023-04-24 | cbe6c9fddbb8cabdc4ca463dacbc600ab1357f57595eb7ccc128b588223266 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0065.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18908 | 27-CR-22-4239 | 2023-04-24 | cc3e82e14541a166f9e558776f78e1737e23c72f1f1de81d17779fcab769498 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0140.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18909 | 27-CR-22-4239 | 2023-04-24 | cc7ab257ca2f3b989a8ee11e437c819a47b342fcbb98ded28aeb73986619d3d2 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18910 | 27-CR-22-4239 | 2023-04-24 | d1344f8b2fd1b45caa6a9ea57ec903151f6d73ce5e03a01bf9a48bc73871240 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0410.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18911 | 27-CR-22-4239 | 2023-04-24 | d1c930a7f930820a4bc22768df77e9dc288074188f480c78f41453c447ea9bf2 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0259.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18912 | 27-CR-22-4239 | 2023-04-24 | d23ca7a0c73767a262fdbe1ea056d525c60bedb66412475e1c14a4e661eae41 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0546.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18913 | 27-CR-22-4239 | 2023-04-24 | d256494dc7fab03b9ff1bd63500cb6fd58dd06e4d949d2b939b9bc800ea3cd4f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0261.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18914 | 27-CR-22-4239 | 2023-04-24 | d27c5110b639f9dd1e2ca483e690e7db9d76c8590073f8cd94c7b1351cebd16 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0330.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18915 | 27-CR-22-4239 | 2023-04-24 | d4e91d26b03433da897b4a5a67909a7f187361cad3e5f0327416faf5bbe9d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0132.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18916 | 27-CR-22-4239 | 2023-04-24 | d4db1968e8cca9df18c5f219ebe7bc564b4a446b270072945b8af736436340d1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0115.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18917 | 27-CR-22-4239 | 2023-04-24 | d4fad9a9bfd382822aaee2b07431e7209709add041ae31eeb1f8a442b0bbfa9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0126.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18918 | 27-CR-22-4239 | 2023-04-24 | d83a36900fefc135f2841011eac4a78295785c081f65cf2d5388fade16d5771e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18919 | 27-CR-22-4239 | 2023-04-24 | d84e71256c034d755a2401a1e67eff7138fe517eddfe9fbd8eadbb56c4c5e918 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0554.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18920 | 27-CR-22-4239 | 2023-04-24 | d995444246ba7b1e20bb6413f8f9856eecad16163e2ea0fa082821345fd46d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0551.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18921 | 27-CR-22-4239 | 2023-04-24 | da389a4883f3f5c7e326f480ded8e33872e403885f5ef186fa533ea068c070c4 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0073.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18922 | 27-CR-22-4239 | 2023-04-24 | daa96fc7c6d4dfb0eaf218370f7b08cefb08d355583b7a5be18ee6f371f6f92a537 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0504.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18923 | 27-CR-22-4239 | 2023-04-24 | dc0a6abcfc46e8195a3e3c23fa81224b7c00d6a6cdb006a633c50f23952d80fd | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0333.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18924 | 27-CR-22-4239 | 2023-04-24 | dd57bf58f5d574621512b2eb827f88ddb27e1be5ea33d7bbc928e86d1420838f7a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0331.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18925 | 27-CR-22-4239 | 2023-04-24 | de436f7161e6d89b42aaafe9e4529fdd6a1e2dd016fac823dbfe612f2c410489e9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18926 | 27-CR-22-4239 | 2023-04-24 | df3cd9c3728002295cc90bf095a88fd255937fb49c42c94c522f5b407ae5140 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0577.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18927 | 27-CR-22-4239 | 2023-04-24 | df58a0d0b1ca1d183a5d6c91c29e47c3cbc68af1eb8c7ecf8c476a02e5334eb8 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0258.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18928 | 27-CR-22-4239 | 2023-04-24 | dfb7da027a2784828a3ce2d2e3e2d9cd167881100c294f966ab8a06f7a8faeb0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0012.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18929 | 27-CR-22-4239 | 2023-04-24 | e032e98729e4f09aefa9644787df6b636df971ee234a9bd2150aaef908487cc | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0376.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18930 | 27-CR-22-4239 | 2023-04-24 | e070eafb30eafb00843dd14c50a7735e83e1057ef19efe384ba19a15776f8db | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0254.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18931 | 27-CR-22-4239 | 2023-04-24 | e07660aec96551246c3429bfb6c4d14b9adefc6136fa6e240f650c82f5736d98 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0218.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18932 | 27-CR-22-4239 | 2023-04-24 | e15591f7741f75b0117a12dfd44e6a70d89fda6c7e57d0a235a6bc5c2b05f4914 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18933 | 27-CR-22-4239 | 2023-04-24 | e211c1109b79c9875690174183c3579e7c41bdf33e3ab4b00ce8191f2662b249 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18934 | 27-CR-22-4239 | 2023-04-24 | e22723f0f7358e31c49712423c36f503553cde2471d73d1128051692351a5be3 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0411.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18935 | 27-CR-22-4239 | 2023-04-24 | e22d391917080a71eec86dc430646c781f8b76853fa8af2b8b1e28290f70f0b9 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18936 | 27-CR-22-4239 | 2023-04-24 | e42977ff665aab5f3673473367158e5db16f262af11730c c1532f296dcb1b34 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18937 | 27-CR-22-4239 | 2023-04-24 | e615f14d9ff3767 8a438889d7490b8a5dc55a83ec4ca8d0b1ae2b47181c374b5 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0277.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18938 | 27-CR-22-4239 | 2023-04-24 | e6489a108db79726dcc7e2e25cf66a6d94f00fc2138 5cf26a04adcd75938db5b | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18939 | 27-CR-22-4239 | 2023-04-24 | e6766d8e29d1f81a76a7d0e96e4c00d61406 1ad331c85109 9ea0e30a4c688072 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0332.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18940 | 27-CR-22-4239 | 2023-04-24 | e7152617f0c4087478849b8f1180791fc8310e058b46392aec8418ae6d9e0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0128.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18941 | 27-CR-22-4239 | 2023-04-24 | e7c992f22c32a3a509e5e502d37ab1a6c963915a6df5606a2c5009c13bb0d91 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0128.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18942 | 27-CR-22-4239 | 2023-04-24 | e7fc0dc9bbea845bbb0c7a68d380936ee602966888b7c092d708e345226a561b0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18943 | 27-CR-22-4239 | 2023-04-24 | e8bd0eee1223f516fb835cbca842c9db125c337688203f9c2cc07c71e960e4340 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0303.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18944 | 27-CR-22-4239 | 2023-04-24 | e8e4acd7cfb7ad7b2fad5f3b3bdb50720f7aa56cf97a552c0ac0a50c76961434 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0540.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18945 | 27-CR-22-4239 | 2023-04-24 | e935ad0191ae05844d6fdeb461a93590b014ae47000c11cfe06c9a6386e3124a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0533.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18946 | 27-CR-22-4239 | 2023-04-24 | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0527.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18947 | 27-CR-22-4239 | 2023-04-24 | e9eaa94f5480516e9c900bd2377583f8f13f95e521baace2952a37bc6bc9dede | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18948 | 27-CR-22-4239 | 2023-04-24 | ea0280b53f06d930d89727cce5237282256916fa8093fd8b9b80d0fb85e6758a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0118.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18949 | 27-CR-22-4239 | 2023-04-24 | eaecd413e702945614c4ba0c57d973c1b377ce925e33176bb577808021ac1b3 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0125.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18950 | 27-CR-22-4239 | 2023-04-24 | ed4db1f8d4afba13c4c271163f81cc41fa44f28f42824de45a101f7d848e43 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0353.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18951 | 27-CR-22-4239 | 2023-04-24 | ed5594aa8519f6b9d132c346ed8f37ebff8a5b51ee6b5bd24370fe0ea61414f84c | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0419.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18952 | 27-CR-22-4239 | 2023-04-24 | ed6151398f0a2ff99010f0604eea337cf3a0303a0facc0bc1a47afdcb500f60e7 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0419.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18953 | 27-CR-22-4239 | 2023-04-24 | ee87e0e238586c5254e8f51b888c91002c663373129ae590c8639e994f0fa92 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18954 | 27-CR-22-4239 | 2023-04-24 | e89f78673243d6ac67f67ad8137592fddc32e721a696d2d81e5978fb079b93 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0542.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18955 | 27-CR-22-4239 | 2023-04-24 | efdd65752dd510ccf9150fe1a69433ed16fd29e4a44601086f6dfbc5a52d5f47 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0062.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18956 | 27-CR-22-4239 | 2023-04-24 | ef0fda4068fa5b2a0b5ca01517e92e0241d0b5333bc97ccbba6d28af098b9ae1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0420.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18957 | 27-CR-22-4239 | 2023-04-24 | f02e6160a5e6ba613d7248dec7ed5b1f69235bc80803ce75349daef3c11ad046 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0279.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18958 | 27-CR-22-4239 | 2023-04-24 | f13eb1e3da8809f806f7e90fdc1b0764a0308cdf5b02dfe83ae9efd58f7b7b7c0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18959 | 27-CR-22-4239 | 2023-04-24 | f22f46ebf538ce8de7bb3de013c63eb8f0faf754adc802d9d6a8fa0ca7b0113 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0416.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18960 | 27-CR-22-4239 | 2023-04-24 | f283af7d0d920b362c290962217368febe3f8d064f22b25526f7ac5a227436 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0205.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18961 | 27-CR-22-4239 | 2023-04-24 | f2f1e4349fe1488ded0c997ee72a4c69193fe69cbb33d2d735e2e4efa31dcf05 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0093.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18962 | 27-CR-22-4239 | 2023-04-24 | f31255db285b0153b5b8ce778753b1e88fbe01b9d656e7922f001a490e3de | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18963 | 27-CR-22-4239 | 2023-04-24 | f389adf2787770844a76e4959580be781aaa6664e48a4e8e069123b4c8e84746 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0252.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18964 | 27-CR-22-4239 | 2023-04-24 | f3ad7fd731ce8a4e21c91f94a3cb14c44c8510dc552148432468f44f2aa13a94 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0405.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18965 | 27-CR-22-4239 | 2023-04-24 | f3ccc6c204740d066f9d93b09698a9625698fce257725c9a66e1d27b5cf74f83e | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0122.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18966 | 27-CR-22-4239 | 2023-04-24 | f30fd81c718525e32b556302b3549ac72db1a108fcebaf0bca6e9e138912b5f | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18967 | 27-CR-22-4239 | 2023-04-24 | f493506eed953b588a920dc90d02763c385970034017f947a8af8b435306de33 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0414.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18968 | 27-CR-22-4239 | 2023-04-24 | f4ddbe4ac2c70ce4cc5bc6a788cd53767279111bac49cf3d1d4c1cd17165456 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18969 | 27-CR-22-4239 | 2023-04-24 | f51037  8f3b3f006f962a3c4d8924c767d94a46fcda8dc4af0d8419e64c9a79fd | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0399.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18970 | 27-CR-22-4239 | 2023-04-24 | f5d655621 8bd95798e6f9131 8c7f1deb92f2475894d828d945ee58df9e00043 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0269.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18971 | 27-CR-22-4239 | 2023-04-24 | f68e198d739d87eba809dd436df1821367f d25d4957ef5de05ace22678783d1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0269.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18972 | 27-CR-22-4239 | 2023-04-24 | f6b65f7e82b5cc11dcf906c489c2d4d81e91a507adb30858f6f790c612eee6754 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0117.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18973 | 27-CR-22-4239 | 2023-04-24 | f7a2939ba786775e2cef5e6cccbecdfa829b10de3640bc169d49d17f2878bb35 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18974 | 27-CR-22-4239 | 2023-04-24 | f7ab0f96194f2dc1cd202ab6b34c34b2b19006e82cd623e394af62b21ae2bf0d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0214.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18975 | 27-CR-22-4239 | 2023-04-24 | f82697aaf35d395ffc4a72d556c369e85560174201372500548c97c456845bf | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice_of_Motion_and_Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 217

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 18976 | 27-CR-22-4239 | 2023-04-24 | f85f09a86c26c7cd0c874e50f7bcf6ca3558dd0c05335fa57229c28429962fbe | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0233.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18977 | 27-CR-22-4239 | 2023-04-24 | f8eaf31c20e18063484bf78a996d12b28f35464d7214209fbc7c5baf02eea4ec1 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0248.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18978 | 27-CR-22-4239 | 2023-04-24 | f934a9c957160f9987c7d476d46a42f6f6040c193c809a4d36708838de47fd58 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0417.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18979 | 27-CR-22-4239 | 2023-04-24 | f95981e4ad74a5998b651a324d4b4011f758d93e0e4ddfe596f75eeba0eaf534 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18980 | 27-CR-22-4239 | 2023-04-24 | fa300e4be2d70821c1aa926732272722b655a4875abf5fcc3fde79eb100b3a5 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0525.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18981 | 27-CR-22-4239 | 2023-04-24 | fc60fdd254d3e093f36e8888d0645d6e1f1931dcb919941940b0da4130673351 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18982 | 27-CR-22-4239 | 2023-04-24 | fd5ab21cd237a8be767b5074c669e38cc6caa7537a53d8a7e239f759999f2fb3 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0529.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18983 | 27-CR-22-4239 | 2023-04-24 | fe76e5e10da48ac0fe606294c2a9b27def2321cfbf4a4761609de5a6d94b404 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0395.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18984 | 27-CR-22-4239 | 2023-04-24 | flea29c042670f5e2b2ebd1bf35caf0f860d07e2f5fd1d00076fd436e21f8d4e0 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.pdf | /image-0224.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2023-04-24_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18985 | 27-CR-22-4239 | 2024-01-08 | 0bb7bb7e3fcc5c184ccea7dbfabd06d7a8d876641d9e3c8b2736fe492333d00d | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18986 | 27-CR-22-4239 | 2024-01-08 | 655f5f3619cc73dcaa71359e303dd6c747f9ddcc78d90d87f55bce8a4e1e07926 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18987 | 27-CR-22-4239 | 2024-01-08 | bbb89ab7c2069e3125621332405f2ef5a7e13769c297e78b421fd8033ea34144 | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18988 | 27-CR-22-4239 | 2024-01-08 | d5335b64eef9e05d6cd7913fdd8f89e5a76eb4b9ddf2c26ae05fa9168fd8893a | Notice of Motion and Motion | MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Notice of Motion and Motion_2024-01-08_20240429035800.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18989 | 27-CR-22-4239 | 2023-06-05 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800bad8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0386.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18990 | 27-CR-22-4239 | 2023-06-05 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9f8727288dd1b49682dd0a97ad4f5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18991 | 27-CR-22-4239 | 2023-06-05 | 427af11b8f70d84864471f05da65eafd385162ce3d78b0774a2b0ba489b3f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18992 | 27-CR-22-4239 | 2023-06-05 | 5a23fbea58f925891fd8c8eac26e957c6fb79012b23a5dd243d71f72ce480 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18993 | 27-CR-22-4239 | 2023-06-05 | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b174fbae8ce98704585f8deb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0368.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18994 | 27-CR-22-4239 | 2023-06-05 | a0353cb4060b0d6f6fd1df263464bfa2452b8ce95485404d7fca7ccedd87efb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18995 | 27-CR-22-4239 | 2023-06-05 | a28f3575d93b62f355ab216d45741ba3c9f476c16e44699cc049e6a62c75e4d95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18996 | 27-CR-22-4239 | 2023-06-05 | ae5d486cb80824a2679d2e82f8a4ee80b95d8e0821f30c1170fb7415ed459286 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0372.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18997 | 27-CR-22-4239 | 2023-06-05 | b50a03459944f37fae96470df96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0391.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18998 | 27-CR-22-4239 | 2023-06-05 | ba723b0054c1b78f9857bf9458ec680c6337dd58513e41f866ab6de71e6bc42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 18999 | 27-CR-22-4239 | 2023-06-05 | c1b8476913ab7eee6c06d034efabc90a0086ed97345cdbbb207bfd23387242776 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19000 | 27-CR-22-4239 | 2023-06-05 | ca3ebb2a0a06b0945715157142c677236499f5e9a794bbe279e9e02d7d72dd0ed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19001 | 27-CR-22-4239 | 2023-06-05 | eeca888cc123fc846d45c298921dc6b8e5a5f8daad0483a7e42610eee5923 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19002 | 27-CR-22-4239 | 2023-06-05 | f6df97456324a5eae117dda0f81f5c6d6c005f5b56d001c6e6d54f99dbc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4239_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240429035804.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240429035804.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19003 | 27-CR-22-4239 | 2024-01-09 | 0bb7bb7e3fcc5c184ccea7dbfabd06d7a8d876641d9e3c8b2736fe492333b80d | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | /font-0046.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19004 | 27-CR-22-4239 | 2024-01-09 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9f8727288dd1b49682dd0a97ad4f5 | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19005 | 27-CR-22-4239 | 2024-01-09 | 427af11b8f70d84864471f05da65eafd385162ce3d78b0774a2b0ba489b3f95 | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | /font-0434.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19006 | 27-CR-22-4239 | 2024-01-09 | bbb89ab7c2069e3125621332405f2ef5a7e13769c297e78b421fd8033ea34144 | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19007 | 27-CR-22-4239 | 2024-01-09 | cb7db8f4176d29643d5f356655e0736c68c9ed8a3eb3c2cdaef965cbac1de205 | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | /font-0036.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19008 | 27-CR-22-4239 | 2024-01-09 | feffbd72096d43c021c6aa2dea6865e00f3c1504484a98a0d974a661041be5e | Order-Other | MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Order-Other_2024-01-09_20240429035758.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 218

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19009 | 27-CR-22-4239 | 2022-05-31 | 0014204a189d582a95eb15fb47cdeb51d076a2cb43252bf233364e27ee1971fe | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /font-0130.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19010 | 27-CR-22-4239 | 2022-05-31 | 1fa67c75ff967237772531b3c1f62fdf8365bf9a546d7c5b3e218808aa88edece8 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19011 | 27-CR-22-4239 | 2022-05-31 | 2e18faadd8b85278c9265e9c23f3d2b69f90ecdc1de66df876aba1a8e7d2f263 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19012 | 27-CR-22-4239 | 2022-05-31 | 3a3b0c3b74aa43897 5c250d833fbaa6eabc9f8f6872888d1b49682dd9a97ad4f5 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19013 | 27-CR-22-4239 | 2022-05-31 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bafa489f395 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19014 | 27-CR-22-4239 | 2022-05-31 | 5ff3cfe937e5229361da407c931837c1a3e7fc4e4bd7eacefbfe543138aef3 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19015 | 27-CR-22-4239 | 2022-05-31 | 9e314a14facd86be37be16a999dbfd8603bc9e09aae001e2a80df484204edc0 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /font-0126.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19016 | 27-CR-22-4239 | 2022-05-31 | b50a03459944378fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2022-05-31_20240429035810.pdf | /font-0150.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2022-05-31_20240429035810.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19017 | 27-CR-22-4239 | 2023-09-15 | ff062b1b3e08aee082a510dc5bda9f13e860bd76203e6f5d5938913050112a965 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /font-0113.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19018 | 27-CR-22-4239 | 2023-09-15 | 1ca13722f152c9e2d344dfbff9dbe114b4eeda7db48b3964f8ee395707093591 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19019 | 27-CR-22-4239 | 2023-09-15 | 1fa67c75ff967237772531b3c1f62fdf8365bf9a546d7c5b3e218808aa88edece8 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19020 | 27-CR-22-4239 | 2023-09-15 | 3a3b0c3b74aa43897 5c250d833fbaa6eabc9f8f6872888d1b49682dd9a97ad4f5 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19021 | 27-CR-22-4239 | 2023-09-15 | 3a3b0c3b74aa43897 5c250d833fbaa6eabc9f8f6872888d1b49682dd9a97ad4f5 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19022 | 27-CR-22-4239 | 2023-09-15 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bafa489f395 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19023 | 27-CR-22-4239 | 2023-09-15 | b50a03459944378fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /font-0133.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19024 | 27-CR-22-4239 | 2023-09-15 | fca0b70e3de6a65742359e37ee0534c9c685cd878243f0b23c196600c9c6fa11c | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2023-09-15_20240429035801.pdf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2023-09-15_20240429035801.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19025 | 27-CR-22-4239 | 2024-01-08 | 086e35920b16c083fbb0fc3858007 3f7d0bd55b7e3331de4b0d2adabe9822e90 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /font-0120.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19026 | 27-CR-22-4239 | 2024-01-08 | 1fa67c75ff967237772531b3c1f62fdf8365bf9a546d7c5b3e218808aa88edece8 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /font-0164.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19027 | 27-CR-22-4239 | 2024-01-08 | 1fa67c75ff967237772531b3c1f62fdf8365bf9a546d7c5b3e218808aa88edece8 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19028 | 27-CR-22-4239 | 2024-01-08 | 3a3b0c3b74aa43897 5c250d833fbaa6eabc9f8f6872888d1b49682dd9a97ad4f5 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /image-0087.png | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19029 | 27-CR-22-4239 | 2024-01-08 | 5957de81ee067a79ed03bb0c4a6a7cabdbbec7c8856572175060d07eca4248c70 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /font-0111.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19030 | 27-CR-22-4239 | 2024-01-08 | 5bbe75f5ccec02afe834e8043ddbd73f0ec22ab21bd9974d78a01a0721eeee64 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /font-0114.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19031 | 27-CR-22-4239 | 2024-01-08 | b50a03459944378fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19032 | 27-CR-22-4239 | 2024-01-08 | b50a03459944378fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Scheduling Order | MCRO_27-CR-22-4239_Scheduling Order_2024-01-08_20240429035759.pdf | /font-0142.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Scheduling_Order_2024-01-08_20240429035759.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19033 | 27-CR-22-4239 | 2023-04-21 | 177890188da5a5b01c5234351835a6207ac7430ae7560c4a532fc330dce5212 | Witness List | MCRO_27-CR-22-4239_Witness List_2023-04-21_20240429035807.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4239_Witness_List_2023-04-21_20240429035807.zip | MnCourtFraud.com/File/27-CR-22-4239.zip | PRIEST JESUS DORSEY |
| 19034 | 27-CR-22-4879 | 2022-03-17 | 08bd28c488881aa25490fe2429819fa34fa148f4a0550afb54b0a0658f9d63 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0031.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19035 | 27-CR-22-4879 | 2022-03-17 | 114e5d97dba8423c81e7c7843c88aa20dbc5e83c250e79d9af5e6332d8e0cdca | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0050.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19036 | 27-CR-22-4879 | 2022-03-17 | 154169916f4b534467bdb9e9beeba3d0dd00f49027a96af286fda99e35af862 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0002.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19037 | 27-CR-22-4879 | 2022-03-17 | 15a81c29edf3ddd362a007b0a78bb481738c8e327e51aa2f0a45a0d4a46ab34f | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0024.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19038 | 27-CR-22-4879 | 2022-03-17 | 1ebb29feacdc46c1f1bad974bed24cc7e63ab0d43cf095dc1801128c2df4f445 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0038.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19039 | 27-CR-22-4879 | 2022-03-17 | 1fa67c75ff967237772531b3c1f62fdf8365bf9a546d7c5b3e21808aa88edece8 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19040 | 27-CR-22-4879 | 2022-03-17 | 3396dbccf1e0175bd6856119f1f921509b738054098e384e072ddceee26e2c9 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19041 | 27-CR-22-4879 | 2022-03-17 | 34c67c92a0a610c7a27a3390f0b7ae6512e98bf8f88a73656db1dd9506ce9 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /font-0108.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |

EXHIBIT SHA-3 | p. 219

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19042 | 27-CR-22-4879 | 2022-03-17 | 3b2f2ebac696ba5564adde76b6c5d04405c7299c79124f469f4414f36ba1e069 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /fon-0105.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19043 | 27-CR-22-4879 | 2022-03-17 | 5b5eaee61891477c51823478c308df3ac2c135f1645e3b697f3aeb1d93ca4824 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0029.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19044 | 27-CR-22-4879 | 2022-03-17 | 66ba0ea0edc5fa5b4c29d82c6d98d2c400bc32d35c9ca343be4e9214dd830623 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0036.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19045 | 27-CR-22-4879 | 2022-03-17 | 7e3bd00f99846b15e3fc8e58fe51c07920a563da00c966e5a8f3435cee6c6c3c | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0034.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19046 | 27-CR-22-4879 | 2022-03-17 | 80bb6cac9549f1e6c4ef9c1d621d33f07f4dc5d3a0af97eb42ca8f258f148fe | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0025.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19047 | 27-CR-22-4879 | 2022-03-17 | 88c5c8abf5657757efb4b70027a77f96bbcc7e3ae38152f62f5d62c08ed04040 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0027.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19048 | 27-CR-22-4879 | 2022-03-17 | 90e4f795e9782142a7b2cbeb95855bed5b327d294a184ed8c8fa3c2b94b1b539 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0028.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19049 | 27-CR-22-4879 | 2022-03-17 | a3fcf17d4a231291f5b7af3da0eccfb1f825bb6ef1eb12f6d7dccde0e9af5d0 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0033.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19050 | 27-CR-22-4879 | 2022-03-17 | b50a034599df4337fae964756f96a83c2e6f26724aa15445c3c7968ad26e17692 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /font-0129.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19051 | 27-CR-22-4879 | 2022-03-17 | b8190340bcc48c7ac62e29c49f21a0e9beb2350a59c16d35cc527ccf34def38 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19052 | 27-CR-22-4879 | 2022-03-17 | cdd42c07aa51d736ec52571f3b06794049864dc4b8b2e20dbcd2cf81503fe909 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0035.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19053 | 27-CR-22-4879 | 2022-03-17 | e953f344ebfa126418d1af0ff1e7e3fc770a391ddbd566b4a91b423fa812b3 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0037.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19054 | 27-CR-22-4879 | 2022-03-17 | feae4ae2eb4cbfea42796a26945c4995199ebb3e04b1731bd3f1013f5010143d9 | Amended Criminal Complaint | MCRO_27-CR-22-4879_Amended Criminal Complaint_2022-03-17_20240429040037.pdf | /image-0026.pam | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Amended_Criminal_Complaint_2022-03-17_20240429040037.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19055 | 27-CR-22-4879 | 2022-04-27 | 13a9e4838ef30036fe37336fbdffb5262a2ea947826ea775e09bf3e848a52c5 | Demand or Request for Discovery | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf | /font-0031.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Demand_or_Request_for_Discovery_2022-04-27_20240429040033.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19056 | 27-CR-22-4879 | 2022-04-27 | 52585443960df9389ea37d78dcf94be50e8761353fd1b52682b7b7a78474f5bd | Demand or Request for Discovery | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf | /font-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Demand_or_Request_for_Discovery_2022-04-27_20240429040033.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19057 | 27-CR-22-4879 | 2022-04-27 | dadd8b9c8d7e8643203733022666223be99488314093c3c2a9ddcbba7084ba | Demand or Request for Discovery | MCRO_27-CR-22-4879_Demand or Request for Discovery_2022-04-27_20240429040033.pdf | /font-0030.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Demand_or_Request_for_Discovery_2022-04-27_20240429040033.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19058 | 27-CR-22-4879 | 2022-03-16 | 39090a28c60f0b605fb4054930576757298fdd6028f639c41c6465296d23f560f | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0284.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19059 | 27-CR-22-4879 | 2022-03-16 | 4bbf3c0f05a2ddb3230dc30b4a48e65ba0b7206b00fb713219e964b528f9a558f | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /image-0439.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19060 | 27-CR-22-4879 | 2022-03-16 | 5daef3f112afcdab23713f85e720946ccfd7a8d548622e19dd413719dc184b1bb | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0281.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19061 | 27-CR-22-4879 | 2022-03-16 | 5dca807141df25cf461bc67831bb45be10c457ab357da9fc75e0e5d16092bba9 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0416.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19062 | 27-CR-22-4879 | 2022-03-16 | 5dca807141df25cf461bc67831bb45be10c457ab357da9fc75e0e5d16092bba9 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0396.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19063 | 27-CR-22-4879 | 2022-03-16 | 5dca807141df25cf461bc67831bb45be10c457ab357da9fc75e0e5d16092bba9 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0376.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19064 | 27-CR-22-4879 | 2022-03-16 | 5dca807141df25cf461bc67831bb45be10c457ab357da9fc75e0e5d16092bba9 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0386.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19065 | 27-CR-22-4879 | 2022-03-16 | 5dca807141df25cf461bc67831bb45be10c457ab357da9fc75e0e5d16092bba9 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0426.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19066 | 27-CR-22-4879 | 2022-03-16 | 5dca807141df25cf461bc67831bb45be10c457ab357da9fc75e0e5d16092bba9 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0406.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19067 | 27-CR-22-4879 | 2022-03-16 | 5dca807141df25cf461bc67831bb45be10c457ab357da9fc75e0e5d16092bba9 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0366.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19068 | 27-CR-22-4879 | 2022-03-16 | 827877c84cd4d5dbb8ce194762de0eff79180c610e1e943325e2a88973ddd4b | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0366.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19069 | 27-CR-22-4879 | 2022-03-16 | 827877c84cd4d5dbb8ce194762de0eff79180c610e1e943325e2a88973ddd4b | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0336.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19070 | 27-CR-22-4879 | 2022-03-16 | 827877c84cd4d5dbb8ce194762de0eff79180c610e1e943325e2a88973ddd4b | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0356.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19071 | 27-CR-22-4879 | 2022-03-16 | 827877c84cd4d5dbb8ce194762de0eff79180c610e1e943325e2a88973ddd4b | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0356.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19072 | 27-CR-22-4879 | 2022-03-16 | 827877c84cd4d5dbb8ce194762de0eff79180c610e1e943325e2a88973ddd4b | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0326.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19073 | 27-CR-22-4879 | 2022-03-16 | 827877c84cd4d5dbb8ce194762de0eff79180c610e1e943325e2a88973ddd4b | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0346.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19074 | 27-CR-22-4879 | 2022-03-16 | 827877c84cd4d5dbb8ce194762de0eff79180c610e1e943325e2a88973ddd4b | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0316.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |

**EXHIBIT SHA-3 | p. 220**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19075 | 27-CR-22-4879 | 2022-03-16 | da729d9e2da6f1e70be179851aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19076 | 27-CR-22-4879 | 2022-03-16 | f627466c20a02cd207d50833a58a71089098c5e2eb5d85303a07c16c40bdfcdc | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19077 | 27-CR-22-4879 | 2022-03-16 | fbc6023a7c0c6bd25f75d346f82b389f5894d1d4d9deb85c697d51ce2e0c4772 | E-filed Comp-Summons | MCRO_27-CR-22-4879_E-filed Comp-Summons_2022-03-16_20240429040038.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_E-filed_Comp-Summons_2022-03-16_20240429040038.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19078 | 27-CR-22-4879 | 2022-06-07 | 09286fa1c9f98c698049Sb0c88306d302dd23423cafe888e0e2dc924b02b9ec5 | Findings and Order | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19079 | 27-CR-22-4879 | 2022-06-07 | 28faf53e5a0c0f0e12b1e3dbf61d03396660cfddc9c69587271564b62cfcd132a6a | Findings and Order | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | /font-0179.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19080 | 27-CR-22-4879 | 2022-06-07 | 3aeb71e9d406a6aa6c12334a2c9fc0237281098fdb18ee11a9d7d5919fe5764 | Findings and Order | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | /image-0173.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19081 | 27-CR-22-4879 | 2022-06-07 | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d0878f2c1451 | Findings and Order | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19082 | 27-CR-22-4879 | 2022-06-07 | d8e2b12e2fcd82073a739763841519440a6e965ced5822805494d4991a1dda3d9 | Findings and Order | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19083 | 27-CR-22-4879 | 2022-06-07 | f3038f976ca366f40b458d6a0ebef43f62b83d75c86d5e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | /font-0302.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19084 | 27-CR-22-4879 | 2022-06-07 | f3038f976ca366f40b458d6a0ebef43f62b83d75c86d5e5ba605c380e8e0a2fce | Findings and Order | MCRO_27-CR-22-4879_Findings and Order_2022-06-07_20240429040032.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Findings_and_Order_2022-06-07_20240429040032.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19085 | 27-CR-22-4879 | 2023-08-15 | 5bbcb0cf708fb86d8fed97357e79db00bdf5ccf87a6Bbee7be2824d77fc57e4c4 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-15_20240429040025.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-08-15_20240429040025.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19086 | 27-CR-22-4879 | 2023-08-15 | ac40e2888efc36af25536988f550e73bc86f6cd5f8ab15d742f10df2af9363a2 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-15_20240429040025.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-08-15_20240429040025.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19087 | 27-CR-22-4879 | 2023-08-18 | 17e999a338d892659ef547393175f74635fd997b2dabe12d30d733f5e3962319 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-18_20240429040021.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-08-18_20240429040021.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19088 | 27-CR-22-4879 | 2023-08-18 | 5f2d575569ea2e3a45b30c9ba54fba37f61e2a5f51cec2c34aa0787c6d50ecab | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-18_20240429040021.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-08-18_20240429040021.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19089 | 27-CR-22-4879 | 2023-08-14 | 35c977a45e61c5175c5836b99575514e93759ca9a1243c4c8c8dd72c81c04f9 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-08-14_20240429040021.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-08-14_20240429040021.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19090 | 27-CR-22-4879 | 2023-09-14 | 5aed0fd03a3b02a2e86b7b851149b30bd0381394290402a40cef758bf610df7a89 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-09-14_20240429040021.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-09-14_20240429040021.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19091 | 27-CR-22-4879 | 2023-09-14 | d57b74f6dfd89a7aa70997Sc300dbcb90d914aae6b137Se0b2d1c17a317e3f1d5 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-09-14_20240429040021.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-09-14_20240429040021.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19092 | 27-CR-22-4879 | 2023-09-14 | fc15285ce68138ce4cd1d799b4e5c62c9b49d0bd59180ce84a5dcaa8525ea5 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-09-14_20240429040021.pdf | /font-0002.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-09-14_20240429040021.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19093 | 27-CR-22-4879 | 2023-10-23 | bc9686e11623889613688b5078c8473fab06ddfdfe41b8b1abdbb606fe0e1284 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-10-23_20240429040020.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-10-23_20240429040020.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19094 | 27-CR-22-4879 | 2023-10-23 | e458ba4bc283f5ccb3d959b36c9827f80afe3466a6b1b7f769a0271ecc77a845c | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-10-23_20240429040020.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-10-23_20240429040020.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19095 | 27-CR-22-4879 | 2023-11-17 | 033ae43c74fdac402859413676247d7f9a8a08d513d9e86a4b743dfe43e9657 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-17_20240429040019.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-11-17_20240429040019.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19096 | 27-CR-22-4879 | 2023-11-17 | 060e0851c0f1f5dfa6a665a0fbac061af8304f1be64d80f558f058f02a11417b0 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-17_20240429040019.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-11-17_20240429040019.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19097 | 27-CR-22-4879 | 2023-11-17 | ad81a7b5afe15060c89c44b371870f329c47b322c992ee56f68ca20bf5f7221 | Notice of Hearing | MCRO_27-CR-22-4879_Notice of Hearing_2023-11-17_20240429040019.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Hearing_2023-11-17_20240429040019.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19098 | 27-CR-22-4879 | 2022-03-17 | 1fa67c75ff96723777225313c162f8363Se9ba5d6d7c5b3e21800baa88edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0092.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19099 | 27-CR-22-4879 | 2022-03-17 | 2a329d28edb71f048da3bee29f87a84e18fd273360b1ec328d48255605c377d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0062.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19100 | 27-CR-22-4879 | 2022-03-17 | 333715483cf9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19101 | 27-CR-22-4879 | 2022-03-17 | 586016fa696095fd20ffa9991da81709000a9000b18ec3c59cfa6f700d76fc0701023 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19102 | 27-CR-22-4879 | 2022-03-17 | 594ae2827de0ec42ef5718c8061a828fcfcf07aa083d454285ca913f99e624ac | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19103 | 27-CR-22-4879 | 2022-03-17 | 596d72d32fa73ebd31b6ee0002df30528a02510fe4b115b585fbf4b7S3ed7566f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0064.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19104 | 27-CR-22-4879 | 2022-03-17 | 6c6ec4c86c16c230a0e8aebb6d8e30bc580f70927a041d0fb82f6b7d5c1e8ddae9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19105 | 27-CR-22-4879 | 2022-03-17 | 7b3ebc60faccd52bbf400b0cd0115bc7fd5eb324dba04d60d31ece2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19106 | 27-CR-22-4879 | 2022-03-17 | 7cead9d44c00a7a2b7eef767df77135e1e8defd45ddde786d159520b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /image-0052.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19107 | 27-CR-22-4879 | 2022-03-17 | 9db25e55f281ef291c6ad09062ce193bbcca7afe9934ba191f5147352f7366 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |

EXHIBIT SHA-3 | p. 221

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19108 | 27-CR-22-4879 | 2022-03-17 | aa813ac1d33b74c058616658f9c81d803f796995f59c4c8baf852ba66a6853f3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19109 | 27-CR-22-4879 | 2022-03-17 | ac42f2071935006f8c8447ca83027aeec358699456b7446cc2b01cd53efe0a894 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19110 | 27-CR-22-4879 | 2022-03-17 | b50a03459044147fae9647b896a83c3e6fd6724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19111 | 27-CR-22-4879 | 2022-03-17 | ff5a91938be5e9b448d023860e5a8030c29521da6e63a5dcbeddb2accd8dae7d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2022-03-17_20240429040036.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040036.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19112 | 27-CR-22-4879 | 2023-01-25 | 086b4c456dbe60f9f8c9951 7bcda6cd0f82648e0c677b8fa1e6dddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19113 | 27-CR-22-4879 | 2023-01-25 | 33371548331c9c50fc41782fcdb15f3de0f82b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19114 | 27-CR-22-4879 | 2023-01-25 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e9925fba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19115 | 27-CR-22-4879 | 2023-01-25 | 6d6852cbe3378da6d2d8800f3fa34cdd2aaade8be764cef52bb82f49cd22cdf | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19116 | 27-CR-22-4879 | 2023-01-25 | 87b8649db69301c15d9730f9be0eefc5e294f2468947287c8e66aef56b90c052 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19117 | 27-CR-22-4879 | 2023-01-25 | 87b8649db69301c15d9730f9be0eefc5e294f2468947287c8e66aef56b90c052 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19118 | 27-CR-22-4879 | 2023-01-25 | d7686ea49d922e34bb974500b038210f3b6664241fac854986b3b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-01-25_20240429040027.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-01-25_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19119 | 27-CR-22-4879 | 2023-07-31 | 086b4c456dbe60f9f8c9951 7bcda6cd0f82648e0c677b8fa1e6dddf0a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19120 | 27-CR-22-4879 | 2023-07-31 | 1fa67c75f9b7237772531c162f83635e9ba54fa7c5b3e21800f8a4f8edece8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19121 | 27-CR-22-4879 | 2023-07-31 | 33371548331c9c50fc41782fcdb15f3de0f82b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19122 | 27-CR-22-4879 | 2023-07-31 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e9925fba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19123 | 27-CR-22-4879 | 2023-07-31 | 6d6852cbe3378da6d2d8800f3fa34cdd2aaade8be764cef52bb82f49cd22cdf | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19124 | 27-CR-22-4879 | 2023-07-31 | 87b8649db69301c15d9730f9be0eefc5e294f2468947287c8e66aef56b90c052 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19125 | 27-CR-22-4879 | 2023-07-31 | 87b8649db69301c15d9730f9be0eefc5e294f2468947287c8e66aef56b90c052 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19126 | 27-CR-22-4879 | 2023-07-31 | b50a03459044147fae9647b896a83c3e6fd6724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19127 | 27-CR-22-4879 | 2023-07-31 | d7686ea49d922e34bb974500b038210f3b6664241fac854986b3b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-07-31_20240429040027.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-07-31_20240429040027.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19128 | 27-CR-22-4879 | 2023-08-18 | 27b6bd89484294a8ac22a55c95154ca39a11520b47d8a2eada0b532e6bf94082 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040024.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-08-18_20240429040024.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19129 | 27-CR-22-4879 | 2023-08-18 | 5873cf4e6ae9106560cfe02f889ed1984d77ddf8d14a0e99f037414e4578ddec | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040024.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-08-18_20240429040024.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19130 | 27-CR-22-4879 | 2023-08-18 | acaaea1f476bd27a230af9c9c276d9adcbe5cf52e6e59828653002f192ea99 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-18_20240429040024.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-08-18_20240429040024.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19131 | 27-CR-22-4879 | 2023-08-28 | 45e735d5458c5d34d8f8f6a7e36426557e190d5d499b140d3c2a2229785b1bb3a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040024.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-08-28_20240429040024.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19132 | 27-CR-22-4879 | 2023-08-28 | 605bda58294baddced63fdcc22743e721d7569cb68f0c4e1e317a9f06ea027ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040024.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-08-28_20240429040024.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19133 | 27-CR-22-4879 | 2023-08-28 | a0b76fafa9e57e61677ae41d2c58909e344652faea513fde4e068cf3baff0c19 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4879_Notice of Remote Hearing with Instructions_2023-08-28_20240429040022.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Notice_of_Remote_Hearing_with_Instructions_2023-08-28_20240429040022.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19134 | 27-CR-22-4879 | 2022-12-06 | 0928f6a1c9f98c698049fb0dc883696d3024d23423ca6888be0dc92d4d2b9ec5 | Order for Conditional Release | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19135 | 27-CR-22-4879 | 2022-12-06 | 257c350588cb83911b75b2cab22ecc9586b329b54c3bee8389f743957e310864 | Order for Conditional Release | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19136 | 27-CR-22-4879 | 2022-12-06 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa09913360672849ac | Order for Conditional Release | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19137 | 27-CR-22-4879 | 2022-12-06 | 34b571ee164c9d892c08da8d6a579c9f89ceab9ad0758888b5c69d0dd513218d | Order for Conditional Release | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19138 | 27-CR-22-4879 | 2022-12-06 | 3aeb71e9d4068aba6c1233a2c861923728198f66b18e11e9d7d5919fe5764 | Order for Conditional Release | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19139 | 27-CR-22-4879 | 2022-12-06 | 9600daf9d377b861f557baa808b051bf180431092c80d20086823865dab6b92e9b | Order for Conditional Release | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19140 | 27-CR-22-4879 | 2022-12-06 | 9600daf9d377b861f557baa808b051bf180431092c80d20086823865dab6b92e9b | Order for Conditional Release | MCRO_27-CR-22-4879_Order for Conditional Release_2022-12-06_20240429040028.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |

EXHIBIT SHA-3 | p. 222

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19141 | 27-CR-22-4879 | 2022-12-06 | 97b51cda9682044a5b6dabecdef2cdfa48bf77b4c06be9878450acb027ba66f3 | Order for Conditional Release | MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | /tom-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19142 | 27-CR-22-4879 | 2022-12-06 | 97b51cda9682044a5b6dabecdef2cdfa48bf77b4c06be9878450ac b027ba66f3 | Order for Conditional Release | MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19143 | 27-CR-22-4879 | 2022-12-06 | d8e2b12e2fcd82073a7397638415194d4fa6f9ce58f28f5494499141dda3d9 | Order for Conditional Release | MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order_for_Conditional_Release_2022-12-06_20240429040028.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19144 | 27-CR-22-4879 | 2023-11-17 | 46c0639e111da7051a61cf3dd4954f358827a24d2096c3a35e5edbd02f88e46d | Order-Eval for Mental Illness or Cognitive Impairment 2002 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-11-17_20240429040018.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19145 | 27-CR-22-4879 | 2023-11-17 | 778b70c6e9c382bc9b53a62f8e4b06c127499996398e5f7d9810ca802267511 | Order-Eval for Mental Illness or Cognitive Impairment 2002 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-11-17_20240429040018.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19146 | 27-CR-22-4879 | 2023-11-17 | 80269fad86914486d6188379658f58d348fd69d6b2b1124823a0ca679a40b1bc | Order-Eval for Mental Illness or Cognitive Impairment 2002 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-11-17_20240429040018.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19147 | 27-CR-22-4879 | 2023-11-17 | c416cf07be37e5412f36036de9e0e0fe65396e018f033d21cfcfdca8bzfd4599 | Order-Eval for Mental Illness or Cognitive Impairment 2002 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | /tom-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-11-17_20240429040018.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19148 | 27-CR-22-4879 | 2023-11-17 | cd97bdecdda08db902a8f3d5e23579b905081cec825b6bd31a70be597f89af51 | Order-Eval for Mental Illness or Cognitive Impairment 2002 | MCRO_27-CR-22-4879_Order-Eval for Mental Illness or Cognitive Impairment 20.02_2023-11-17_20240429040018.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Eval_for_Mental_Illness_or_Cognitive_Impairment_20.02_2023-11-17_20240429040018.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19149 | 27-CR-22-4879 | 2022-04-27 | 4d64baa130f7c61db5d086902343206dbac50da1d0188fa20b27690e8ce8d82 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-27_20240429040034.pdf | /tom-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-27_20240429040034.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19150 | 27-CR-22-4879 | 2022-04-27 | 96fdff901f8312ee413f7102fe34a865cc1e26f0a429dcf7023bfa0d800d2a023 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-27_20240429040034.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-27_20240429040034.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19151 | 27-CR-22-4879 | 2022-04-27 | d5e050b6f01a3ba56aff89d8a0194e8606daa153b7e2095c5bf6edc71400674 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-27_20240429040034.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-27_20240429040034.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19152 | 27-CR-22-4879 | 2022-09-30 | 0385d04b807b86b56a06f1874ec9cfb100a4cce7a2417f3343e0126db2ed3075 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /tom-0047.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19153 | 27-CR-22-4879 | 2022-09-30 | 054b16b72d8db6b0a8d229d462e7a82d693cfb75bb060d4e439925c47bf02f3838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19154 | 27-CR-22-4879 | 2022-09-30 | 14a2c05642fec9aa5a4b74d8c279ba1b63face9a9f3b4e59c84adb383c753cdc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19155 | 27-CR-22-4879 | 2022-09-30 | 1af6f7eed93a9ee653e31687335ee58480c3436e2acc170820dcb9db1b88dc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /tom-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19156 | 27-CR-22-4879 | 2022-09-30 | 1b0d03a63ee28de0732cab4d18f6cdbd0a3ac4c57bc2ca41418188575f6d471 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /image-0060.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19157 | 27-CR-22-4879 | 2022-09-30 | 1fa67c75f0967237772533c182f83653ef8a548d7c5b3e21800fbad8bedce88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /tom-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19158 | 27-CR-22-4879 | 2022-09-30 | 2131bd3095cb0b2527f8d4b6a695fb1408f0812e33f0efda12cebc0c456fbb890 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /tom-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19159 | 27-CR-22-4879 | 2022-09-30 | b048eec3ed77e26b5a10412540e0f32f00ce254314c3ce3370532267f4b494ae | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /tom-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19160 | 27-CR-22-4879 | 2022-09-30 | b5bd34599d4371ac96d70dfd66a83c2e4f26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /tom-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19161 | 27-CR-22-4879 | 2022-09-30 | faab6a7c1e62aef9f991172660d0e367fb4540df07a76aa17997aca8f8b5c8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4879_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-30_20240429040031.pdf | /tom-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-30_20240429040031.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19162 | 27-CR-22-4879 | 2022-12-05 | 09289fa1c9f98c08804958a0c8830643024d2342ca0e888e0e2dc924bf2b9ec5 | Order-Other | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | /tom-0141.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19163 | 27-CR-22-4879 | 2022-12-05 | 39332678098df03d242a09bcc692a7b8021e6e913a071201aaaba676a61129b | Order-Other | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | /tom-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19164 | 27-CR-22-4879 | 2022-12-05 | 3e77ae80bb15f28f728fd45586570fdda37f89a887b7cfb907b1f4f08820e10d26 | Order-Other | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | /tom-0123.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19165 | 27-CR-22-4879 | 2022-12-05 | f147985d3a7d39485bea77ea07f3edc2052ab3d014bc4e6a5cd8e74faa172dc | Order-Other | MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Order-Other_2022-12-05_20240429040030.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19166 | 27-CR-22-4879 | 2024-02-09 | 157a06fd0a342c3cb5f9093a07207023f15292acee36684346a9aa3cb166e35 | Petition to Enter Guilty Plea | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Petition_to_Enter_Guilty_Plea_2024-02-09_20240429040017.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19167 | 27-CR-22-4879 | 2024-02-09 | 23eb16928e3d9cc58b89b4c46b5b72e0db301301434b8e9d3b048b060a02824bc | Petition to Enter Guilty Plea | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Petition_to_Enter_Guilty_Plea_2024-02-09_20240429040017.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19168 | 27-CR-22-4879 | 2024-02-09 | 24c816473800634367f295577fb3c92d6e6e97c73ef5e045204d0f29ca045502 | Petition to Enter Guilty Plea | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | /tom-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Petition_to_Enter_Guilty_Plea_2024-02-09_20240429040017.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19169 | 27-CR-22-4879 | 2024-02-09 | 75bb37581267f59eb0157592841317e672f071408b50e13dbd89cf27159cd17ef5 | Petition to Enter Guilty Plea | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | /tom-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Petition_to_Enter_Guilty_Plea_2024-02-09_20240429040017.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19170 | 27-CR-22-4879 | 2024-02-09 | 9ef4a8cf849527c4c1412a35cf55be10bcdfc0e9fcb361ed1b5de95d14e5c09b8 | Petition to Enter Guilty Plea | MCRO_27-CR-22-4879_Petition to Enter Guilty Plea_2024-02-09_20240429040017.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Petition_to_Enter_Guilty_Plea_2024-02-09_20240429040017.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19171 | 27-CR-22-4879 | 2022-04-04 | 092f85a1c9f98c680d95b0d8308d6304d52342ca03cce2abc6888ec02b0c93d29e5 | Warrant Issued | MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.pdf | /tom-0202.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19172 | 27-CR-22-4879 | 2022-04-04 | 4d1b7f3e92aad432d34674001155d3d070a58f518e8589e7b80bbed95d1a60e | Warrant Issued | MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.pdf | /tom-0195.tif | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19173 | 27-CR-22-4879 | 2022-04-04 | 6a199174662631eed89a70549538b46016f4db83d45815f2b115dc9429ba97 | Warrant Issued | MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.pdf | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19174 | 27-CR-22-4879 | 2022-04-04 | 6a199174662631edf8a705d9530b460164b8d3d45815f2b115dc9429ba97 | Warrant Issued | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | /image-0185.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19175 | 27-CR-22-4879 | 2022-04-04 | 896bd31168dbca6eafb490943eb4981f5e5a3d556af51f30f0f66e38afd689ea2 | Warrant Issued | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19176 | 27-CR-22-4879 | 2022-04-04 | c081e50f5a982b495cf45be36efc6c3d318f56080bae5a5546756542351d101 | Warrant Issued | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19177 | 27-CR-22-4879 | 2022-04-04 | cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7af9e835ee430 | Warrant Issued | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19178 | 27-CR-22-4879 | 2022-04-04 | cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7af9e835ee430 | Warrant Issued | MCRO_27-CR-22-4879_Warrant Issued_2022-04-04_20240429040035.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-22-4879_Warrant_Issued_2022-04-04_20240429040035.zip | MnCourtFraud.com/File/27-CR-22-4879.zip | MANYARA NICOLE WATKINS |
| 19179 | 27-CR-22-4898 | 2021-11-07 | 2401abdc299bad9af78a9d8d4b514572687009ca410f2db608b8d4b94c842f | Correspondence for Judicial Approval | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2021-11-07_20240429040221.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2021-11-07_20240429040221.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19180 | 27-CR-22-4898 | 2021-11-07 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | Correspondence for Judicial Approval | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2021-11-07_20240429040221.pdf | /image-0025.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2021-11-07_20240429040221.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19181 | 27-CR-22-4898 | 2021-11-07 | a6591cc60cada3a7aef37724e8420863a142b9a415f4d4cc3c38652df492ecc | Correspondence for Judicial Approval | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2021-11-07_20240429040221.pdf | /image-0028.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2021-11-07_20240429040221.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19182 | 27-CR-22-4898 | 2021-11-07 | b75a3d39a71c54d7b36e171799b4b345c601c8f7763374606381b864d60a2279 | Correspondence for Judicial Approval | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2021-11-07_20240429040221.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2021-11-07_20240429040221.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19183 | 27-CR-22-4898 | 2021-11-07 | c07cfa5b8ea106a2dd4edd62fc9a024db5962baffa0a0f95de1ea36d5fa51f376 | Correspondence for Judicial Approval | MCRO_27-CR-22-4898_Correspondence for Judicial Approval_2021-11-07_20240429040221.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Correspondence_for_Judicial_Approval_2021-11-07_20240429040221.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19184 | 27-CR-22-4898 | 2022-03-16 | 3909d3a28c60f8ba605fb49430576729f86eb0283f63fe41c640529625f65e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19185 | 27-CR-22-4898 | 2022-03-16 | 3d8f9d80a7192f7c89771 2aea82bd86b4246378cd60c87c7e6e89709f9e3fc02 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19186 | 27-CR-22-4898 | 2022-03-16 | 4bbf3cd95a2ddb3236dc30b4a48e65bafb7206b00fc7132f9e964b20f6a558f | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19187 | 27-CR-22-4898 | 2022-03-16 | 5dca8071d1df25cf461bc67831bb45be10c457db357a6fc75e0e5d1669266e9 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0310.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19188 | 27-CR-22-4898 | 2022-03-16 | 5dca8071d1df25cf461bc67831bb45be10c457db357a6fc75e0e5d1669266e9 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0330.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19189 | 27-CR-22-4898 | 2022-03-16 | 5dca8071d1df25cf461bc67831bb45be10c457db357a6fc75e0e5d1669266e9 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0320.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19190 | 27-CR-22-4898 | 2022-03-16 | 5dca8071d1df25cf461bc67831bb45be10c457db357a6fc75e0e5d1669266e9 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19191 | 27-CR-22-4898 | 2022-03-16 | 5dca8071d1df25cf461bc67831bb45be10c457db357a6fc75e0e5d1669266e9 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0290.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19192 | 27-CR-22-4898 | 2022-03-16 | 5dca8071d1df25cf461bc67831bb45be10c457db357a6fc75e0e5d1669266e9 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19193 | 27-CR-22-4898 | 2022-03-16 | 827877 4c84cd4d5dbb8ce194762dcdeff79180c610e1e94332562ab8973dd44b | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19194 | 27-CR-22-4898 | 2022-03-16 | 827877 4c84cd4d5dbb8ce194762dcdeff79180c610e1e94332562ab8973dd44b | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19195 | 27-CR-22-4898 | 2022-03-16 | 827877 4c84cd4d5dbb8ce194762dcdeff79180c610e1e94332562ab8973dd44b | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0250.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19196 | 27-CR-22-4898 | 2022-03-16 | 827877 4c84cd4d5dbb8ce194762dcdeff79180c610e1e94332562ab8973dd44b | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19197 | 27-CR-22-4898 | 2022-03-16 | 827877 4c84cd4d5dbb8ce194762dcdeff79180c610e1e94332562ab8973dd44b | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19198 | 27-CR-22-4898 | 2022-03-16 | 827877 4c84cd4d5dbb8ce194762dcdeff79180c610e1e94332562ab8973dd44b | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19199 | 27-CR-22-4898 | 2022-03-16 | d0a915f6fd8f7f7224f166e634efb1a96f29ce1d02fc8cc16186f9273a376020a3 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19200 | 27-CR-22-4898 | 2022-03-16 | f627466c20a82cd207d50833a58a710090f9b3f5a5 e2c6df530 3ad7c16c4f4a4c6 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19201 | 27-CR-22-4898 | 2022-03-16 | fbe6023a7c6c6bd25f75d346f82b389f5b89d1644fb9eb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-4898_E-filed Comp-Order for Detention_2022-03-16_20240429040231.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_E-filed_Comp-Order_for_Detention_2022-03-16_20240429040231.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19202 | 27-CR-22-4898 | 2024-03-12 | 07cdd27e0d6af331043e4169dfba46043d74e48c22a815242077fc83476d6a79 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19203 | 27-CR-22-4898 | 2024-03-12 | 0eaba7a0150bd1a5db3669b83e7617028112e787d7e809e682e99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19204 | 27-CR-22-4898 | 2024-03-12 | 12e9467b8c20de1463ece556e642c2be015174d4d8c14b5251a5995729085e74da | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19205 | 27-CR-22-4898 | 2024-03-12 | 1fa67c75f967237772531 3c16f283635e9ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19206 | 27-CR-22-4898 | 2024-03-12 | 2ec711250aeb4cbb1116961b0b437a9689d076596a2c54999e6824521dd033 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19207 | 27-CR-22-4898 | 2024-03-12 | 74de35edc43827724528190748f1715ef9f8335df7d48526e37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /image-0014.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19208 | 27-CR-22-4898 | 2024-03-12 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd16dca9f0443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /image-0012.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19209 | 27-CR-22-4898 | 2024-03-12 | b50a034f594f417ffae9647d896a83c2e6fd6724aa15445c3c706ba02e57692 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /font-0068.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19210 | 27-CR-22-4898 | 2024-03-12 | bec83a5f88131c4f5dd4ef5793914373f6ac68a89d1275074211cfdb1a08d5c34 | Finding of Incompetency and Order | MCRO_27-CR-22-4898_Finding of Incompetency and Order_2024-03-12_20240429040213.pdf | /font-0043.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Finding_of_Incompetency_and_Order_2024-03-12_20240429040213.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19211 | 27-CR-22-4898 | 2024-03-12 | 333715483119c50fc417832bdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19212 | 27-CR-22-4898 | 2024-03-12 | 39e838fd49041660e977033b0fee22344b3c66fa215a8524f80654c2ae2f8b01 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19213 | 27-CR-22-4898 | 2024-03-12 | 61290315860f89e38a73f0ce405c48211b66536cacfe97829382b9d0e052369 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0058.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19214 | 27-CR-22-4898 | 2024-03-12 | 6f2adbb2db6c4412019f90e58cdf3a00a7da659cb6c8b09be070de036dc40ec | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0015.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19215 | 27-CR-22-4898 | 2024-03-12 | 71edd45fcfd3d864cfe45b7e1f0d6c727cc7705f8443d6b56f50778b5d9a1425 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0007.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19216 | 27-CR-22-4898 | 2024-03-12 | 75cbe8b3491dd9b1aae8aad6dfcdb115b5ef49be04ae0ac01c224c869526c085 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /image-0002.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19217 | 27-CR-22-4898 | 2024-03-12 | 8f0778832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0068.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19218 | 27-CR-22-4898 | 2024-03-12 | 9b1d762c5a48e6d9b266704bb678737dae65e25730240f8e725a9acfd23db99 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0056.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19219 | 27-CR-22-4898 | 2024-03-12 | a0f6cee6f2a225d00923d23f9ec6c861fa076bfd6c53eb753ce6a423ad05a3813 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0061.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19220 | 27-CR-22-4898 | 2024-03-12 | c6108ba6b3cfefe428c897c66c19bf12208087fc869dbd9330eaac57edf3d1f2 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0053.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19221 | 27-CR-22-4898 | 2024-03-12 | e7b1ab99b7e8ec155616638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2024-03-12_20240429040211.pdf | /font-0066.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2024-03-12_20240429040211.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19222 | 27-CR-22-4898 | 2022-03-17 | 7423dd7e90906d2b1f3a88f8e8b945ab0bbe66aefe66fefefee00fec24f4d1bebda146c956 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2022-03-17_20240429040229.pdf | /image-0004.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040229.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19223 | 27-CR-22-4898 | 2022-03-17 | 929e2bd4d0d96b77cb87033620547115e3a8f4e7ca5bcc5488a5157e105a08 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2022-03-17_20240429040229.pdf | /image-0011.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040229.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19224 | 27-CR-22-4898 | 2022-03-17 | 942d2bfc778380bc5023da1c928ef76058110767fb1a8741a89d090b8808465 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2022-03-17_20240429040229.pdf | /image-0006.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2022-03-17_20240429040229.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19225 | 27-CR-22-4898 | 2023-08-29 | 086b4c456dbe6098fdc99517bcda6cd082846bc0cf77bf0a1e64df0a7c38fd3 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /font-0017.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19226 | 27-CR-22-4898 | 2023-08-29 | 1fa67c75ff967237772531c3c162f8363e9ba546d7cb5e21800fbad8edbceef8 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /font-0284.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19227 | 27-CR-22-4898 | 2023-08-29 | 333715483119c50fc417832bdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /image-0036.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19228 | 27-CR-22-4898 | 2023-08-29 | 36dab4407209046c4baeadfee22c29dafa386b8fefc25545ee8479ca0bf89440b | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /font-0027.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19229 | 27-CR-22-4898 | 2023-08-29 | 36dab4407209046c4baeadfee22c29dafa386b8fefc25545ee8479ca0bf89440b | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /font-0006.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19230 | 27-CR-22-4898 | 2023-08-29 | 6a1e22132a546e50ee0c2479db84e51f3e2ebf30e9925a4c5e5dafae9e72ec5e | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /font-0012.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19231 | 27-CR-22-4898 | 2023-08-29 | b50a034f594f417ffae9647d896a83c2e6fd6724aa15445c3c706ba02e57692 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /font-0289.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19232 | 27-CR-22-4898 | 2023-08-29 | b9432a182a87d6ea0858b4b17c6af57747015222c5d5e96fff2dc29e8d0be041 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /font-0010.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19233 | 27-CR-22-4898 | 2023-08-29 | d76864ed49d92e34b697450f0d3821050464242418ac854986253b7a0214650f5 | Notice of Hearing | MCRO_27-CR-22-4898_Notice of Hearing_2023-08-29_20240429040217.pdf | /image-0001.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Hearing_2023-08-29_20240429040217.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19234 | 27-CR-22-4898 | 2024-02-27 | 0cbd47a7ea0e600a8cced2dca26793140ad3696202772770859e780d4de6647 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0056.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19235 | 27-CR-22-4898 | 2024-02-27 | 159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5defa5137981c91a70910 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0066.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19236 | 27-CR-22-4898 | 2024-02-27 | 17df8968f45e79695eb909b21a58fd9f9114c3a178ca1d1b1d5f65c680be6e2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0055.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19237 | 27-CR-22-4898 | 2024-02-27 | 2018eb9e544968bbcd0f2b0f2d80f2c9bf07af81a79a7efbe27da4111529ee64bd4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0071.ttf | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19238 | 27-CR-22-4898 | 2024-02-27 | 333715483119c50fc417832bdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19239 | 27-CR-22-4898 | 2024-02-27 | 39e838fd49041660e977033b0fee22344b3c66fa215a8524f80654c2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /image-0005.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.zip | MnCourtFraud.Com/File/27-CR-22-4898.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 225

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | SHA-256_Hashed_PDF_File_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19240 | 27-CR-22-4898 | 2024-02-27 | 3db7f1fd4dadd447e4b558e281e41736cc285006b509f6f4258c0497fb7f8d8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19241 | 27-CR-22-4898 | 2024-02-27 | 9799fe948237e971f54411795e064b7c24f73071c51b96f51485c7949c35e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19242 | 27-CR-22-4898 | 2024-02-27 | e6a584def974a75b3b519506e78874aeae754f0b449fd8f75531de1feb74beb317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19243 | 27-CR-22-4898 | 2024-02-27 | e0233f01db41d6bea5594342acbdc8d5c31d6a5dfe631071e302a136c40f58b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-02-27_20240429040215.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240429040215.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19244 | 27-CR-22-4898 | 2024-03-05 | 146d0d837c0fceb455668f6aa2c87a68e4645b219d8ca0a033f1c74a386997f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19245 | 27-CR-22-4898 | 2024-03-05 | 1841b61f8932e04e102ecbf5367308e935ba9ebf15825bdb85e54103cea6a7e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19246 | 27-CR-22-4898 | 2024-03-05 | 301a9ed7041f189ce2159e86481a8cc06845620fb1ce2608566343670389b71 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19247 | 27-CR-22-4898 | 2024-03-05 | 30c56729ab01052093348ff23a2a8d09cf9b2dd512464c9ac8f86440b2a26ae | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19248 | 27-CR-22-4898 | 2024-03-05 | 328407089460754040634313e8ab5d191fe1e315130162778af981e6816730 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19249 | 27-CR-22-4898 | 2024-03-05 | 33371d831c9c50fc41782fcdb15f3de082fd8000e1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19250 | 27-CR-22-4898 | 2024-03-05 | 39e8386d490416bce97703b06ee223443ccb6eb215a8524585654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19251 | 27-CR-22-4898 | 2024-03-05 | 5219c9f50f1d08ad015074916e03976fa50a21d0fd56e288349e288ff8830ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19252 | 27-CR-22-4898 | 2024-03-05 | 7fb6d48826a15ae8146e87f069f9c3cff0b7fceb4890d325288e54c45c6d5c51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19253 | 27-CR-22-4898 | 2024-03-05 | 887961b04c5891764889302c7cc3e635941db3150ac7e0d6743c27f414c3eb5e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19254 | 27-CR-22-4898 | 2024-03-05 | 933825d7eec9690f6fc60e70ad010a15b0fdfd0a4f9e6611787ca53cdd8acd086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19255 | 27-CR-22-4898 | 2024-03-05 | fbdd7a6794f16b53f82bd9466bc07281ef38f8ff9903bc0ba79a16b6fdf89369d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-05_20240429040214.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040214.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19256 | 27-CR-22-4898 | 2024-03-12 | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf06106bf2d40a60c96d6ae762c9c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19257 | 27-CR-22-4898 | 2024-03-12 | 333715481fc9c50fc41782fcdb15f3de082fd8000e1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19258 | 27-CR-22-4898 | 2024-03-12 | 39e8386d490416bce97703b06ee223443ccb6eb215a8524585654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19259 | 27-CR-22-4898 | 2024-03-12 | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b453261338a6e79c18d04de41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19260 | 27-CR-22-4898 | 2024-03-12 | 966cfb17f7590cd4b918b7bd702c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19261 | 27-CR-22-4898 | 2024-03-12 | d38b362d34831b7f12d55fe276c93da3848ef19bef361f9aaf973c9516d953db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19262 | 27-CR-22-4898 | 2024-03-12 | daf3106a75f20619a7501f437a4bfd84e8e6ce2ab06e772f4b56b6446f8160d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19263 | 27-CR-22-4898 | 2024-03-12 | e1b9212de1f68d5e668fe286a74294c531ba250a862410d2952e7df368dd065d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19264 | 27-CR-22-4898 | 2024-03-12 | e975f5782794830792f7e59471986b8bd00f540c592d24e565a17b56ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19265 | 27-CR-22-4898 | 2024-03-12 | ef9211 f08bb63b67ef1c559bbf38e0f01c35e6fb1971f8b5e0bdf4b0c8d03071d | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19266 | 27-CR-22-4898 | 2024-03-12 | f0ebc555d56bf313861285e58e1df36636c869f618f77713cec5a05e6b8f8fd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-4898_Notice of Remote Hearing with Instructions_2024-03-12_20240429040212.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240429040212.pdf | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19267 | 27-CR-22-4898 | 2022-03-17 | 0691266f0907f4aeeb2cd9310326015f5fec7291aa260e285fac05d292ba4dfb4 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19268 | 27-CR-22-4898 | 2022-03-17 | 3d56fa58bf873f862f9ef7df6406666cd87f88a6cd5447939109236948dc25b5 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0361.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19269 | 27-CR-22-4898 | 2022-03-17 | 65024f07dea32dcb5c59b70e3822bb538e6ae602e2344886f918a717933295d55a | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19270 | 27-CR-22-4898 | 2022-03-17 | 89e614702e3ea17c085d400a0bc55c7a62c5a2a824feb133d8a690ce36c344 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0393.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19271 | 27-CR-22-4898 | 2022-03-17 | b48a7e260093035c3bcb13d783850f73a0ed00271cfbc80323b874171472886b1c | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0356.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19272 | 27-CR-22-4898 | 2022-03-17 | ce6c16354812c1570359b68d412c25427309b9c6cf252b02d5d55aab26bb51d2 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0346.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19273 | 27-CR-22-4898 | 2022-03-17 | de3be215035afb3c239db3f8cb99ce21e0466cc197119bd0fb187ee468112fa8 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0351.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19274 | 27-CR-22-4898 | 2022-03-17 | e36306fbda76038c68f6051f01f6b2ad5f5e21f6065dec4330ae6eda5baf755a | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0370.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19275 | 27-CR-22-4898 | 2022-03-17 | fad976d2765e9dc4a5e43f6f44c22676f5e951b116731f7a0d67de60b8df38e1 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /image-0283.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19276 | 27-CR-22-4898 | 2022-03-17 | fb27c7c5d9ea2e5f40f6c00be1d676717823a897ad32f9c3fb6a2680bc51ae21 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-03-17_20240429040230.pdf | /font-0395.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-03-17_20240429040230.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19277 | 27-CR-22-4898 | 2022-05-04 | 263ddc7bfe5e7e1c841a6226305d8e2236a976d2b906369355ac582c799db4a4a | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-04_20240429040224.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-05-04_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19278 | 27-CR-22-4898 | 2022-05-04 | b7e683d41606303c57e3beda7c705cdcb0b99067f911e78fa31e2750c7d14ca3 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-05-04_20240429040224.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-05-04_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19279 | 27-CR-22-4898 | 2022-09-01 | 09288fa1c9f98c6980495b0c883064302dd23423cafe888a0e2dc924bd2b9ec5 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19280 | 27-CR-22-4898 | 2022-09-01 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa9091336067286dd6c | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19281 | 27-CR-22-4898 | 2022-09-01 | 34b571ee164e5d892cc0fb4b80a579c5ff9cea9faa0f75888b5cb90dd5132186d | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19282 | 27-CR-22-4898 | 2022-09-01 | 3aeb71e9d406a6aa6c12334a2c86f2372819f86b10ec11e9d7d591f98e576d | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /image-0148.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19283 | 27-CR-22-4898 | 2022-09-01 | 960dad0377b861f557baa80d51bf18043109 2c40d200868286 5dabeb92a9b | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19284 | 27-CR-22-4898 | 2022-09-01 | 960dad0377b861f557baa80d51bf18043109 2c40d200868286 5dabeb92a9b | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19285 | 27-CR-22-4898 | 2022-09-01 | 97b51cda9682044a5b6abecdef2cdfa488f77b4c06be9878450acb027ba6603 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19286 | 27-CR-22-4898 | 2022-09-01 | 97b51cda9682044a5b6abecdef2cdfa488f77b4c06be9878450acb027ba6603 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19287 | 27-CR-22-4898 | 2022-09-01 | cdd11ef9ecc9ce00f6dee67da9ed09619715d204af4274c60ab652d778f9fa94 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19288 | 27-CR-22-4898 | 2022-09-01 | d8e2b12e2fcd82073a73976384151946fa6e965ced582280549d4991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-22-4898_Order for Conditional Release_2022-09-01_20240429040222.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order_for_Conditional_Release_2022-09-01_20240429040222.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19289 | 27-CR-22-4898 | 2022-06-14 | 05416b724fd0b00a8d229d462e7a82d693cfb75bb0065de459925c477b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19290 | 27-CR-22-4898 | 2022-06-14 | 1af5891e5c75483bad5a8f72c56b7016d1f8209409182c1c9e0e417089a05f6ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19291 | 27-CR-22-4898 | 2022-06-14 | 1bb003deb3ee28de0732cab4d1886c4bd0a3ac4c57bc2ca41418118857589b71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19292 | 27-CR-22-4898 | 2022-06-14 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19293 | 27-CR-22-4898 | 2022-06-14 | 74111768b413d16dd08c19847e7d21fa2f031668726223951e1f579bda6c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19294 | 27-CR-22-4898 | 2022-06-14 | 7a0d8c71c0f1aaadd8cd41556d687f51f08a9e36e82f05cfd1166ed128190e84 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19295 | 27-CR-22-4898 | 2022-06-14 | 919d6a987fa649f831799c845ba44b19ce2a56f366ce1aec5a6e2bfbe86f95c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19296 | 27-CR-22-4898 | 2022-06-14 | b50a034599f4437f4ae0647d0fba83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19297 | 27-CR-22-4898 | 2022-06-14 | dc97c75fb684b757a4870939eb922c1365321245427004954f1f1926fb60a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19298 | 27-CR-22-4898 | 2022-06-14 | f9887100e77af68eca6f3d2777377ac86dd7e8a79b7bb484d04b0c2081eedd18 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-06-14_20240429040224.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-06-14_20240429040224.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19299 | 27-CR-22-4898 | 2022-12-27 | 086b4c456dbe60908e99517bcda6c8082846b26c77b0fa1e64f9a7c38bf31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19300 | 27-CR-22-4898 | 2022-12-27 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19301 | 27-CR-22-4898 | 2022-12-27 | 2585eab081cf3d4f7997b77cfea7e291e89a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19302 | 27-CR-22-4898 | 2022-12-27 | 504b0309fecefc5ddcfa64a09ab049991ee99162e6f78006d01d7a6aef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19303 | 27-CR-22-4898 | 2022-12-27 | 504b0309fecefc5ddcfa64a09ab049991ee99162e6f78006d01d7a6aef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19304 | 27-CR-22-4898 | 2022-12-27 | 677e52a3b8403ce87e338b0a2e31e68e5ddf03fb0ca70d3a34115cff02355eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19305 | 27-CR-22-4898 | 2022-12-27 | adabaf5feebc740d8b052c4c1928d4f019e4b68a4ba328bf0ed7e45e5a5f6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-27_20240429040219.pdf | /image-0361.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 227

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 15306 | 27-CR-22-4898 | 2022-12-27 | b50a03459941437fae96470d96a0fc2e0126724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.pdf | /font-0377.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15307 | 27-CR-22-4898 | 2022-12-27 | eb15486149b9af7a3aec53a59ef8f45fc30e71b73ffe916cfce3e4ddd2f4fa9ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-27_20240429040219.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15308 | 27-CR-22-4898 | 2023-01-11 | 086b4c456dbe66998c99517bcda6cd0f826f46bc0cf77b0fda1e4ddf6a7c3fdd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15309 | 27-CR-22-4898 | 2023-01-11 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /font-0383.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15310 | 27-CR-22-4898 | 2023-01-11 | 20560f4ea973f0e9b6577b68de559aec281f95f5f6400c9f07aedbef82a051b97 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15311 | 27-CR-22-4898 | 2023-01-11 | 25f5ea8d81cf3df47997b77cfea7e291e89a18f75899fcf135c2af44842b32c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15312 | 27-CR-22-4898 | 2023-01-11 | 504b030f0ece0c5d8cfa64a09ab04999f1ec991b2e6f7800d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15313 | 27-CR-22-4898 | 2023-01-11 | 504b030f0ece0c5d8cfa64a09ab04999f1ec991b2e6f7800d01d7abaef5b115 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15314 | 27-CR-22-4898 | 2023-01-11 | 677e52a3b84b3cef47e338b0a2e31e6f8e5dd6f1f80ca7043a3d1135cf02f55eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15315 | 27-CR-22-4898 | 2023-01-11 | 777acb19e3b9b51a8e7ede12a0826917491f5c30b4d13cd166ca00dd443c6e514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /image-0367.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15316 | 27-CR-22-4898 | 2023-01-11 | b50a03459941437fae96470d96a0fc2e0126724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.pdf | /font-0388.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-11_20240429040218.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15317 | 27-CR-22-4898 | 2023-12-22 | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15318 | 27-CR-22-4898 | 2023-12-22 | 69e02b98f0f9723446f10e3bfe0f5ac19ed869ced1eeca473b84d91524bb5fa0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15319 | 27-CR-22-4898 | 2023-12-22 | 6e142c6945e7dbb75e834ed17de4f029b686ec569b261cc3b45e0772550a101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15320 | 27-CR-22-4898 | 2023-12-22 | 6fada8834738b9655a3231e70dcd568852b685aa91d4f247d1c8ae2f91d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15321 | 27-CR-22-4898 | 2023-12-22 | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb34478fab6d2795f8e600ffd081 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15322 | 27-CR-22-4898 | 2023-12-22 | ae523d20ef47eec6072453532331b0fd4ad9221d2eda910f56dfbf39955056a99 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15323 | 27-CR-22-4898 | 2023-12-22 | b50a03459941437fae96470d96a0fc2e0126724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15324 | 27-CR-22-4898 | 2023-12-22 | c09827ce81d89cbe2d1554a0411d2582fa0e5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15325 | 27-CR-22-4898 | 2023-12-22 | c4b373999d87224162b8a7c12f443a880e0cd5b010248625f8e0a00175240e72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15326 | 27-CR-22-4898 | 2023-12-22 | c856f0445162d059e8e7e13822d026e9dfb8ea114ea128feb2f619389a64bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240429040216.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15327 | 27-CR-22-4898 | 2022-04-22 | 0108e5ca268f7df0cab476a45e4b0b933efe5a936e0f5db811ae97c0137dae7e | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /image-0110.png | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15328 | 27-CR-22-4898 | 2022-04-22 | 06ca043d766ac6621e228fd07d4c2b020ad01052bd37a9ab157a0b3e6d17949 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0140.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15329 | 27-CR-22-4898 | 2022-04-22 | 2837939f30c7cb1a5a4ed4cf7501fb416ec1aa3723eb0b0ac2545150e2194bf | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0171.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15330 | 27-CR-22-4898 | 2022-04-22 | 3f91fbd8258429cae339671f4ed76e55f8c265a77215a1d207ba2816e000e5e1b | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0152.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15331 | 27-CR-22-4898 | 2022-04-22 | 427af119e8f704848644710f5da656a8d3851162e3d78b6774a2b0ba48930f95 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15332 | 27-CR-22-4898 | 2022-04-22 | 47ed89df9d078085165d2e9a3e3356dbd1a87d200609cbef058f1c3ac9aa01d7 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0141.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15333 | 27-CR-22-4898 | 2022-04-22 | 531f3a04f335c26546916449994f3758f0ea1897feb85eedff71734502f3264 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15334 | 27-CR-22-4898 | 2022-04-22 | af8bd6adfafc40a16d58281bfb30f04668cccb80af801cfda2b652d172f | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0186.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15335 | 27-CR-22-4898 | 2022-04-22 | d79607d8e30b40018cbfdcbdbeee670d2c6f7e6f87ad7e93c3f02b99f562df712 | Probation Violation Order for Detention | MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Probation_Violation_Order_for_Detention_2022-04-22_20240429040226.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15336 | 27-CR-22-4898 | 2022-04-22 | d746014fe3d6a401fcbdcbdbeef70d2c6f7e6f8f7ad7e93c3f02b99f562df712 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.pdf | /font-0146.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15337 | 27-CR-22-4898 | 2022-04-22 | 06ca043d766ac6621e228fd07d4c2b002dad01052bd37a9ab157a0b3e6d17949 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.pdf | /font-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 15338 | 27-CR-22-4898 | 2022-04-22 | 283793930c7cb1a5a4ed4cf7501fb416ec1aa3723eb6bb0ac2545150e2194bf | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.pdf | /font-0149.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 228

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19339 | 27-CR-22-4898 | 2022-04-22 | 47edf8d9d7f69851d742e49a38356bdb1a87d2030069cbe05081c3ac9aa01d7 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | flsot-0134.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19340 | 27-CR-22-4898 | 2022-04-22 | 5313a04f335c26540916449944375850ea1897feb85ced071734f502f5264 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | flsot-0144.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19341 | 27-CR-22-4898 | 2022-04-22 | d79607d8e3d6a0011c8dcbdfbeef70d2cfdf7e08f7ad7b93c3f02b9f05d62d712 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | flsot-0144.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19342 | 27-CR-22-4898 | 2022-04-22 | d79607d8e3d6a0011c8dcbdfbeef70d2cfdf7e08f7ad7b93c3f02b9f05d62d712 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed Order or Document_2022-04-22_20240429040227.pdf | flsot-0131.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2022-04-22_20240429040227.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19343 | 27-CR-22-4898 | 2021-11-07 | 8a86799ab71e0d472ae7c184b98622a95192bd72adb4e12f5d2284ee73782e0 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed Order or Document_2021-11-07_20240429040220.pdf | flsot-0015.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2021-11-07_20240429040220.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19344 | 27-CR-22-4898 | 2021-11-07 | 91e3a44cfa8800a11b549dea7ccfb60fc9c2a47cfa8fca7f6e0b4bd62665123 | Proposed Order or Document | MCRO_27-CR-22-4898_Proposed Order or Document_2021-11-07_20240429040220.pdf | flsot-0024.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Proposed_Order_or_Document_2021-11-07_20240429040220.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19345 | 27-CR-22-4898 | 2024-03-19 | 7ee565082f7e6cd98ac9187b03dde522e58fd940a691df9e1e787893f0de7325 | Returned Mail | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040209.pdf | flsot-0010.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Returned_Mail_2024-03-19_20240429040209.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19346 | 27-CR-22-4898 | 2024-03-19 | 9ba0b45f26cb72eca7c725f2fa0691e9eee352ce831c8364c3fbfe4cf576d3de | Returned Mail | MCRO_27-CR-22-4898_Returned Mail_2024-03-19_20240429040209.pdf | /image-0021.png | MnCourtFraud.Com/File/MCRO_27-CR-22-4898_Returned_Mail_2024-03-19_20240429040209.zip | MnCourtFraud.com/File/27-CR-22-4898.zip | TERRELL JOHNSON |
| 19347 | 27-CR-22-5532 | 2022-03-29 | 259f03ea391fb06fbf66db966a015c929533ed49c66448dd22b3fa161b800f9b | Demand or Request for Discovery | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf | flsot-0025.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_Demand_or_Request_for_Discovery_2022-03-29_20240429040417.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19348 | 27-CR-22-5532 | 2022-03-29 | 27c67d40dbe4ac1deb31c5a9960a54185a159bcdbe85af9d51ff716512b4c6 | Demand or Request for Discovery | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf | flsot-0225.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_Demand_or_Request_for_Discovery_2022-03-29_20240429040417.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19349 | 27-CR-22-5532 | 2022-03-29 | 88348642a8d1578c9cd5201e98def41ef90970225f0dc9f6d2145d6f5ec8004adf | Demand or Request for Discovery | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf | flsot-0231.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_Demand_or_Request_for_Discovery_2022-03-29_20240429040417.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19350 | 27-CR-22-5532 | 2022-03-29 | aa625f96e1d6492db2006e21c621b45b2021c1f8776e6a00953821a8a1f180442 | Demand or Request for Discovery | MCRO_27-CR-22-5532_Demand or Request for Discovery_2022-03-29_20240429040417.pdf | flsot-0250.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_Demand_or_Request_for_Discovery_2022-03-29_20240429040417.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19351 | 27-CR-22-5532 | 2022-03-24 | 31d452880a06905a46d9c1f5001762e7b76f2f040348d4c3962475d113fed6ef | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0206.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19352 | 27-CR-22-5532 | 2022-03-24 | 3909d3a28c60f88a605fbd04305767298fa6028f3f63fe41c640529602565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0208.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19353 | 27-CR-22-5532 | 2022-03-24 | 4bbf3cd05a2ddb3236f0c30ba48e65ba0b7206b00fb71321fe9b4b528f5a058f | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | /image-0343.png | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19354 | 27-CR-22-5532 | 2022-03-24 | 7284f7a60fec40bdc70f86dec210b390a74299f3d88270fa1cb178850c8c7b2c23 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0240.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19355 | 27-CR-22-5532 | 2022-03-24 | 7284f7a60fec40bdc70f86dec210b390a74299f3d88270fa1cb178850c8c7b2c23 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0250.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19356 | 27-CR-22-5532 | 2022-03-24 | 7284f7a60fec40bdc70f86dec210b390a74299f3d88270fa1cb178850c8c7b2c23 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0250.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19357 | 27-CR-22-5532 | 2022-03-24 | 7284f7a60fec40bdc70f86dec210b390a74299f3d88270fa1cb178850c8c7b2c23 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0240.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19358 | 27-CR-22-5532 | 2022-03-24 | 7284f7a60fec40bdc70f86dec210b390a74299f3d88270fa1cb178850c8c7b2c23 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0270.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19359 | 27-CR-22-5532 | 2022-03-24 | 7284f7a60fec40bdc70f86dec210b390a74299f3d88270fa1cb178850c8c7b2c23 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0220.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19360 | 27-CR-22-5532 | 2022-03-24 | d232cfdee9820ba0da31a779871cd336ab1344d1ad786f3eef7d68cb44f80eee | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0205.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19361 | 27-CR-22-5532 | 2022-03-24 | e7e2f01701574f9d906f1c621cba8f0a360ce8bf0c8c68516a0216520cd2f5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0210.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19362 | 27-CR-22-5532 | 2022-03-24 | e7e2f01701574f9d906f1c621cba8f0a360ce8bf0c8c68516a0216520cd2f5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0330.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19363 | 27-CR-22-5532 | 2022-03-24 | e7e2f01701574f9d906f1c621cba8f0a360ce8bf0c8c68516a0216520cd2f5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0280.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19364 | 27-CR-22-5532 | 2022-03-24 | e7e2f01701574f9d906f1c621cba8f0a360ce8bf0c8c68516a0216520cd2f5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0290.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19365 | 27-CR-22-5532 | 2022-03-24 | e7e2f01701574f9d906f1c621cba8f0a360ce8bf0c8c68516a0216520cd2f5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0200.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19366 | 27-CR-22-5532 | 2022-03-24 | e7e2f01701574f9d906f1c621cba8f0a360ce8bf0c8c68516a0216520cd2f5 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0300.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19367 | 27-CR-22-5532 | 2022-03-24 | f627466c20a82cd207d50833a58a71000909b3f5de2c6df5303ad7c16c4f6dc4c | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | flsot-0207.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19368 | 27-CR-22-5532 | 2022-03-24 | 8e6023e7c0c6bd25f7d3482b3b389f3806d9bbca8f6e54c71cc2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-22-5532_E-filed Comp-Order for Detention_2022-03-24_20240429040419.pdf | /image-0062.png | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_E-filed_Comp-Order_for_Detention_2022-03-24_20240429040419.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19369 | 27-CR-22-5532 | 2022-05-17 | 092df6a1c9f08c698049f560c883093924a1ea53ca4e688e0d8c92d0d20c9c5 | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | flsot-0040.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19370 | 27-CR-22-5532 | 2022-05-17 | 3aeb71e9d406babaa6c12334a2c865f237281980666b18ec11e9d7d5919f8e57b4 | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | /image-0046.png | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19371 | 27-CR-22-5532 | 2022-05-17 | 5dba2997c75815ze3923cfd2c7992e72b90d52dbe762fa15130166d5d44ae17 | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | flsot-0021.tif | MnCourtFraud.Com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |

EXHIBIT SHA-3 | p. 229

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19372 | 27-CR-22-5532 | 2022-05-17 | 876257de090320f119707ee871c5715e5cb1f79250611fbf7d5f8f689c28dbb4 | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | fon-0154.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19373 | 27-CR-22-5532 | 2022-05-17 | bf7f9327fe740103ed7dbfdc26354eb8d6f9bb665d8b7b251118cf1e47a88769c | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | fon-0162.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19374 | 27-CR-22-5532 | 2022-05-17 | d26489388d66713351d5114021c0fbba0a1ef8107a392ca58bc3fc5cf8b611a916 | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | fon-0167.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19375 | 27-CR-22-5532 | 2022-05-17 | d9e2b12e2fcd8207f3a7397638415194fafafa69e96ce4582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19376 | 27-CR-22-5532 | 2022-05-17 | e55121937bc36f7946e7a410727b85677d8e70d6abf78445080268dc4261d2f6 | Findings and Order | MCRO_27-CR-22-5532_Findings and Order_2022-05-17_20240429040413.pdf | fon-0166.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Findings_and_Order_2022-05-17_20240429040413.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19377 | 27-CR-22-5532 | 2022-05-06 | 88d57c46cd3d6f38e994cee2e2daf5a72738fb7801220f9afdd72a3fe5a8140153 | Notice of Case Reassignment | MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf | /cor-0007.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2022-05-06_20240429040414.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19378 | 27-CR-22-5532 | 2022-05-06 | d6994da74fb8e8c9e59ded21bdcd84dc9bb2cd53be48cd629b609e9c3c8e5221 | Notice of Case Reassignment | MCRO_27-CR-22-5532_Notice of Case Reassignment_2022-05-06_20240429040414.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2022-05-06_20240429040414.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19379 | 27-CR-22-5532 | 2023-01-20 | 3fef9dca566e75ae67cf61b6f454f4f9d1f202a4bd7142d67751b2522545c7f1d | Notice of Case Reassignment | MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2023-01-20_20240429040406.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19380 | 27-CR-22-5532 | 2023-01-20 | de338c42902770760f2f4fb35b014345d2e238257dab8b0fd92d3dbf467184e | Notice of Case Reassignment | MCRO_27-CR-22-5532_Notice of Case Reassignment_2023-01-20_20240429040406.pdf | /fon-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2023-01-20_20240429040406.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19381 | 27-CR-22-5532 | 2024-02-15 | 145fe80a3c243909fd9df0209388053959430fe9fb269d9a3bacf4b4975fa19b490 | Notice of Case Reassignment | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | /fon-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2024-02-15_20240429040400.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19382 | 27-CR-22-5532 | 2024-02-15 | e10a90309ba930102226433d7ca1656e58a37835562df00c035fc4a7a4bc7c36 | Notice of Case Reassignment | MCRO_27-CR-22-5532_Notice of Case Reassignment_2024-02-15_20240429040400.pdf | /fon-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Case_Reassignment_2024-02-15_20240429040400.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19383 | 27-CR-22-5532 | 2023-07-03 | 16a57c75ff967237772531c3c162f836355e9ba546d7c3b3e21800d6aa88edece8 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /cor-0020.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19384 | 27-CR-22-5532 | 2023-07-03 | 333715d831c9c50fc417820cdb15f3e06f2bfb00de104017d2b71182d65a511a | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19385 | 27-CR-22-5532 | 2023-07-03 | 515e291151f0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19386 | 27-CR-22-5532 | 2023-07-03 | 8968d31116d8ca6aefb490943eb49835e5a3d5766af531f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /fon-0028.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19387 | 27-CR-22-5532 | 2023-07-03 | b50a03459944147f4ae96470d96a63c2eb572baa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /fon-0075.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19388 | 27-CR-22-5532 | 2023-07-03 | d9726ea454c2767f0afaefa0f7c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /fon-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19389 | 27-CR-22-5532 | 2023-07-03 | f83722ce54c6ecb92640fc8552b0ae96d8f089f5dbf5557b0f6e41c4f093172 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /fon-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19390 | 27-CR-22-5532 | 2023-07-03 | f83722ce54c6ecb92640fc8552b0ae96d8f089f5dbf5557b0f6e41c4f093172 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-07-03_20240429040404.pdf | /fon-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-07-03_20240429040404.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19391 | 27-CR-22-5532 | 2023-10-17 | 16a57c75ff967237772531c3c162f836355e9ba546d7c3b3e21800d6aa88edece8 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /cor-0271.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19392 | 27-CR-22-5532 | 2023-10-17 | 333715d831c9c50fc417820cdb15f3e06f2bfb00de104017d2b71182d65a511a | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19393 | 27-CR-22-5532 | 2023-10-17 | 42e085a9ee298e47b9427d833cd071e5a9292cadc75307bec483cfa65c87db483 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /fon-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19394 | 27-CR-22-5532 | 2023-10-17 | 42e085a9ee298e47b9427d833cd071e5a9292cadc75307bec483cfa65c87db483 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /fon-0004.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19395 | 27-CR-22-5532 | 2023-10-17 | 515e291151f0ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19396 | 27-CR-22-5532 | 2023-10-17 | 8968d31116d8ca6aefb490943eb49835e5a3d5766af531f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /fon-0028.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19397 | 27-CR-22-5532 | 2023-10-17 | b50a03459944147f4ae96470d96a63c2eb572baa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /fon-0075.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19398 | 27-CR-22-5532 | 2023-10-17 | d9726ea454c2767f0afaefa0f7c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-5532_Notice of Hearing_2023-10-17_20240429040402.pdf | /fon-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Hearing_2023-10-17_20240429040402.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19399 | 27-CR-22-5532 | 2022-06-13 | 4935bd63225472bdf5886c7ef8accf6baaef4034ad8913e5c0173444d509783d | Notice of Intent to Prosecute | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | /fon-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040411.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19400 | 27-CR-22-5532 | 2022-06-13 | 672efcf3395ddf9814fe69935f7c25e8d1b2353f470dd0d2ceec539ca81f20b446dc | Notice of Intent to Prosecute | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040411.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19401 | 27-CR-22-5532 | 2022-06-13 | 6f681838402eb547d0a1bfbe16a26fdd8d6a6d4119adf25e5e5e30c24dc4683dd | Notice of Intent to Prosecute | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | /fon-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040411.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19402 | 27-CR-22-5532 | 2022-06-13 | a995a8e11316b01097bf3c9584b2b75ed7c26a7c9786443f4977a8ec43eda7678 | Notice of Intent to Prosecute | MCRO_27-CR-22-5532_Notice of Intent to Prosecute_2022-06-13_20240429040411.pdf | /fon-0011.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040411.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19403 | 27-CR-22-5532 | 2022-11-15 | 086b4c456dbe6f098fc99517bcda6cd0082646bc0cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /fon-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |
| 19404 | 27-CR-22-5532 | 2022-11-15 | 0be027ebc36b7a6831ace2ac85fe286932d40462e9bbb7c76514d6d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /fon-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isac Lee Kelley |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19405 | 27-CR-22-5532 | 2022-11-15 | 0be027ebc36b7abd31ace2acd5fe2869320404462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19406 | 27-CR-22-5532 | 2022-11-15 | 11158111f89e4dc606947c0fc874f4ca13950defd6b6e718ef58fa689ed616d3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19407 | 27-CR-22-5532 | 2022-11-15 | 33371548331c9c50fc417826cdb15f3de082bfb00dde104017fdb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19408 | 27-CR-22-5532 | 2022-11-15 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19409 | 27-CR-22-5532 | 2022-11-15 | 82fa7524e6f729c36edd6917903da14b0b3127f5e2325e47106379354f3f4f5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19410 | 27-CR-22-5532 | 2022-11-15 | d76864ea8fd923e34bb9743080d5821050b66424318ac85498653fb7a02146f875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19411 | 27-CR-22-5532 | 2022-11-15 | fbe5b2d3807bec667f1b7259147cf3e6faf236e53fdcea426a748baa5fedb64e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-5532_Notice of Remote Hearing with Instructions_2022-11-15_20240429040408.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Notice_of_Remote_Hearing_with_Instructions_2022-11-15_20240429040408.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19412 | 27-CR-22-5532 | 2022-03-25 | 069126fd5f9074aeeb2cd93102b0135fec7291aa260e285fac05f292ba4defb4 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /image-0240.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19413 | 27-CR-22-5532 | 2022-03-25 | 3d56fa58bf873f6d2f8ed7d9b466666cd8788fa0cd54479391f02369468c25b5 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19414 | 27-CR-22-5532 | 2022-03-25 | 6502498f7dea32d3c5c9b70e38220b538e9ae6d2e23448fd918a7179332995d5a | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /font-0390.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19415 | 27-CR-22-5532 | 2022-03-25 | 8f9e61470623ea17c085d480afde35c7ca62c5a2a824feb133d8ba09fce36c344 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /font-0394.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19416 | 27-CR-22-5532 | 2022-03-25 | b48a7e2600930305c3bcb13d78385bf73a0e00271cfbc8032b87d1714728bd1c | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /font-0337.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19417 | 27-CR-22-5532 | 2022-03-25 | ce6c16354812c1570359b60d412c254273f6f0e6cf2526d2d5d55aab260b51d2 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /font-0347.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19418 | 27-CR-22-5532 | 2022-03-25 | de3bc215035afb3c239db3f8cb99ce21e046cc1971198d6fb187ee468112fa8 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /font-0352.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19419 | 27-CR-22-5532 | 2022-03-25 | e36306fbda7603fc686f019d16b2ad02d5e21b6965dec430ac6e6a5baf755a | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-03-25_20240429040418.pdf | /font-0371.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-03-25_20240429040418.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19420 | 27-CR-22-5532 | 2022-06-21 | fad9764276f5e9dc4a5e438f444c226765e951b161f71b7a04676e068bff383fe1 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /image-0284.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19421 | 27-CR-22-5532 | 2022-06-21 | fb27c7c5d9ea2e6f40fac00be1d6767178234f97ad32f9c3fb6a26f0bc51ae21 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0396.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19422 | 27-CR-22-5532 | 2022-06-21 | 129b7e4f1c6d943a374afda27f82baea64a7f39600a95b1904e990ff8829d95e | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19423 | 27-CR-22-5532 | 2022-06-21 | 129b7e4f1c6d943a374afda27f82baea64a7f39600a95b1904e990ff8829d95e | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19424 | 27-CR-22-5532 | 2022-06-21 | 17a0937edc8f2f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0168.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19425 | 27-CR-22-5532 | 2022-06-21 | 17a0937edc8f2f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0172.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19426 | 27-CR-22-5532 | 2022-06-21 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008ba88edece8 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0140.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19427 | 27-CR-22-5532 | 2022-06-21 | 2aff53fb660222fbfd40fb215f08ae4a5876ea63d9a5be9267d1e53e35120bd8a8 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19428 | 27-CR-22-5532 | 2022-06-21 | 34b571ee164c9d892cc0b4b80a579c9ff9cea69aa0f75888b5cb90dd51321f6d | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0183.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19429 | 27-CR-22-5532 | 2022-06-21 | 3aeb71e9d4066abaa6c12334a2c86523728198f66b18ec11e9d7d5919 8e5764 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19430 | 27-CR-22-5532 | 2022-06-21 | 97b51cda96820442a5b6dabecdef2cdfa488f77b4c06be98784d5be3027ba66f3 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19431 | 27-CR-22-5532 | 2022-06-21 | 97b51cda96820442a5b6dabecdef2cdfa488f77b4c06be98784d5be3027ba66f3 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19432 | 27-CR-22-5532 | 2022-06-21 | b50a0345994f437fae9647b896a83c2efd2672daa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /font-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19433 | 27-CR-22-5532 | 2022-06-21 | d8e2b12e2fcd82073a73976384151944fa6e965ced5822805490499 1a1dda3d9 | Order for Conditional Release | MCRO_27-CR-22-5532_Order for Conditional Release_2022-06-21_20240429040410.pdf | /image-0102.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order_for_Conditional_Release_2022-06-21_20240429040410.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19434 | 27-CR-22-5532 | 2022-04-19 | 086b4c456dbe60998c9951f7bcd04c400026446c0cf77d1fa1e64ddf0a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19435 | 27-CR-22-5532 | 2022-04-19 | 09286fac1c9f08c6980f6bd6858306d0b3802dd2323c3afde00a880be2dc92 4bd2f0ec5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19436 | 27-CR-22-5532 | 2022-04-19 | 25d5eabd81cf3df4799792fcaea7e291ef6a18f75899fcf1293c2af84232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | /font-0030.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19437 | 27-CR-22-5532 | 2022-04-19 | 3aeb71e9d4066abaa6c12334a2c86523728198f66b18ec11e9d7d5919 8e5764 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-04-19_20240429040415.pdf | /font-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.pdf | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |

EXHIBIT SHA-3 | p. 231

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19438 | 27-CR-22-5532 | 2022-04-19 | a4160aa40678914b008f3a7b0c3f5d8fafcb4916f9b54409c2c20bfff29ec401c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.pdf | /font-0340.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19439 | 27-CR-22-5532 | 2022-04-19 | d8e2b12e2fcd82073a73976304151944fab4965ce0582200349b4991a1dda3d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19440 | 27-CR-22-5532 | 2022-04-19 | f942eca43f68dbdbf3e942fee873a73cf8aea77072582950019118b6bd86d6ee | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.pdf | /font-0328.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040415.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19441 | 27-CR-22-5532 | 2022-04-19 | 05416b724b0b00abd229d462e7a82d693cfb75bb0065de45992fc475b9233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040409.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-04-19_20240429040409.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19442 | 27-CR-22-5532 | 2022-09-08 | 0be37791d790cf5619475140958754d0c2ff9449936ea72caecc44bf53e8c8ba4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19443 | 27-CR-22-5532 | 2022-09-08 | 1b0003de63ee2fde0732cab4d18f8e4bd0a3ac4c57bc2ca41418118857580d71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19444 | 27-CR-22-5532 | 2022-09-08 | 1fa67c75ff967237725313c162f8363e9ba546d7c5b3e21800baa8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19445 | 27-CR-22-5532 | 2022-09-08 | 5a5145afbd6fcc65ef4c50656fded1e03ee53ecdfced1ff2780edab4d5f16ed5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19446 | 27-CR-22-5532 | 2022-09-08 | 6e76d2abe28f01e0f5bb7a75b82e05f00cc84447367f182a4fc78b67a660056767 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19447 | 27-CR-22-5532 | 2022-09-08 | a1d6e532f036e8f1af54fc819c318b1373c9510bd25d24a6839fee41cc81818 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19448 | 27-CR-22-5532 | 2022-09-08 | b50a03459944337fae9647bd96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19449 | 27-CR-22-5532 | 2022-09-08 | b87cd0fbe8ad1341489e695308839d505e1a2721e0f108fe432391a2f31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19450 | 27-CR-22-5532 | 2022-09-08 | f284cdfc192bbe62ad02c6af6ecf7d3d542d344c168e562486d104560a53a423 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040409.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19451 | 27-CR-22-5532 | 2023-02-14 | 086b4c456dbe68998fc99517bcdafcd0ff8264dbc0cf77bf0a1e64d89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19452 | 27-CR-22-5532 | 2023-02-14 | 1fa67c75ff967237725313c162f8363e9ba546d7c5b3e21800baa8bedecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /font-0334.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19453 | 27-CR-22-5532 | 2023-02-14 | 25f6eadb81cf3df47997b77cfea7e291e88a18f75899fe1293c2 a f4842632e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19454 | 27-CR-22-5532 | 2023-02-14 | 677e52a3b8403ceff7e338b0a2e31e6f8e5dff03f0d ce7043a34115cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /font-0289.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19455 | 27-CR-22-5532 | 2023-02-14 | 9a243e2a10aca42900442fef71a5ab728eb786eb4bf6ee1ad39c3f3114d3ec97 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /image-0317.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19456 | 27-CR-22-5532 | 2023-02-14 | b50a03459944337fae9647bd96a83c2efd26724aa15445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19457 | 27-CR-22-5532 | 2023-02-14 | c09827ce81d98cbe2d1554a041 1d2582fabdc533482338d4bc4e79b3b9c8db485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19458 | 27-CR-22-5532 | 2023-02-14 | ec3f88ba175371710 2b1b3b8626 2e1ac3ec a36db52c1ee5e9d3f904505 2cf05e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /font-0292.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19459 | 27-CR-22-5532 | 2023-02-14 | ec3f88ba175371710 2b1b3b8626 2e1ac3ec a36db52c1ee5e9d3f904505 2cf05e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.pdf | /image-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040405.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19460 | 27-CR-22-5532 | 2022-05-20 | 7412d58a80d51033 d5f36d2cc2f0931642ada1527bb9094e15acdb41c29980 | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-05-20_20240429040412.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19461 | 27-CR-22-5532 | 2022-05-20 | f480bc07883ee72be4b41cef8cc0b94dd631a5abbde7c8896143640854c5fc1ae | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2022-05-20_20240429040412.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-05-20_20240429040412.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19462 | 27-CR-22-5532 | 2022-12-07 | 176680eff22c10dfc053dca8352a6e171300d1455f340ee3063b42adb0b00a | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19463 | 27-CR-22-5532 | 2022-12-07 | 1ef25c03a347338861613b73088f201087a9764cc5a30779d23b779cb7523b8 | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19464 | 27-CR-22-5532 | 2022-12-07 | 542fe9a37a757699 ee ef c470b0f96 5a09c6f1714266f8ea7 6ef748d7e88c69 | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19465 | 27-CR-22-5532 | 2022-12-07 | 841d463c594878c76e94c685d119ba450256e73731c186d9f0a296ed226b8bc3 | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2022-12-07_20240429040407.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2022-12-07_20240429040407.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19466 | 27-CR-22-5532 | 2023-03-17 | a3044305e119e6011671f3b4 e695fc78399520 3a5a789cf5b1629adb22ed33 | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2023-07-17_20240429040403.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19467 | 27-CR-22-5532 | 2023-07-17 | d830b20563d5d3a37fec2e99df9aa5a8587683b7b890b57fa08b8f41e81b80537 | Returned Mail | MCRO_27-CR-22-5532_Returned Mail_2023-07-17_20240429040403.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-5532_Returned_Mail_2023-07-17_20240429040403.zip | MnCourtFraud.com/File/27-CR-22-5532.zip | Isaac Lee Kelley |
| 19468 | 27-CR-22-7797 | 2022-05-03 | 3622e2c9dad6a256ce5ba206768180082 1c92e a17b0556363dd52a4e35169 | Assignment of Bail | MCRO_27-CR-22-7797_Assignment of Bail_2022-05-03_20240429040537.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Assignment_of_Bail_2022-05-03_20240429040537.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19469 | 27-CR-22-7797 | 2022-05-03 | 89a38ef2a782d8622c0cf2bd1774b5a27a5d35cc2a5ef3eee32b8547477a1bb | Assignment of Bail | MCRO_27-CR-22-7797_Assignment of Bail_2022-05-03_20240429040537.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Assignment_of_Bail_2022-05-03_20240429040537.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19470 | 27-CR-22-7797 | 2022-05-02 | 0afc6af8b0c0422f6a2d252f40a0f5231c559c2d481978b0578c3299d66acdf | Demand or Request for Discovery | MCRO_27-CR-22-7797_Demand_or_Request_for_Discovery_2022-05-02_20240429040538.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Demand_or_Request_for_Discovery_2022-05-02_20240429040538.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |

EXHIBIT SHA-3 | p. 232

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19471 | 27-CR-22-7797 | 2022-05-02 | 5258544396bd9309ea37d78dcf94be50e8761355bf1b526f82b7b7a7847f5bd | Demand or Request for Discovery | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Demand_or_Request_for_Discovery_2022-05-02_20240429040538.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19472 | 27-CR-22-7797 | 2022-05-02 | dadd0b9c8d7e86433037330226662239e9948514095c3c2a9dcb5ba70f4ba | Demand or Request for Discovery | MCRO_27-CR-22-7797_Demand or Request for Discovery_2022-05-02_20240429040538.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Demand_or_Request_for_Discovery_2022-05-02_20240429040538.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19473 | 27-CR-22-7797 | 2023-02-22 | 1fa67c75f9672377725313c162f8363fe9ba546d7c5b3e31800fbad8be0ceff8 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19474 | 27-CR-22-7797 | 2023-02-22 | 671de0ea39f734334347e4003808132d0dc4a7512b6887b225f2dd4657b6832 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19475 | 27-CR-22-7797 | 2023-02-22 | 74de35eda4382772452819978f8b715f38353d07d4852de37d73b2bff8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19476 | 27-CR-22-7797 | 2023-02-22 | 777acb19e3b9b51a8e7ede12abf52b9174915e30b4d13cd16ca6fd0443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19477 | 27-CR-22-7797 | 2023-02-22 | 8bda46a583d030f386ad2697cfb38c309fb7882ded5258c50a42287045db9cd0 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19478 | 27-CR-22-7797 | 2023-02-22 | b3c027dc0927673bd54d749167dcb2a20c08b07c23812f84e3dc45ed5b41a0b14 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19479 | 27-CR-22-7797 | 2023-02-22 | b50a03459944370ae9647d9f8d5bc8af2f72724e21544c5e7068ad28e71692 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040528.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-02-22_20240429040528.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19480 | 27-CR-22-7797 | 2023-02-22 | 1fa67c75f9672377725313c162f8363fe9ba546d7c5b3e31800fbad8be0ceff8 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2023-02-22_20240429040524.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2023-03-05_20240429040524.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19481 | 27-CR-22-7797 | 2024-03-05 | 48fe0c257a642e20341b141fa33eb0db444decfaf9e3c877a6f884ab22c2121 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19482 | 27-CR-22-7797 | 2024-03-05 | 77be9e59803573da7bdd1c1336f8447785c80426f7a8593aa0527782fc4dde4b6 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19483 | 27-CR-22-7797 | 2024-03-05 | 777acb19e3b9b51a8e7ede12abf52b9174915e30b4d13cd16ca6fd0443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19484 | 27-CR-22-7797 | 2024-03-05 | 77a4813dd90089fc93c305920d8792cb7f4c777b754b297a88d72f9c510537243f | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19485 | 27-CR-22-7797 | 2024-03-05 | b50a03459944370ae9647d9f8d5bc8af2f72724e21544c5e7068ad28e71692 | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19487 | 27-CR-22-7797 | 2024-03-05 | e7332968864cb4efe7afad54f45f6e9ad311b18bdf6f3257760df8961b6d8d | Finding of Incompetency and Order | MCRO_27-CR-22-7797_Finding of Incompetency and Order_2024-03-05_20240429040524.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Finding_of_Incompetency_and_Order_2024-03-05_20240429040524.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19488 | 27-CR-22-7797 | 2022-07-12 | 09288fa1c9f98c698049956db0836603020d23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19489 | 27-CR-22-7797 | 2022-07-12 | 28be786735729f7be5205590fb18791c054e64c30b11c02036e39c00cec3e9e37 | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19490 | 27-CR-22-7797 | 2022-07-12 | 3aeb71e9d4066aba6c12334a2c8652372819f6fd61ec11e9d7d5919fe5f764 | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /image-0198.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19491 | 27-CR-22-7797 | 2022-07-12 | 6d503445d4bcfa5b3bcd64fb26e3986ad0689e3f630aaa1c50c80609d04373 | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19492 | 27-CR-22-7797 | 2022-07-12 | c8831a6ceadea73f3a2db1d021a05b40e6f1d83e6bcdd841e2df62ce8b4bcba | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /font-0177.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19493 | 27-CR-22-7797 | 2022-07-12 | ce0276189ab0851f550b27e1248352cc9fde080153179f4afe7b8adc7be1d9ea | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19494 | 27-CR-22-7797 | 2022-07-12 | d6a13b18f57bd821128f8b2ea7c8fdec9bd1310af34e602caa28d7f57828f4fb | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19495 | 27-CR-22-7797 | 2022-07-12 | d8e2b12e2fcd82073a7397638415194fafae965ced582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19496 | 27-CR-22-7797 | 2022-07-12 | da0a0e8f543808c90580d43094a7d9bd8449c3cb06467c0baf861f84aeaf87 | Findings and Order | MCRO_27-CR-22-7797_Findings and Order_2022-07-12_20240429040533.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Findings_and_Order_2022-07-12_20240429040533.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19497 | 27-CR-22-7797 | 2022-07-14 | 50173855f96ef5160da3373df04e9189bc598d5378c100cd94e14a22a02847 | Notice of Intent to Prosecute | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Intent_to_Prosecute_2022-07-14_20240429040532.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19498 | 27-CR-22-7797 | 2022-07-14 | 9926dc0b0260ea1b72b5ba05e9f6a01982038fd5d6284a4d787c9a9152b03086 | Notice of Intent to Prosecute | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Intent_to_Prosecute_2022-07-14_20240429040532.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19499 | 27-CR-22-7797 | 2022-07-14 | a995a8e11316b01097bf3c958420175ed7c26a7c97864a024977a8ecc4236d478 | Notice of Intent to Prosecute | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Intent_to_Prosecute_2022-07-14_20240429040532.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19500 | 27-CR-22-7797 | 2022-07-14 | bcea116e16260cb73c28a5eb1c205dbebaa0a873e3f1ad12d0d83a39150483 | Notice of Intent to Prosecute | MCRO_27-CR-22-7797_Notice of Intent to Prosecute_2022-07-14_20240429040532.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Intent_to_Prosecute_2022-07-14_20240429040532.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19501 | 27-CR-22-7797 | 2024-03-05 | 05ef56a6854180520ac6dde0270e6dbcb7f7d9aa32067fa510b5d60a305929e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19502 | 27-CR-22-7797 | 2024-03-05 | 0bd20c46b57adba2f330c3592e2af53d505aa05602ab1696a5cd9d0a7324f0b8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19503 | 27-CR-22-7797 | 2024-03-05 | 104948655833cf9d10fc218c3ba2a3a603409b642434cb129d8ec86fafc321 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote Hearing with Instructions_2024-03-05_20240429040523.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19504 | 27-CR-22-7797 | 2024-03-05 | 21569754c92464fd8d6df3d0e0e7d57061393870920074aa63242c0502623fdc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /tom-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19505 | 27-CR-22-7797 | 2024-03-05 | 333715483f1e9c508c417820cdb15f3de082d0b900de104017d2fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19506 | 27-CR-22-7797 | 2024-03-05 | 39e8386d490410de977033b06e22344e3 c66e6215af024fd8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19507 | 27-CR-22-7797 | 2024-03-05 | 79c66a2ff1477 46ef8818c45798e5047568959 4c0a7f7f7e000716b9fac576 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /tom-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19508 | 27-CR-22-7797 | 2024-03-05 | 7b85f06c565662b5b e6f7a8e73ce20b6923f42dbccb35c8b623d9f796de914bb2f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /tom-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19509 | 27-CR-22-7797 | 2024-03-05 | 8ea451ce78af9578fc160a6d95b937cedb94b8157 6e33b8e60acb8f0fba04acf8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /tom-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19510 | 27-CR-22-7797 | 2024-03-05 | ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /tom-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19511 | 27-CR-22-7797 | 2024-03-05 | fe232b950eda38103d3aeb919e878e709dbb5d67da028035d3a33f64bd256f | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7797_Notice of Remote_Hearing_with_Instructions_2024-03-05_20240429040523.pdf | /tom-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240429040523.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19512 | 27-CR-22-7797 | 2022-05-13 | 06ca043d766ac6621e228bd0744e2b002dad0105 2bd37a9ab157a0b3e6d17849 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0169.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19513 | 27-CR-22-7797 | 2022-05-13 | 16a389ec22596647838b08c49703f8c1db51c49483f4a2bdeaa6e8db8d0d8b48 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0143.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19514 | 27-CR-22-7797 | 2022-05-13 | 17a154b80b65ac913bca9b0e8b678ce91380f6efa1fd786be0ad26a517bf8d | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0183.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19515 | 27-CR-22-7797 | 2022-05-13 | 28379393dc7cb1a5e4e6647f5064 16ec1aa37232ebbbbac254510c219dbf | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0191.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19516 | 27-CR-22-7797 | 2022-05-13 | 3afd1167 5afbfb8556ba89e18fb26baBeeed36380c0139 4d2a87b4d4af2b28bf | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0188.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19517 | 27-CR-22-7797 | 2022-05-13 | 427af119e8f7048486447 10f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0135.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19518 | 27-CR-22-7797 | 2022-05-13 | 4e554615ec34ec05582bbccf7d5f5ffccafc04a647977e465f3d74919cd366bd | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19519 | 27-CR-22-7797 | 2022-05-13 | 53fbc8dcdc48c3f6360552f079cf22af3478bb787fbe5d4ec96afba0934893e9ea | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0175.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19520 | 27-CR-22-7797 | 2022-05-13 | 53fbc8dcdc48c3f6360552f079cf22af3478bb787fbe5d4ec96afba0934893e9ea | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /tom-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19521 | 27-CR-22-7797 | 2022-05-13 | 92d2409c1bc086469c7992dcbeed8532cbe509b505093e588c1332dc617aefa | Order Revoking Interim Conditions of Release | MCRO_27-CR-22-7797_Order-Revoking Interim Conditions of Release_2022-05-13_20240429040535.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Revoking_Interim_Conditions_of_Release_2022-05-13_20240429040535.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19522 | 27-CR-22-7797 | 2022-05-18 | 02e4e9ec0a504b1ace59a3aca31dcdf8ba68b829feb2c242a982b197265766f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19523 | 27-CR-22-7797 | 2022-05-18 | 2f2fb0f7ca6f66ea3ca006e d801501d039450528d0999a06737de2c73199fb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19524 | 27-CR-22-7797 | 2022-05-18 | 33221f81fc1a5260102955082218 1db97df9e6a1598c7ca110832836 1a9c3f8f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19525 | 27-CR-22-7797 | 2022-05-18 | 6f60ededa3dbe639a86d5c4cce7057de4ea436f0 9ed395081582fd4e5a7af52 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19526 | 27-CR-22-7797 | 2022-05-18 | 939165377158ef5c64aca9f84dae701ed9b66e9fddb028d84cd268715214f4e5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19527 | 27-CR-22-7797 | 2022-05-18 | 970c0958fc17f0a8794d634c2d2a1e36657c7f044ab83f81e8fd3a42c52512f1a2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19528 | 27-CR-22-7797 | 2022-05-18 | 9ba4c7da296edd11b67c92bcf54eecc64eb34ec03c7f7c c0f75808028a850d9d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19529 | 27-CR-22-7797 | 2022-05-18 | b731cb30841ec48877cead306920bc f0f00cc1271e46b1 4b3b2f8b4b58ad1d46 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19530 | 27-CR-22-7797 | 2022-05-18 | be180336f7d7d8b89 9a222d711899b51 2fcda6ec435bafe22dbf7832373f5e98 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19531 | 27-CR-22-7797 | 2022-05-18 | e444903c40800e84 02e00e68b f3b0e405232e2721127fdce e45c468932563d46 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19532 | 27-CR-22-7797 | 2022-05-18 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1c6ba66eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /image-0017.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19533 | 27-CR-22-7797 | 2022-05-18 | e7254d21aee31cf479098bbcf56b5d8fa7570b40 5538538f6029dff882a4315 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19534 | 27-CR-22-7797 | 2022-05-18 | 01e0fd0e61db438101a4c4db1b78f4840e2b68a0afce6e376d8c22ce8e5b9ad1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-05-18_20240429040534.pdf | /tom-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-05-18_20240429040534.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19535 | 27-CR-22-7797 | 2023-01-18 | 114a27d1dc0a40d3bd1e0dba4a37d8c4825e87b459e473d2412b766311e85cb4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /tom-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19536 | 27-CR-22-7797 | 2023-01-18 | 1fa67c75ff9672377725313c162ff8635e9ba546d7c5b3e218008ea88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /tom-0425.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19537 | 27-CR-22-7797 | 2023-01-18 | 36bbfdd5421c94a3de375804a1e0348fad8ed31e2ea3b850872fc5330be0f8de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /image-0409.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19538 | 27-CR-22-7797 | 2023-01-18 | 427af119e8f70d84664471985da65edd03851622e3d78fb774a2b0bda4f893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /cert-0303.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19539 | 27-CR-22-7797 | 2023-01-18 | 74de35e0c43827724528190749171595535d074d852de37873b2bf8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /image-0378.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19540 | 27-CR-22-7797 | 2023-01-18 | 7efaa4af84de75b80aa38721037f8df20b142487356ca812ba70dc7bb96d16e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /fore-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19541 | 27-CR-22-7797 | 2023-01-18 | 98461e7a782fa0711e6d13947aee2cefd8e845fadfa0e73a14d5c88846c3a4be | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /fore-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19542 | 27-CR-22-7797 | 2023-01-18 | a51a3a1b56ed3a3d5fcc2eb8790af74b9eec43f9eaa7cd6fa0e615a3b7a3e71c6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /font-0359.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19543 | 27-CR-22-7797 | 2023-01-18 | b50a034599414371fae9647b9f9a83c2e6fd26724aa15445c3c706da426e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /font-0430.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19544 | 27-CR-22-7797 | 2023-01-18 | c09827ce81d98cbe2d1554a0411d2582fabde533482d8db4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /image-0392.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19545 | 27-CR-22-7797 | 2023-01-18 | c09827ce81d98cbe2d1554a0411d2582fabde533482d8db4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /image-0407.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19546 | 27-CR-22-7797 | 2023-01-18 | c8143d18e49a7b99966af79938e76202ca653e75a0c10314986f8b7ef69a71 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19547 | 27-CR-22-7797 | 2023-01-18 | d5a3870610407028f9aa5dddc672d28a0ed129e17851380484fcf8b0cf43e6ad9e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /image-0380.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19548 | 27-CR-22-7797 | 2023-01-18 | d9be46018220abcf4e04bb05b04f47546dd21dd9618778548f1e21db3775305c5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /font-0039.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19549 | 27-CR-22-7797 | 2023-01-18 | f6d997e66324a5eae11 7dda0f81f5cd66cc9f566d0b81c6ce445df99dbc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19550 | 27-CR-22-7797 | 2023-01-18 | fb4a08d29bc58468d27a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-18_20240429040529.pdf | /font-0361.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-18_20240429040529.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19551 | 27-CR-22-7797 | 2023-06-12 | 086b4c456dbe68998c99517bcda6cd0f8264bc0e77b8fa1e64d89a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19552 | 27-CR-22-7797 | 2023-06-12 | 1fa67c75ff9672377725313c16288363e9ba546af7cfb3e218808aa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /font-0347.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19553 | 27-CR-22-7797 | 2023-06-12 | 25d5ea8d81cf3df479973cc7cfea7e291e89a18f75899f9e512f3c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19554 | 27-CR-22-7797 | 2023-06-12 | 38e10fc34e952350d62aa5c1616b1b8c5ef169216f2d7e820c6bd00e6c2fd171 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19555 | 27-CR-22-7797 | 2023-06-12 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135c0f6255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19556 | 27-CR-22-7797 | 2023-06-12 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd1b6caf6044436c614 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19557 | 27-CR-22-7797 | 2023-06-12 | b50a034599414371fae9647b9f9a83c2e6fd26724aa15445c3c706da426e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /font-0379.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19558 | 27-CR-22-7797 | 2023-06-12 | cbe99ad145a1865fa52dfb840ecf1fb39a00be96363d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19559 | 27-CR-22-7797 | 2023-06-12 | cbe99ad145a1865fa52dfb840ecf1fb39a00be96363d359fbca9a82f41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7797_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-12_20240429040526.pdf | /font-0005.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-12_20240429040526.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19560 | 27-CR-22-7797 | 2024-02-02 | 626d9ca1ce9f8cd1353e3559fa7afa453f99520aac354374ec58f38f1f04a35df3 | Order-Other | MCRO_27-CR-22-7797_Order-Other_2024-02-02_20240429040525.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2024-02-02_20240429040525.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19561 | 27-CR-22-7797 | 2024-02-02 | a087f915ba2306ea421d7b05d5046ebf1dbd7031521ec7607042389561cfada | Order-Other | MCRO_27-CR-22-7797_Order-Other_2024-02-02_20240429040525.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2024-02-02_20240429040525.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19562 | 27-CR-22-7797 | 2024-02-02 | f7a27000e76e799d8ed8baa8f00b84ca1d6cf8d46e94e1215f0ee8be9b3ac | Order-Other | MCRO_27-CR-22-7797_Order-Other_2024-02-02_20240429040525.pdf | /font-0141.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2024-02-02_20240429040525.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19563 | 27-CR-22-7797 | 2022-12-09 | 356acc9f439e16b1dd2980e18e1f8a6d621d5143bf5fa182902dd5d8de8e4 | Order-Other | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19564 | 27-CR-22-7797 | 2022-12-09 | 3aeb71e9d406babadc12334a2c865f237281189feb18ec11e9d7d59198e57b4 | Order-Other | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19565 | 27-CR-22-7797 | 2022-12-09 | 61f9dd81a49160243ceb7441f3d5d07a09fd8d449a3944d98fb524e5774c62 | Order-Other | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19566 | 27-CR-22-7797 | 2022-12-09 | d8e2b12e2fcd82073a73976384151944fa6e965ce05822805494991a16da3d9 | Order-Other | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | /image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19567 | 27-CR-22-7797 | 2022-12-09 | ff12ce4f1fa4ee57bdd1cfa6ed1d6371efe0ba00a03ab353bf58768f4f27ba25 | Order-Other | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19568 | 27-CR-22-7797 | 2022-12-09 | ff12ce4f1fa4ee57bdd1cfa6ed1d6371efea00ae03ab353bf58768f4f27ba25 | Order-Other | MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Order-Other_2022-12-09_20240429040530.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19569 | 27-CR-22-7797 | 2022-05-13 | 06ca043d766ac6621e228d07d4c2b002da01052bd37a9ab157e0b3ebd17949 | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 19570 | 27-CR-22-7797 | 2022-05-13 | 16a389ec22296647830bd6c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | /font-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19571 | 27-CR-22-7797 | 2022-05-13 | 28379393dc7cb1a5e4eb6d758f0641ec1aa37232ebbbfac254515bc215bbf | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | /font-0135.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19572 | 27-CR-22-7797 | 2022-05-13 | 3a6f1167a5dfb80566a89e1f620da0eee0630fc0c394d2a87b446af2b288d | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | /font-0148.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19573 | 27-CR-22-7797 | 2022-05-13 | 53fbc8dcdc48c3f63605b2b07fc072a9347f8b787fbe6d4ec96abf848f83e9ea | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19574 | 27-CR-22-7797 | 2022-05-13 | 53fbc8dcdc48c3f63605b2b07fc072a9347f8b787fbe6d4ec96abf848f83e9ea | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-05-13_20240429040536.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-05-13_20240429040536.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19575 | 27-CR-22-7797 | 2022-12-05 | 91e3a44cfa8800a11b549bea7ccfb60fc0c2a47cda0f1ca7f6e0b84bf2665123 | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-12-05_20240429040531.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19576 | 27-CR-22-7797 | 2022-12-05 | ca5ce80c95c356ef98fbc2c869088861c7fec83612434a50c1c617c19d282838 | Proposed Order or Document | MCRO_27-CR-22-7797_Proposed Order or Document_2022-12-05_20240429040531.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Proposed_Order_or_Document_2022-12-05_20240429040531.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19577 | 27-CR-22-7797 | 2024-03-11 | 0829cb2011eeeb608884fbd6d891608bd066f8e62e9e161f9612c6c6e9462a1e | Returned Mail | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | /font-n141.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Returned_Mail_2024-03-11_20240429040522.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19578 | 27-CR-22-7797 | 2024-03-11 | 4a735476956514cb18ae38eaa82e1e5a52dd01cdd8ee1ae04386ce8dc4640ec3 | Returned Mail | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Returned_Mail_2024-03-11_20240429040522.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19579 | 27-CR-22-7797 | 2024-03-11 | abe88112d8e71ce4bd1ea4de5bb13f2c29081754e6f4b30f262c060e5f4e1d22 | Returned Mail | MCRO_27-CR-22-7797_Returned Mail_2024-03-11_20240429040522.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-7797_Returned_Mail_2024-03-11_20240429040522.zip | MnCourtFraud.com/File/27-CR-22-7797.zip | Carmen Bendu Greaves |
| 19580 | 27-CR-22-7953 | 2022-04-27 | 3909d3a28c608fba605fb494305767298beb0283f63fe41c6405296f256e0f | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19581 | 27-CR-22-7953 | 2022-04-27 | 7517751579656780171cd541190a9dd40e136c9e48c711260d5d5b7210dcd47 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /image-0343.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19582 | 27-CR-22-7953 | 2022-04-27 | 85a1f33199f2ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19583 | 27-CR-22-7953 | 2022-04-27 | 85a1f33199f2ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0230.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19584 | 27-CR-22-7953 | 2022-04-27 | 85a1f33199f2ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19585 | 27-CR-22-7953 | 2022-04-27 | 85a1f33199f2ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19586 | 27-CR-22-7953 | 2022-04-27 | 85a1f33199f2ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19587 | 27-CR-22-7953 | 2022-04-27 | 85a1f33199f2ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19588 | 27-CR-22-7953 | 2022-04-27 | a5b803456cb8ae3a5938548451811cce90f7a6256ad145f1be83e5552fff2421 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19589 | 27-CR-22-7953 | 2022-04-27 | a5b803456cb8ae3a5938548451811cce90f7a6256ad145f1be83e5552fff2421 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19590 | 27-CR-22-7953 | 2022-04-27 | a5b803456cb8ae3a5938548451811cce90f7a6256ad145f1be83e5552fff2421 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0380.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19591 | 27-CR-22-7953 | 2022-04-27 | a5b803456cb8ae3a5938548451811cce90f7a6256ad145f1be83e5552fff2421 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0440.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19592 | 27-CR-22-7953 | 2022-04-27 | a5b803456cb8ae3a5938548451811cce90f7a6256ad145f1be83e5552fff2421 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0350.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19593 | 27-CR-22-7953 | 2022-04-27 | a5b803456cb8ae3a5938548451811cce90f7a6256ad145f1be83e5552fff2421 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19594 | 27-CR-22-7953 | 2022-04-27 | efb04bfeec675437da2596533540f82a6036c4ebb1cc0fe7c1d334477d466f285bd | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19595 | 27-CR-22-7953 | 2022-04-27 | f5070099f3b26025713a389b93b7fbd4d047b602c4132c2914270fe60ab93 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0206.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19596 | 27-CR-22-7953 | 2022-04-27 | f62746dc20a82cd207c5083d3a58a71009f0c9f5de2c6af53933d47c16c4d4cc4c | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19597 | 27-CR-22-7953 | 2022-04-27 | fbc6023a7c0c6bd25f75d3466f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Warrant | MCRO_27-CR-22-7953_E-filed Comp-Warrant_2022-04-27_20240429040650.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_E-filed_Comp-Warrant_2022-04-27_20240429040650.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19598 | 27-CR-22-7953 | 2022-05-17 | 09289fa1c9f98c6980495b0c86306d302dd23423cafe888e0e2dc924bf2b9ec5 | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19599 | 27-CR-22-7953 | 2022-05-17 | 3aeb71e9d466dabaa6c12334a2c865f23721819ff866b18ec11e9d7d391f9e5764 | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19600 | 27-CR-22-7953 | 2022-05-17 | 5dba2997c75815c3923c6fd2c7992e72b90d52dbe762fa1513016a50ed5d4ae17 | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19601 | 27-CR-22-7953 | 2022-05-17 | 876257de099320f119707ee8711c5715e5cb1f79250f618d7d58f689c28dbb4 | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /font-0154.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19602 | 27-CR-22-7953 | 2022-05-17 | bf7f93278c740103ed7dd0c26354eb80d8f8665d8b7b25118cf1e47a88769fc | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19603 | 27-CR-22-7953 | 2022-05-17 | d264893bd66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916 | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /font-0162.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19604 | 27-CR-22-7953 | 2022-05-17 | d8e2b12e2fcd82073a73976384415944fe09d65ce8582280549d4991a1dda3d9 | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /image-0045.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19605 | 27-CR-22-7953 | 2022-05-17 | e55121937bc3fd7946e7a41072b85d71d8e70d6abf7844508028d6cd361d2f6 | Findings and Order | MCRO_27-CR-22-7953_Findings and Order_2022-05-17_20240429040645.pdf | /font-0166.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Findings_and_Order_2022-05-17_20240429040645.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19606 | 27-CR-22-7953 | 2022-05-06 | b3fd39583b3df380d8e14c18e1334f1499f07daccf830dbbfe823c5b73a85d54 | Notice of Case Reassignment | MCRO_27-CR-22-7953_Notice of Case Reassignment_2022-05-06_20240429040646.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2022-05-06_20240429040646.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19607 | 27-CR-22-7953 | 2022-05-06 | d67ef933821f9de10894bc4d745160e7c42c10e74822fedd4ad5123f9a06d36fc | Notice of Case Reassignment | MCRO_27-CR-22-7953_Notice of Case Reassignment_2022-05-06_20240429040646.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2022-05-06_20240429040646.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19608 | 27-CR-22-7953 | 2023-01-20 | 0023da981edff3a677d7ee8c61f35fae74cbe0e18d2858b26f1cc8077024626f9 | Notice of Case Reassignment | MCRO_27-CR-22-7953_Notice of Case Reassignment_2023-01-20_20240429040637.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2023-01-20_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19609 | 27-CR-22-7953 | 2023-01-20 | ddf7a4e2ba06fe717a38acb4ab63f8f7c9d406f80ab69e6691160fecca3b34ca6 | Notice of Case Reassignment | MCRO_27-CR-22-7953_Notice of Case Reassignment_2023-01-20_20240429040637.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2023-01-20_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19610 | 27-CR-22-7953 | 2024-02-15 | 1458e80a3c243098d9d9289388053959340306e9fb269c9ba3bdf733a19b490 | Notice of Case Reassignment | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040644.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2024-02-15_20240429040644.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19611 | 27-CR-22-7953 | 2024-02-15 | e10d9030b8ae9301022246331d7ca105bc5f3a378535d2df60c0356e4a7a4bc7c36 | Notice of Case Reassignment | MCRO_27-CR-22-7953_Notice of Case Reassignment_2024-02-15_20240429040634.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Case_Reassignment_2024-02-15_20240429040634.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19612 | 27-CR-22-7953 | 2023-10-17 | 1fa67c75f896723777251313c162f38361e9ba646d7c5b3e2180800ad80deec88 | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19613 | 27-CR-22-7953 | 2023-10-17 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb718265a511a | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19614 | 27-CR-22-7953 | 2023-10-17 | 42e085a9ee298e47b94427d633c0715a9292caaf c753070ec483efa65c87db483 | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /font-0008.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19615 | 27-CR-22-7953 | 2023-10-17 | 42e085a9ee298e47b94276b13c4071512e9292caaf c753070ec483c1a65c87db483 | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19616 | 27-CR-22-7953 | 2023-10-17 | 515e2911510ca14dc34baae9d077ee71073242e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19617 | 27-CR-22-7953 | 2023-10-17 | 896dd3111b8caeb49094ebd9835e5a3d5766af51f30bf96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19618 | 27-CR-22-7953 | 2023-10-17 | b50a03459944478be96470896a63c2e6262572ea15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19619 | 27-CR-22-7953 | 2023-10-17 | d9726ea654e2767f0afae0af07c723e61d73ed8b4916c410ac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-22-7953_Notice of Hearing_2023-10-17_20240429040636.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Hearing_2023-10-17_20240429040636.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19620 | 27-CR-22-7953 | 2022-06-13 | 672efcf3395d0814f9e609357c25e8d1b253f476 0d0d2cecb39ca81f20b446dc | Notice of Intent to Prosecute | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040643.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19621 | 27-CR-22-7953 | 2022-06-13 | 6b68c471d84d79744cfb6ef896052b8a07f08551aed72318bc3f93e0103b47b43 | Notice of Intent to Prosecute | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | /font-0333.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040643.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19622 | 27-CR-22-7953 | 2022-06-13 | 6f68f18304f2eb54708af1cbe16a2b1d68da64119af25e5e5e30c244c4683dd | Notice of Intent to Prosecute | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | /font-0014.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040643.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19623 | 27-CR-22-7953 | 2022-06-13 | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc423644 78 | Notice of Intent to Prosecute | MCRO_27-CR-22-7953_Notice of Intent to Prosecute_2022-06-13_20240429040643.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Intent_to_Prosecute_2022-06-13_20240429040643.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19624 | 27-CR-22-7953 | 2021-11-15 | 086b4c456dbe68998fc99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19625 | 27-CR-22-7953 | 2021-11-15 | 0be027ebc36b7ab831ace2ac856c2860326040426 e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /font-0033.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19626 | 27-CR-22-7953 | 2021-11-15 | 0be027ebc36b7ab831ace2ac856c2860326040426 e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19627 | 27-CR-22-7953 | 2021-11-15 | 1115f811898e4dc60694 7c01c87494ca1390d8e08d8e718ef5f0e6f89e0616d3e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19628 | 27-CR-22-7953 | 2021-11-15 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb718265a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19629 | 27-CR-22-7953 | 2021-11-15 | 6a1e2213245b4a50ede24790848e51f3e2c0f30e99258a45cc6efae9e72e5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19630 | 27-CR-22-7953 | 2021-11-15 | 828a7524e6f0729c36ed4b917903da149a0b12750e2325e47106579 3efd3f4f5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19631 | 27-CR-22-7953 | 2021-11-15 | d7686dea4fd9022e34b697450f0d0382105b6642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19632 | 27-CR-22-7953 | 2021-11-15 | fbe5b2d3807bec167f1b72591 47e15efdaf336e53fdcea426a7486aa5fedfd4e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-7953_Notice of Remote Hearing with Instructions_2021-11-15_20240429040640.pdf | /font-0334.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Notice_of_Remote_Hearing_with_Instructions_2021-11-15_20240429040640.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19633 | 27-CR-22-7953 | 2022-04-28 | 3b5e3d653b73e28e73898747631178a7bbf487704b626040e2360ce3d178c41a | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-04-28_20240429040649.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-04-28_20240429040649.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19634 | 27-CR-22-7953 | 2022-04-28 | c539ac5aa3f9ad3d42d36190cd62ae9b916f1c5be02a1db6422a7676e78f31a | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-04-28_20240429040649.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-04-28_20240429040649.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19635 | 27-CR-22-7953 | 2022-06-21 | 129b7e47fc6d943a3474dfda2782baea64a7f39600a95b1904e99f0ff8829d95e | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |

EXHIBIT SHA-3 | p. 237

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19636 | 27-CR-22-7953 | 2022-06-21 | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0151.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19637 | 27-CR-22-7953 | 2022-06-21 | 17a0937edc8f2f201d15eba320021cb7bfb636daf260d1bff95b5b38f1a2934 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0168.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19638 | 27-CR-22-7953 | 2022-06-21 | 17a0937edc8f2f201d15eba320021cb7bfb636daf260d1bff95b5b38f1a2934 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0172.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19639 | 27-CR-22-7953 | 2022-06-21 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba88edece8 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0140.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19640 | 27-CR-22-7953 | 2022-06-21 | 2aff53f8b0022fbfdab9b21989ae4a58790a63d9a5be0267d1e53e351200d8a8 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0157.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19641 | 27-CR-22-7953 | 2022-06-21 | 34b571ee164c9df892cc0f8db80a579c9ff9ceab9aa0f7588f85c690dd513218d | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0183.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19642 | 27-CR-22-7953 | 2022-06-21 | 3aeb71e9d4066abaa6c12334a2c86563272819f806b18ec11e9d7d59198e5764 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19643 | 27-CR-22-7953 | 2022-06-21 | 97b51c4a96820444a5b6dabecdef2cdfa488f77b4c06be987845oaeb027ba66d3 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0178.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19644 | 27-CR-22-7953 | 2022-06-21 | 97b51c4a96820444a5b6dabecdef2cdfa488f77b4c06be987845oaeb027ba66d3 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0161.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19645 | 27-CR-22-7953 | 2022-06-21 | b50a034599f441f7fae96d70d96af83c2e6fd2672aa1544fc3c706fda026e17692 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /font-0143.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19646 | 27-CR-22-7953 | 2022-06-21 | d8e2b12e2fcd8207a73976384151944fa6e965ced5822805490d4991a1dda3d9 | Order for Conditional Release | MCRO_27-CR-22-7953_Order for Conditional Release_2022-06-21_20240429040642.pdf | /image-0102.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order_for_Conditional_Release_2022-06-21_20240429040642.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19647 | 27-CR-22-7953 | 2022-09-08 | 05d16b724b0b0da8d22956e2c7a82d693cfb75bb0065de45992fc475f0f233838 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19648 | 27-CR-22-7953 | 2022-09-08 | 0be37791d79fcf5f61947514b96587b4dd9c2ff944036ce372caecc48fd53e8c84a4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19649 | 27-CR-22-7953 | 2022-09-08 | 1bb003de63ee28de0732cab44188fc4bd0a3ac4c57bc2ca41418f1ff8575f8b071 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19650 | 27-CR-22-7953 | 2022-09-08 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0073.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19651 | 27-CR-22-7953 | 2022-09-08 | 5a5145afbd6fcc65ef4c5065ddbd1e03e3eccb3ee3d0ed1278f2ebab4d5f16e5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19652 | 27-CR-22-7953 | 2022-09-08 | 6e76d2abe2801ed5bb7a75b82e5f00de4844736f1d02e4fc78b67a4695826707b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0047.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19653 | 27-CR-22-7953 | 2022-09-08 | a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859beef1cc61818 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19654 | 27-CR-22-7953 | 2022-09-08 | b50a0345994f437fae96470d96af83c2e6fd2672aa1544c3c706fda026e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0078.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19655 | 27-CR-22-7953 | 2022-09-08 | b87c8fbe8a0134148f6e8953088f3f6500f5e1a272eff1089fe4323913a2ff31 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19656 | 27-CR-22-7953 | 2022-09-08 | f28dcdfc1920bfe62a002c6a9fecff7d3d542d344c16de562486d10450d53a423 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-09-08_20240429040641.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-09-08_20240429040641.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19657 | 27-CR-22-7953 | 2023-02-14 | 086b4c456dbe6f09f8c9951fbc6 a6c0f82646be07f7bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19658 | 27-CR-22-7953 | 2023-02-14 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /font-0034.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19659 | 27-CR-22-7953 | 2023-02-14 | 25f5ea6d81cf3df47997b77cfea7e291e89a18f75899fe1293c2af48423f2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /font-0022.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19660 | 27-CR-22-7953 | 2023-02-14 | 677e52a3b8403ce87e338b0a2e31e6f8e5bf0ff6f0b0ca7043a34115cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /font-0289.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19661 | 27-CR-22-7953 | 2023-02-14 | 9a243e2a10aca42900442fef71a5ab728eb786eb4f6be e1ad3fc3f3114d3ec97 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /image-0317.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19662 | 27-CR-22-7953 | 2023-02-14 | b50a0345994f437fae96470d96af83c2e6fd2672aa1544c3c706fda026e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19663 | 27-CR-22-7953 | 2023-02-14 | c09827ce81d88cbe2d1554a0411d25828abde533482d3d84bc4c79b3b9cbb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /image-0315.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19664 | 27-CR-22-7953 | 2023-02-14 | ec3f8bba175371710b1b3b8b262e1ac3eca36db52c1ee5e9d3f694505c2fb5e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /font-0292.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19665 | 27-CR-22-7953 | 2023-02-14 | ec3f8bba175371710b1b3b8b262e1ac3eca36db52c1ee5e9d3f694505c2fb5e7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-7953_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-14_20240429040637.pdf | /font-0296.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240429040637.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19666 | 27-CR-22-7953 | 2022-04-28 | 024c82a16a055410c12f944442d9cf39593d16c5fb11b0d6ab46e3f382b363ec96ef | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0046.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19667 | 27-CR-22-7953 | 2022-04-28 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba88edece8 | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0074.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19668 | 27-CR-22-7953 | 2022-04-28 | 1fe76cb10f1876cc091d920f9ddae2c7b3f6fc4419f44e051760387106c7662 | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |

EXHIBIT SHA-3 | p. 238

| Index | Case_Number | File_Date | SHA_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19669 | 27-CR-22-7953 | 2022-04-28 | 2b388f866150a8187b48cb55685ed3e7629185f8b43f5d6ee38e9b26d05362f62 | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0059.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19670 | 27-CR-22-7953 | 2022-04-28 | 38d73b65b5a5c53927c4e6ef9ca5d73bd362ce6f52c0e0753ab0cefe749c64 | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19671 | 27-CR-22-7953 | 2022-04-28 | 701ffc6528a50e62fa028f2b5771719645435f015cb51c47d8b30288b0548f5a | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19672 | 27-CR-22-7953 | 2022-04-28 | 705cac4a571765cab143282673cce3d4973c77773fa6e0965a7d5a499b51ccf0 | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19673 | 27-CR-22-7953 | 2022-04-28 | b50a034599441337ae96470d96e83cfe28567224aa15445c3c70b6af25e17692 | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0004.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19674 | 27-CR-22-7953 | 2022-04-28 | faa306f3ecf4f70006218830041c54aacea15c0f03d51804f3c5d8d635db0e93 | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19675 | 27-CR-22-7953 | 2022-04-28 | fcf34d9b7eae483bebfab383dc5ebc3cc664bf88053d0a9f84ce2e43dfdb980b | Other Document | MCRO_27-CR-22-7953_Other Document_2022-04-28_20240429040648.pdf | /font-0054.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Other_Document_2022-04-28_20240429040648.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19676 | 27-CR-22-7953 | 2022-05-20 | 7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb909e15acdb41c29980 | Returned Mail | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-05-20_20240429040644.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19677 | 27-CR-22-7953 | 2022-05-20 | f480be07883ee72ee4b41ce8bc0b9468431b3abdde7c8f961d3640854c58c1ae | Returned Mail | MCRO_27-CR-22-7953_Returned Mail_2022-05-20_20240429040644.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-05-20_20240429040644.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19678 | 27-CR-22-7953 | 2022-12-07 | 47c13024796b7d14652024723790e3ae505038d3b0f8ba544606352dd72ae788 | Returned Mail | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19679 | 27-CR-22-7953 | 2022-12-07 | 9f5411fad4e5fba48564ae561a035112e4aa51607dbf99a271b357012fc470 | Returned Mail | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | /image-0006.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19680 | 27-CR-22-7953 | 2022-12-07 | d6863619e0baa85e293f6ad9f495b7a64af49bac351a25f5912047d44d571cf | Returned Mail | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19681 | 27-CR-22-7953 | 2022-12-07 | f618d669b8653c66f1069b51c342c61c9d545e30f67385448f1953685f0ad | Returned Mail | MCRO_27-CR-22-7953_Returned Mail_2022-12-07_20240429040639.pdf | /image-0007.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-7953_Returned_Mail_2022-12-07_20240429040639.zip | MnCourtFraud.com/File/27-CR-22-7953.zip | ISAAC LEE KELLEY |
| 19682 | 27-CR-22-9720 | 2022-05-23 | 0e9477326f76c2777494eed40a0e92debc6684ad30fdae321fe84ab3baf019d1 | Citation Data Summary | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429251255.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429251255.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19683 | 27-CR-22-9720 | 2022-05-23 | 2f94a6bbd146458ffa0c24499c3ad720b0ee198bb67df5984cec47e1e46e864 | Citation Data Summary | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429251255.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429251255.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19684 | 27-CR-22-9720 | 2022-05-23 | 320b547c8f201d4019313879ea5a030fc5a5b4e16e2a79a459f6a2e9720a03bcf | Citation Data Summary | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429251255.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429251255.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19685 | 27-CR-22-9720 | 2022-05-23 | 75177515796567017cc0541190a9b040e136c9e84c7912605dd5b721bdcd47 | Citation Data Summary | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429251255.pdf | /image-0066.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429251255.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19686 | 27-CR-22-9720 | 2022-05-23 | 81b29b958e590949e238f8ef8f59b64b110408faf605228306bbb8eff5d67b3 | Citation Data Summary | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429251255.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429251255.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19687 | 27-CR-22-9720 | 2022-05-23 | 8e3c31a090085815d70e88808c6bc469c2d3c2c5d077e477b3099c0e458f7ad | Citation Data Summary | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429251255.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429251255.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19688 | 27-CR-22-9720 | 2022-05-23 | feb429a5daa07243fe0c98c3eb2dc46a3a15c456cd97c0b8ca3fe17a66b8bf | Citation Data Summary | MCRO_27-CR-22-9720_Citation Data Summary_2022-05-23_20240429251255.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Citation_Data_Summary_2022-05-23_20240429251255.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19689 | 27-CR-22-9720 | 2024-02-02 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19690 | 27-CR-22-9720 | 2024-02-02 | 4d2d0c884355890782bd7373e889d69ac33eb144e681bf6ef59da2769dbec | Finding of Incompetency and Order | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19691 | 27-CR-22-9720 | 2024-02-02 | a86f54401193b3918882290c0211bc939c9f09cd9bfdbd6958666985c6c790146a | Finding of Incompetency and Order | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19692 | 27-CR-22-9720 | 2024-02-02 | b50a034599441337ae96470d96e83cfe2e6fd67a4ea31445c3c70b6af25e17692 | Finding of Incompetency and Order | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19693 | 27-CR-22-9720 | 2024-02-02 | e3e4157a1a9509526c49f5b1000eebc44ddc462167bee39be94324a8e9d3550 | Finding of Incompetency and Order | MCRO_27-CR-22-9720_Finding of Incompetency and Order_2024-02-02_20240429152432.pdf | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Finding_of_Incompetency_and_Order_2024-02-02_20240429152432.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19694 | 27-CR-22-9720 | 2022-10-27 | 19b328770ed097c51ac6f11125d7acfb4d36fabadf83fd4859311f9c171c9cf0 | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2022-10-27_20240429152453.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2022-10-27_20240429152453.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19695 | 27-CR-22-9720 | 2022-10-27 | ee64371868e08c09be9e9e6f7736efacf7f45582838e7c49b741c38d7d2bb4b | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2022-10-27_20240429152453.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2022-10-27_20240429152453.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19696 | 27-CR-22-9720 | 2022-12-14 | 760f6e299f15d2b7e614ec6f817732dde53867371d286a7da91e0ea8ee9a246c7 | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152450.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2022-12-14_20240429152450.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19697 | 27-CR-22-9720 | 2022-12-14 | 887421fb358a010a55a23ecaf38931b9d139e1120a4c47ce402a7cfc5bd9e5 | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152450.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2022-12-14_20240429152450.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19698 | 27-CR-22-9720 | 2022-12-14 | 5200655f23a974dcf74a889f7a49957f7eb949a347fe978f8b0407cc82f09048d0b | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2022-12-14_20240429152450.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2022-12-14_20240429152450.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19699 | 27-CR-22-9720 | 2023-02-23 | f7071cbff4527a2fd486863f0bed325a628371fa4e871d6dc9e5c0331445b | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2023-02-23_20240429152448.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2023-02-23_20240429152448.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19700 | 27-CR-22-9720 | 2023-02-23 | 39ba34ce19ba6113e5b62c64631408892168b1255ce94109b3e805a6fa5cf98 | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2023-02-23_20240429152448.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2023-02-23_20240429152448.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19701 | 27-CR-22-9720 | 2023-02-23 | 83607a061f43bf75e08282b5e5e274f36c020b0c28d2abdb2b205e8a77f244 | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2023-02-23_20240429152448.pdf | /font-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2023-02-23_20240429152448.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |

EXHIBIT SHA-3 | p. 239

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19702 | 27-CR-22-9720 | 2023-07-19 | 65e590113fc8f4a043b374dbc55bf09558bb4087f9c0554fd958124307726d | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2023-07-19_20240429152442.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2023-07-19_20240429152442.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19703 | 27-CR-22-9720 | 2023-07-19 | 93554d5b747b051e37a4bcf894f0e43d31c63e3d0f312dd6715173c3c1fdb1a | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2023-07-19_20240429152442.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2023-07-19_20240429152442.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19704 | 27-CR-22-9720 | 2023-07-19 | 25320330708a1c8207e3fd597f046aa299370c9e221a2335cfb0a04d0900b3ff | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2023-11-28_20240429152437.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2023-11-28_20240429152437.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19705 | 27-CR-22-9720 | 2023-11-28 | 51bd54eeb05652ee52a64c852d4c9c963017007f3bad999acabd7d560f2b | Notice of Hearing | MCRO_27-CR-22-9720_Notice of Hearing_2023-11-28_20240429152437.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Hearing_2023-11-28_20240429152437.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19706 | 27-CR-22-9720 | 2023-04-05 | 086b4c456dbe6f098fc9951f7bcda6c4f0f2640e0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19707 | 27-CR-22-9720 | 2023-04-05 | 1fa67c75f9672377725313c162f8363e99a548ef7c3e3e17ab800baa88deceef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /font-0298.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19708 | 27-CR-22-9720 | 2023-04-05 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19709 | 27-CR-22-9720 | 2023-04-05 | 6a1e22132a54ba50ee0c24790b84e51f3e2e6f30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19710 | 27-CR-22-9720 | 2023-04-05 | 9cc6fe47786d8a7bed84118440f5927986af7447a8bf7265a0c5fbdc0911905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19711 | 27-CR-22-9720 | 2023-04-05 | 9cc8fe47786d8a7bed84118440f5927986af7447a8bf7265a0c5fbddc919905e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19712 | 27-CR-22-9720 | 2023-04-05 | af80dda094bc91018fac92db0585e15d85eb70db0ba33dcfbb6a55f36a8d43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19713 | 27-CR-22-9720 | 2023-04-05 | b50a034599d4437f3ae96470d96a83c2e6d267224aa11445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19714 | 27-CR-22-9720 | 2023-04-05 | d76864ea9fd922e34b60714569b038210506642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-04-05_20240429152446.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-04-05_20240429152446.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19715 | 27-CR-22-9720 | 2023-06-12 | 086b4c456dbe6f098fc9951f7bcda6c4f0f2640e0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19716 | 27-CR-22-9720 | 2023-06-12 | 0be027ebc36b7ab831ace2ac85fe28693240462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19717 | 27-CR-22-9720 | 2023-06-12 | 0be027ebc36b7ab831ace2ac85fe28693240462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19718 | 27-CR-22-9720 | 2023-06-12 | 1fa67c75f9672377725313c162f8363e99a548ef7c3e3e17ab800baa88deceef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /font-0299.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19719 | 27-CR-22-9720 | 2023-06-12 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19720 | 27-CR-22-9720 | 2023-06-12 | 6a1e22132a54ba50ee0c24790b84e51f3e2e6f30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19721 | 27-CR-22-9720 | 2023-06-12 | b50a034599d4437f3ae96470d96a83c2e6d267224aa11445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /font-0304.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19722 | 27-CR-22-9720 | 2023-06-12 | d7578d2e0598572dfd7c11238e440dbd9a53ba2ad1326db2e3ac57f856a6a9b0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19723 | 27-CR-22-9720 | 2023-06-12 | d7686dea49d922e34b697450b0b0382105bb664241ibac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-06-12_20240429152444.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-06-12_20240429152444.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19724 | 27-CR-22-9720 | 2023-07-19 | 6e58458a12bb25a73a5bf5e7d42480473370ec3135240689e20a3ac80bc3f259 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-07-19_20240429152441.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152441.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19725 | 27-CR-22-9720 | 2023-07-19 | c540deb45519fbd414635918972e32b36c8a00bc1ca13a80996f3804db9214774d5c6011812fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-07-19_20240429152441.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152441.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19726 | 27-CR-22-9720 | 2023-07-19 | e25b727e6d2f680dc05e40d4755deb14361a4f398a71c680a98b0fbc09424dd2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-07-19_20240429152441.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240429152441.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19727 | 27-CR-22-9720 | 2023-09-19 | 086b4c456dbe6f098fc9951f7bcda6c4f0f2640e0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19728 | 27-CR-22-9720 | 2023-09-19 | 0be027ebc36b7ab831ace2ac85fe28693240462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19729 | 27-CR-22-9720 | 2023-09-19 | 0be027ebc36b7ab831ace2ac85fe28693240462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19730 | 27-CR-22-9720 | 2023-09-19 | 333715483119c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19731 | 27-CR-22-9720 | 2023-09-19 | 6a1e22132a54ba50ee0c24790b84e51f3e2e6f30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19732 | 27-CR-22-9720 | 2023-09-19 | d7686dea49d922e34b697450b0b0382105bb664241ibac8549863b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19733 | 27-CR-22-9720 | 2023-09-19 | e87621ed10bad477c02c1eff70fa44667ab13ee2677f830fd156501218957567 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-09-19_20240429152439.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240429152439.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19734 | 27-CR-22-9720 | 2023-11-21 | 0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |

EXHIBIT SHA-3 | p. 240

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA_256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19735 | 27-CR-22-9720 | 2023-11-21 | 1fa67c75ff96723777253313c162ff83f5e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19736 | 27-CR-22-9720 | 2023-11-21 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172d0b71826b55a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19737 | 27-CR-22-9720 | 2023-11-21 | 39e8386d490416fe977033b06ec22344c54eb215a852dd0f86c54ccae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19738 | 27-CR-22-9720 | 2023-11-21 | 39f0ec8a16f4c2ce51e1d84139e36c7d51a004f583330eadf425e140dcfa60b | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19739 | 27-CR-22-9720 | 2023-11-21 | 5bd83a9d69b133f7c7fabe4d099bb30c71d1bc978752c725017ad992bd3b53acd | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19740 | 27-CR-22-9720 | 2023-11-21 | 63fbe9eae52c56c6b0831015a2f0ad0b2c2cafa43f3f1ff90f96596801abbedd8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19741 | 27-CR-22-9720 | 2023-11-21 | 64ea75eae8f65876c8f873ece1541e442e58fc3694e71cd309498dd7c2000cab | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19742 | 27-CR-22-9720 | 2023-11-21 | 7f4c506aa640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19743 | 27-CR-22-9720 | 2023-11-21 | a5201c8bda450744d304c0d768fb8180c0a2c745273811c4029e3a18e5d0208e2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19744 | 27-CR-22-9720 | 2023-11-21 | b50a034f399f437ffae964470d96a83c2efd2672daa1544fc3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19745 | 27-CR-22-9720 | 2023-11-21 | b8e6502894024 1def4725d47b0c2d6610f8b9d29dcf4da2dca57a8a1fa17abab | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19746 | 27-CR-22-9720 | 2023-11-21 | 14f6fc5b3b705baab1012 7edc04431ac44a49a56f7f6ac788885c9bf167d630 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19747 | 27-CR-22-9720 | 2023-11-21 | ffc0f873bfbeb12edbd72c9dd0036d7ceb1f4113d0f70f7fd34d555a759d67dcb | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-21_20240429152438.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240429152438.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19748 | 27-CR-22-9720 | 2023-11-28 | 02e763bee13cbdf52fa6d926baff3f2d49400d3785 46ef640e743eaeeae56ea3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152436.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19749 | 27-CR-22-9720 | 2023-11-28 | 0fced9fa79a5e21008f6308bc28479ec67ddc5e3b9277e8f05680894806f12f61 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152436.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19750 | 27-CR-22-9720 | 2023-11-28 | 858dad79b2d1ad094169435 40aef7b3d881ef543f6fcf1fbb41055d87f851 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-11-28_20240429152436.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240429152436.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19751 | 27-CR-22-9720 | 2023-12-12 | 086b4c456dbe6f099bc9951 7bcda6cd0f826460e0cf77bf0a1e64d9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19752 | 27-CR-22-9720 | 2023-12-12 | 1fa67c75ff96723777253313c162ff83f5e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /font-0334.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19753 | 27-CR-22-9720 | 2023-12-12 | 2e85bf7066a01695b428ffbfbbe228b06a946f705766d75ed195af5ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19754 | 27-CR-22-9720 | 2023-12-12 | 2e85bf7066a01695b428ffbfbbe228b06a946f705766d75ed195af5ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19755 | 27-CR-22-9720 | 2023-12-12 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172d0b71826b55a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19756 | 27-CR-22-9720 | 2023-12-12 | 6a1e22132a546ea50eec0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19757 | 27-CR-22-9720 | 2023-12-12 | b50a034f399f437ffae964470d96a83c2efd2672daa1544 5c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /font-0330.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19758 | 27-CR-22-9720 | 2023-12-12 | d76864ea49df022e34bb974500b038210504b64241 8ac854986336f7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19759 | 27-CR-22-9720 | 2023-12-12 | e87621e010bad477c02c1eff70a44667ab13ee26778f3b00d15650121895767 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2023-12-12_20240429152434.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240429152434.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19760 | 27-CR-22-9720 | 2024-01-02 | 086b4c456dbe6f099bc9951 7bcda6cd0f826460e0cf77bf0a1e64d9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /font-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19761 | 27-CR-22-9720 | 2024-01-02 | 1fa67c75ff96723777253313c162ff83f5e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19762 | 27-CR-22-9720 | 2024-01-02 | 2e85bf7066a01695b428ffbfbbe228b06a946f705766d75ed195af5ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19763 | 27-CR-22-9720 | 2024-01-02 | 2e85bf7066a01695b428ffbfbbe228b06a946f705766d75ed195af5ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /font-0328.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19764 | 27-CR-22-9720 | 2024-01-02 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172d0b71826b55a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19765 | 27-CR-22-9720 | 2024-01-02 | 6a1e22132a546ea50eec0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /font-0334.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19766 | 27-CR-22-9720 | 2024-01-02 | b50a034f399f437ffae964470d96a83c2efd2672daa1544 5c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19767 | 27-CR-22-9720 | 2024-01-02 | d76864ea49df022e34bb974500b038210504b664241 8ca854986336f7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.pdf | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |

**EXHIBIT SHA-3 | p. 241**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19768 | 27-CR-22-9720 | 2024-01-02 | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd156501218951767 | Notice of Remote Hearing with Instructions | MCRO_27-CR-22-9720_Notice of Remote Hearing with Instructions_2024-01-02_20240429152433.pdf | /tom-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240429152433.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19769 | 27-CR-22-9720 | 2022-12-14 | 3f4f9018638f002d5eed688be90c127a88d1670ce3a492306c2f703df5a7d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-14_20240429152452.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-14_20240429152452.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19770 | 27-CR-22-9720 | 2022-12-14 | 9292ba19339c3c754a71e7e9ad6c5ea6f46d77fda1504a6bcc503fc20f698117 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2022-12-14_20240429152452.pdf | /tom-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2022-12-14_20240429152452.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19771 | 27-CR-22-9720 | 2023-04-04 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baad8edece6f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152442.pdf | /tom-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152442.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19772 | 27-CR-22-9720 | 2023-04-04 | 4375a6d15bbf71d204fff36481e2bf77b5ca3f61a563cb5da3eda495e6a95044 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | /tom-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19773 | 27-CR-22-9720 | 2023-04-04 | 4dc59e2f034ab80117fc77219f5ceecca8f7b7df0929f847d47e9a9c9d3b3f37d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | /tom-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19774 | 27-CR-22-9720 | 2023-04-04 | 8c709b0a97d4fda5004b580551bcd922a6826e6b9f871e5593f27b7c1297cf1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | /tom-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19775 | 27-CR-22-9720 | 2023-04-01 | a7455e22fdde88043c647f47adbd3440d5de9dd29ec1378f7dd0e07572f1ac7af9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-01_20240429152447.pdf | /tom-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-01_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19776 | 27-CR-22-9720 | 2023-04-04 | b50a0345994f437ffae9647fdf96a83c2efd26724aa15445c3c706d8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152442.pdf | /tom-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152442.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19777 | 27-CR-22-9720 | 2023-04-04 | c09827ce81d98bc5e2d155ad4411d2582fa6dc53348234fb8bc4c79b3b9c5cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152442.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152442.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19778 | 27-CR-22-9720 | 2023-04-04 | dd8533a3b965e3f49574a908f3e837ed7d353841d1bb2a77d0335f39d2610a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152442.pdf | /tom-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152442.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19779 | 27-CR-22-9720 | 2023-04-04 | df415e0a721695ba97976921a4521dc742595c89f2a506c2282a008859379f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | /tom-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19780 | 27-CR-22-9720 | 2023-04-04 | ecabb9da8f2499201b8fd2362cc008b3dea28f5eabc291500032600bc2810 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-04_20240429152447.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-04_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19781 | 27-CR-22-9720 | 2023-07-19 | 227d5195eddeba40e6f75c3e98a2b8c655679383a411b9066951bffe39ffbe3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152440.pdf | /tom-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-19_20240429152440.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19782 | 27-CR-22-9720 | 2023-07-19 | e3a6a7ba791f9d175397fcc1d07bbcc0f32e05959e11e7d36444fd14ef23645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152440.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-19_20240429152440.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19783 | 27-CR-22-9720 | 2023-07-19 | e4f135aad62f011fed60ef6b19253e2c188cf14d50d07399695f03e34ef84146 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-19_20240429152440.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-19_20240429152440.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19784 | 27-CR-22-9720 | 2023-11-28 | 177c4a2dccfa62044682f5fe40c75a807a815a0317d77ffae62e874515fe6103 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf | /tom-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240429152435.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19785 | 27-CR-22-9720 | 2023-11-28 | 83b0fa16bee9fcedd6fca36d41ad73231bd03e6ee2920579d45a5b589572eaed3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240429152435.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19786 | 27-CR-22-9720 | 2023-11-28 | cae7c360f7e006da5595b64e2b8cb4bc45d6aa4108e7c14714540b8edca7a0f0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-22-9720_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-28_20240429152435.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240429152435.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19787 | 27-CR-22-9720 | 2023-03-17 | 3f3a73cf810a5857548d3d1fa6844d7e9fb4729ac8186d5405a43992741710d | Returned Mail | MCRO_27-CR-22-9720_Returned Mail_2023-03-17_20240429152447.pdf | /tom-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-03-17_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19788 | 27-CR-22-9720 | 2023-03-17 | 9159bb63d2107b0c3f5500d5bc9460c1e459751664748799b097fbf2ee7a57 | Returned Mail | MCRO_27-CR-22-9720_Returned Mail_2023-03-17_20240429152447.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-03-17_20240429152447.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19789 | 27-CR-22-9720 | 2023-06-22 | 0371e6049c0e3edf726340af7e9447c54c9defb0a5340af0ecbcd531e44c8 | Returned Mail | MCRO_27-CR-22-9720_Returned Mail_2023-06-22_20240429152443.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-06-22_20240429152443.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19790 | 27-CR-22-9720 | 2023-06-22 | 8f8af1c3832b160043f5f92e6325d6e2146d2102cd0e1ccba1faa228061 | Returned Mail | MCRO_27-CR-22-9720_Returned Mail_2023-06-22_20240429152443.pdf | /tom-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Returned_Mail_2023-06-22_20240429152443.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19791 | 27-CR-22-9720 | 2022-08-12 | 086b4c456dbe6b9989c99517bc6a6c808265640c0c77bf9a1e64d6f9a7c38fd3 | Summons | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | /tom-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19792 | 27-CR-22-9720 | 2022-08-12 | 1dd1f797eefb78a2981c7a7d93924668c9af6331b5b553c601cf4ff567ab5daa | Summons | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | /tom-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19793 | 27-CR-22-9720 | 2022-08-12 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baad8edece6f8 | Summons | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | /tom-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19794 | 27-CR-22-9720 | 2022-08-12 | 33f3715d831e9c50fc41782fcdb15f3de0820db600de104017d07182d65a51a | Summons | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19795 | 27-CR-22-9720 | 2022-08-12 | 515e291510ca14dc34baae9d077ee71073242e2d9c936285c103467d71914f8 | Summons | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19796 | 27-CR-22-9720 | 2022-08-12 | b50a0345994f437ffae9647fdf96a83c2efd26724aa15445c3c706d8ad26e17692 | Summons | MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.pdf | /tom-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-22-9720_Summons_2022-08-12_20240429152454.zip | MnCourtFraud.com/File/27-CR-22-9720.zip | EMANUEL OMAR BLACK |
| 19797 | 27-CR-23-10954 | 2023-05-26 | 96d85bbe28abf3b873038b43a14f53838e56cef1f48e02acc258195f84d61c1d | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073852.pdf | /image-0028.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-05-26_20240430073852.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19798 | 27-CR-23-10954 | 2023-05-26 | e8714997c0314434fa9b72627274f8a515c5dd53c9d754edaa519f18f3cbf2 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-05-26_20240430073847.pdf | /tom-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-05-26_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19799 | 27-CR-23-10954 | 2023-09-12 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baad8edece6f8 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /tom-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19800 | 27-CR-23-10954 | 2023-09-12 | 333715483c19c508c41782fcdb15f3de0820db600de104017d0fb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19801 | 27-CR-23-10954 | 2023-09-12 | 7cead98da0da7a2b7eef767df77135e1e8defd45ddc786d1595200b337c7ca | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19802 | 27-CR-23-10954 | 2023-09-12 | 8367997a7d09fa751ae37e760e2ba9d874a837211f1e263e800c672c4fc494 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19803 | 27-CR-23-10954 | 2023-09-12 | b50a034599f4437ffae96470f96ba83c2efd26724aa15445c3c706fad92e17692 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19804 | 27-CR-23-10954 | 2023-09-12 | bdbf43b234269a1e3912bf932b13b6822522cea0707eb39415 2ed1aadf9c9de2 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19805 | 27-CR-23-10954 | 2023-09-12 | db24648edd7f6b6e6d39550f7602893f009cdd1304e12dfe9b68b82d7ac00a3 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19806 | 27-CR-23-10954 | 2023-09-12 | dbf0a3c20e00446c2a13d0cbbac3bd1d04971aad9331f9c71fa45d1f19fd3b243f5e | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19807 | 27-CR-23-10954 | 2023-09-12 | deb6f8a121815 1a645cd1a58067cecf398d447f82cd45f91e9ade9dedc72e243 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19808 | 27-CR-23-10954 | 2023-09-12 | f9c9d933012da2dd8d7db9b5ae7584a667f8bbea4a8aafa9af106520378 0f8e2 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-09-12_20240430073847.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-09-12_20240430073847.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19809 | 27-CR-23-10954 | 2023-10-18 | 1fa67c75f96723777253313c162f8363e9ba546d7cb3e21800baa88edecef8 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19810 | 27-CR-23-10954 | 2023-10-18 | 33371483 1c9c50fc417821cdb15f3de0826fb800de104017 2dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19811 | 27-CR-23-10954 | 2023-10-18 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0eb4b770357966802ecf95129 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19812 | 27-CR-23-10954 | 2023-10-18 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0eb4b770357966802ecf95129 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19813 | 27-CR-23-10954 | 2023-10-18 | 515e291510ca14dc34baae9d077ee71073242e2d9c9362851c10346747191d8 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19814 | 27-CR-23-10954 | 2023-10-18 | 8968d3116d8ca6aefb49094eb49835e5a3d5766af51f306f96e3fa9d4f0ea2 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19815 | 27-CR-23-10954 | 2023-10-18 | b50a034599f4437ffae96470f96ba83c2efd26724aa15445c3c706fad92e17692 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19816 | 27-CR-23-10954 | 2023-10-18 | d9726ea45dc27b79afaefa0f7c723e61d73ed8b4916c41bac3cd465a1362ace3 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-10-18_20240430073845.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-10-18_20240430073845.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19817 | 27-CR-23-10954 | 2023-12-15 | 13df3d9e59e029a5ee24ac9b1fe08c3413ac77f330ace7d9aaef240c309c4bf | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19818 | 27-CR-23-10954 | 2023-12-15 | 15ca30e97cc794094657ffbfa4e6d6bbb31a23e65d0f7b65deabe5941eb03f02 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19819 | 27-CR-23-10954 | 2023-12-15 | 1fa67c75f96723777253313c162f8363e9ba546d7cb3e21800baa88edecef8 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19820 | 27-CR-23-10954 | 2023-12-15 | 27e9ba81d5d323882ab5a451d1c36e13596348699dbba9991e018b64bb8e51b27 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19821 | 27-CR-23-10954 | 2023-12-15 | 33371483 1c9c50fc417821cdb15f3de0826fb800de104017 2dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19822 | 27-CR-23-10954 | 2023-12-15 | 7cead98da0da7a2b7eef767df77135e1e8defd45ddc786d1595200b337c7ca | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19823 | 27-CR-23-10954 | 2023-12-15 | 8081c445036d5a8e9c7e4325 2e7ccb6b5f88eca7dc6d76a720082986867906d | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19824 | 27-CR-23-10954 | 2023-12-15 | b50a034599f4437ffae96470f96ba83c2efd26724aa15445c3c706fad92e17692 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19825 | 27-CR-23-10954 | 2023-12-15 | b95d780468ef8207c3c0988d5c2339e2e792cfd017e47d0f4eb326e51867676 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19826 | 27-CR-23-10954 | 2023-12-15 | c78c6d467eac1da1c1c85fc260d9631b744e2a2aee08d7ee9d795b918dca2050 | Notice of Hearing | MCRO_27-CR-23-10954_Notice of Hearing_2023-12-15_20240430073843.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Hearing_2023-12-15_20240430073843.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19827 | 27-CR-23-10954 | 2023-07-19 | 086b4c456dbe6f098fc99517bc6afcd0f826460e0c77b0fa1e64d0fa7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19828 | 27-CR-23-10954 | 2023-07-19 | 1fa67c75f96723777253313c162f8363e9ba546d7cb3e21800baa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19829 | 27-CR-23-10954 | 2023-07-19 | 2e85bf706fa016f654d28fbfb8e228b06a94d705766d75ed195affac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19830 | 27-CR-23-10954 | 2023-07-19 | 2e85bf706fa016f654d28fbfb8e228b06a94d705766d75ed195affac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19831 | 27-CR-23-10954 | 2023-07-19 | 33371483 1c9c50fc417821cdb15f3de0826fb800de104017 2dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19832 | 27-CR-23-10954 | 2023-07-19 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19833 | 27-CR-23-10954 | 2023-07-19 | b50a034599f4437ffae96470f96ba83c2efd26724aa15445c3c706fad92e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |

EXHIBIT SHA-3 | p. 243

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 19834 | 27-CR-23-10954 | 2023-07-19 | ca511d7b71b3cbce05511638bb79f445d6549066ac1ce0f94fdfbdbe827a0940 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /xon-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073850.zip | Delayna Adrianne Lussier |
| 19835 | 27-CR-23-10954 | 2023-07-19 | d7686bea49d922e34fe697450806302105fb666d2418ac854980633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-07-19_20240430073850.pdf | /image-0029.png | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19836 | 27-CR-23-10954 | 2023-08-29 | 0367027c6989c52e58ec0424a8d088221e7dab49f7d85061268d70c2805bf6f0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0060.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19837 | 27-CR-23-10954 | 2023-08-29 | 068b5d178d2a2e37a77751316f914fb58390a90dbe8f1b33965b895da04e9323 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0055.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19838 | 27-CR-23-10954 | 2023-08-29 | 092e8828baf1a2424567a89757abed456ea8fb0ab4b1291c203834debabdccc3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0065.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19839 | 27-CR-23-10954 | 2023-08-29 | 1fa67c75f9f6727377251313c162f8363c9fba546d7c5bc1800f8aa88edececff | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0086.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19840 | 27-CR-23-10954 | 2023-08-29 | 333715483f1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19841 | 27-CR-23-10954 | 2023-08-29 | 39e8386d490416fe977033bf6ee22343cc6beb215a8524588654cc2ae2ffb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /image-0047.png | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19842 | 27-CR-23-10954 | 2023-08-29 | 39ebf058527009f8da0f6bbae5031bf45318e2f0a837a7cd8127a34ac1a66c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0040.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19843 | 27-CR-23-10954 | 2023-08-29 | 7b997fa00fc5dd33dd62fa50cdf3c9b2ef0ec6a0ca21634bddbfda41994e5710 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0051.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19844 | 27-CR-23-10954 | 2023-08-29 | 8950ad5cd374f27b0c239d898a12383cf8dc75916069ad70337c00371401c088 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0068.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19845 | 27-CR-23-10954 | 2023-08-29 | 8aa6a5739e1d7db24571570153edde79fedad59cc7e5bf65af058b5e7b5937f9a43e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0070.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19846 | 27-CR-23-10954 | 2023-08-29 | b50a03459944317fae9647b96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0091.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19847 | 27-CR-23-10954 | 2023-08-29 | e127d1634473965291389dba0877407bbd40a0bbe0e99fe6cf8927c3510860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0053.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19848 | 27-CR-23-10954 | 2023-08-29 | f1c46a1f4a6f434bdf11e25786a5625a127662402969e26496529aae9fb6dfe3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-08-29_20240430073848.pdf | /tont-0063.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19849 | 27-CR-23-10954 | 2023-10-17 | 086bdc456dbe6f09f8c9951f7bcda6cd4f0fb26d6e3d44fbe0cf77b6f4a1e6dd89a7c3868f3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /tont-0021.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19850 | 27-CR-23-10954 | 2023-10-17 | 1fa67c75f9f6727377251313c162f8363c9fba546d7c5bc21800faa88edeccff | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /tont-0307.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19851 | 27-CR-23-10954 | 2023-10-17 | 333715483f1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19852 | 27-CR-23-10954 | 2023-10-17 | 6a1e2212a546e50ee0c2479b84e51f3e2ebf30e9925f8a45cdafa9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /tont-0012.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19853 | 27-CR-23-10954 | 2023-10-17 | ae9ca9c26d141483f8d548012b5ea0762c4f2f59e45bf80f35e850a0700fcf970a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /tont-0010.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19854 | 27-CR-23-10954 | 2023-10-17 | b50a03459944317fae9647b96a83c2efd26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /tont-0312.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19855 | 27-CR-23-10954 | 2023-10-17 | ced2bf698ee36a347e90f2dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /tont-0006.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19856 | 27-CR-23-10954 | 2023-10-17 | ced2bf698ee36a347e90f2dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /tont-0025.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19857 | 27-CR-23-10954 | 2023-10-17 | d7686bea49d922e34fe697450806302105fb666d2418ac854980633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-10954_Notice of Remote Hearing with Instructions_2023-10-17_20240430073846.pdf | /image-0029.png | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19858 | 27-CR-23-10954 | 2025-05-26 | 65ce0585422b5d156eaa44cdb71c44edaf5804f104b5ce6b335e27f064f80 | Order for Conditional Release | MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-10954_Order_for_Conditional_Release_2023-05-26_20240430073851.zip | Delayna Adrianne Lussier |
| 19859 | 27-CR-23-10954 | 2025-05-26 | d5f789356fa4c4f190e7954da99587419da488160553f0c1fa32771c0b0ce90 | Order for Conditional Release | MCRO_27-CR-23-10954_Order for Conditional Release_2023-05-26_20240430073851.pdf | /tont-0009.rtf | MnCourtFraud.com/File/27-CR-23-10954.zip | Delayna Adrianne Lussier |
| 19860 | 27-CR-23-1101 | 2023-01-17 | 1fa67c75f9f6727377251313c162f8363c9fba546d7c5bc21800faa88edeccff | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf | /tont-0770.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-01-17_20240430072140.zip | MICHAEL CHANTEL WRIGHT |
| 19861 | 27-CR-23-1101 | 2023-01-17 | 949ae21b27ca1d262c5c30ae1dc7e5a66e4d99be04f934d044a7e8bbedc33d3a | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf | /image-0253.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-01-17_20240430072140.zip | MICHAEL CHANTEL WRIGHT |
| 19862 | 27-CR-23-1101 | 2023-01-12 | b50a03459944317fae9647b96a83c2efd26724aa15445c3c706fad26e17692 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-01-17_20240430072140.pdf | /tont-0775.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-01-17_20240430072140.zip | MICHAEL CHANTEL WRIGHT |
| 19863 | 27-CR-23-1101 | 2023-04-12 | 1fa67c75f9f6727377251313c162f8363c9fba546d7c5bc21800faa88edeccff | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /tont-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MICHAEL CHANTEL WRIGHT |
| 19864 | 27-CR-23-1101 | 2023-04-12 | 531ad1e8a0fd82142407b12f823d8072d70a46567c97c97ee3cd967e2a884909a | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /image-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MICHAEL CHANTEL WRIGHT |
| 19865 | 27-CR-23-1101 | 2023-04-12 | adf717d64ba4ef624a5118fb7923a065205c92c6c6bcff8f7e6779c8f7ac6a16d85c | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /tont-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MICHAEL CHANTEL WRIGHT |
| 19866 | 27-CR-23-1101 | 2023-04-12 | b50a03459944317fae9647b96a83c2efd26724aa15445c3c706fad26e17692 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /tont-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MICHAEL CHANTEL WRIGHT |

**EXHIBIT SHA-3 | p. 244**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19867 | 27-CR-23-1101 | 2023-04-12 | df202404f9f313f823cad244b4cc722019420a9f9f50727b843d86998618702d9 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0257.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19868 | 27-CR-23-1101 | 2023-04-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19869 | 27-CR-23-1101 | 2023-04-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19870 | 27-CR-23-1101 | 2023-04-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0264.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19871 | 27-CR-23-1101 | 2023-04-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19872 | 27-CR-23-1101 | 2023-04-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19873 | 27-CR-23-1101 | 2023-04-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19874 | 27-CR-23-1101 | 2023-04-12 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0265.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19875 | 27-CR-23-1101 | 2023-04-12 | f627466c20a02c02074f5f833a58a7100999b3f5de2c6df5303ad7c16c4f6dcdc | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19876 | 27-CR-23-1101 | 2023-04-12 | fbe6023a7c6c6bd25f75d346882b3891589dd1d4d9de0d5c697d51ce2edc4772 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-12_20240430072138.pdf | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-12_20240430072138.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19877 | 27-CR-23-1101 | 2023-04-17 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa8bedecef8 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf | /font-0759.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-17_20240430072137.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19878 | 27-CR-23-1101 | 2023-04-17 | 33dbcf53d9cdde4d5c2e6170164f3a5c3d447b1e193a6f71b38bae83a262e10e5 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf | /image-0255.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-17_20240430072137.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19879 | 27-CR-23-1101 | 2023-04-17 | b50a03d599df437fbae964f70d96a83c2efd26724aa15445c3c70686d2f6e17692 | Amended Criminal Complaint | MCRO_27-CR-23-1101_Amended Criminal Complaint_2023-04-17_20240430072137.pdf | /font-0764.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Amended_Criminal_Complaint_2023-04-17_20240430072137.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19880 | 27-CR-23-1101 | 2023-08-30 | 0f94ec7ba60e3d68d549303dc1b89c40da188f85c61e412848dcf161e0c19d9 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19881 | 27-CR-23-1101 | 2023-08-30 | 147d07f322a443fef116aba0aa84f866e5c950c438ef7f90d233aa599f5be2d5 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19882 | 27-CR-23-1101 | 2023-08-30 | 16a57c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa8bedecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /font-0759.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19883 | 27-CR-23-1101 | 2023-08-30 | 562fa8ae4e438b6b256ed5f62b8a71d8f651a0cf5c7def8af5d698a544b70c8c | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19884 | 27-CR-23-1101 | 2023-08-30 | b32621bcf2fb3f743e73f2213d7196ac1531609afdc0558c03bcf0666f914a7f4 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19885 | 27-CR-23-1101 | 2023-08-30 | b50a03d599df437fbae964f70d96a83c2efd26724aa15445c3c70686d2f6e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19886 | 27-CR-23-1101 | 2023-08-30 | c09827ce81d9b0e2d1554a8411d2582fabde5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19887 | 27-CR-23-1101 | 2023-08-30 | d740e2c8510259fae662716c085df6fba3161b9053729810ff4d1e1a8b60159 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2023-08-30_20240430072129.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2023-08-30_20240430072129.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19888 | 27-CR-23-1101 | 2024-04-04 | 023f9e0cdbc8fd835e45595a281b864101935493f9e4c65f4a213f7f77dc1890a | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19889 | 27-CR-23-1101 | 2024-04-04 | 172a0be6c9a84e5a1e050e8c2c1658812832f853a441b3fda6a60985241881689 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19890 | 27-CR-23-1101 | 2024-04-04 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e218008aa8bedecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19891 | 27-CR-23-1101 | 2024-04-04 | 47602183c9905da61f8bc74377f9d07992fe30530202dbaac8e5150cac6d0c4b | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19892 | 27-CR-23-1101 | 2024-04-04 | 65afcf52e1433eff893c0248f0bea9fb5a7b44395263aec3cfe93ac324b0afb68 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19893 | 27-CR-23-1101 | 2024-04-04 | 777acb1be3b9b51a8e7e4e12a8d62b917491 5e30b4d13cd1b6caf60443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19894 | 27-CR-23-1101 | 2024-04-04 | 8c895b7912eaaf5e77aecca4fb49fc1a3ecd279a731c33aa360cef4b2936c20e0 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19895 | 27-CR-23-1101 | 2024-04-04 | b50a03d599df437fbae964f70d96a83c2efd26724aa15445c3c70686d2f6e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19896 | 27-CR-23-1101 | 2024-04-04 | 2d6046e6f52b21c90c002972040d013887bdb2fc23f7eeee02233bc407a57dc | Finding of Incompetency and Order | MCRO_27-CR-23-1101_Finding of Incompetency and Order_2024-04-04_20240430072125.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Finding_of_Incompetency_and_Order_2024-04-04_20240430072125.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19897 | 27-CR-23-1101 | 2024-04-11 | 3095cc1d1c51a46a06ce28eee6c0351a21f0302e60da6dd1c71413f51cbfd | Notice of Hearing | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430072134.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Hearing_2023-04-26_20240430072134.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19898 | 27-CR-23-1101 | 2023-04-26 | 171008be1fe2c91edb2141a9e0c1ff96fc2e640100c08531f0eb47622f5ccd57c | Notice of Hearing | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430072134.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Hearing_2023-04-26_20240430072134.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19899 | 27-CR-23-1101 | 2023-04-26 | 966bbc2ce0a2129565456e6af888ded285a0e14526d30eee621f333636379 | Notice of Hearing | MCRO_27-CR-23-1101_Notice of Hearing_2023-04-26_20240430072134.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Hearing_2023-04-26_20240430072134.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |

EXHIBIT SHA-3 | p. 245

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19900 | 27-CR-23-1101 | 2023-08-01 | 6e4f76b536c2ae61b24a4b51b74ffce6161c32866b4919b681588fb25b300 | Notice of Hearing | MCRO_27-CR-23-1101_Notice of Hearing_2023-08-01_20240430072132.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Hearing_2023-08-01_20240430072132.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19901 | 27-CR-23-1101 | 2023-08-01 | 972e16eed38f8ff87ecc0c40e72d964b965a2d816308ea70f80f0524d6f7cc9 | Notice of Hearing | MCRO_27-CR-23-1101_Notice of Hearing_2023-08-01_20240430072131.pdf | /font-0009.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Hearing_2023-08-01_20240430072131.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19902 | 27-CR-23-1101 | 2023-08-29 | b50b6806a922e9ece7634e71d44eadb8e481e45e34a5885207000d0dc86cb3 | Notice of Intent to Prosecute | MCRO_27-CR-23-1101_Notice of Intent to Prosecute_2023-08-29_20240430072131.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Intent_to_Prosecute_2023-08-29_20240430072131.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19903 | 27-CR-23-1101 | 2023-08-29 | cca3d19ade35414bc4f0ce43732de8d0ee775464faa4d2f6db5752880c0900d | Notice of Intent to Prosecute | MCRO_27-CR-23-1101_Notice of Intent to Prosecute_2023-08-29_20240430072131.pdf | /font-0100.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Intent_to_Prosecute_2023-08-29_20240430072131.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19904 | 27-CR-23-1101 | 2023-04-26 | 3c5370a6a145e7f7501e74a2370b313c00b38f515c5304f6d2d0a2bedc212bb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072133.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-04-26_20240430072133.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19905 | 27-CR-23-1101 | 2023-04-26 | d9101f0fb70c13f4ac2170caca34fff8346ac0d22bd9261b75f6525b9968364 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072133.pdf | /image-0026.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-04-26_20240430072133.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19906 | 27-CR-23-1101 | 2023-04-26 | feb1c74d54b055ae4abb4a8c8ffac97327a36e08f5d8136c2b53796a6b2f34072 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072133.pdf | /font-0001.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-04-26_20240430072133.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19907 | 27-CR-23-1101 | 2023-04-26 | 1c58756a856bf0b90a8f192314a298766f5dd4fb2708c131930c2d77ad0ccb96 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-04-26_20240430072130.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-04-26_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19908 | 27-CR-23-1101 | 2023-08-29 | 16a67c75ff9672377725313c162f83635ce9ba548af7c5b3e218008aad8edeee8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19909 | 27-CR-23-1101 | 2023-08-29 | 333715483c9c50fc417fb2fdb15f3de0f82dbf00de164017d2fb71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19910 | 27-CR-23-1101 | 2023-08-29 | 39e8386d490416b0e977033b0fee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19911 | 27-CR-23-1101 | 2023-08-29 | 4e8650af729489fa7852ab8777de517e2a4fef710a5fe20b263d0da4816588e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19912 | 27-CR-23-1101 | 2023-08-29 | 5b43f7a158dd8deb19d47469d259dac4a0e64aee7f6e5850bcf91075e0d7672 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0055.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19913 | 27-CR-23-1101 | 2023-08-29 | 63f91d277dfa4fb85dc852c9adf78632fa333000bc695ad4aa78f09c5b5582be | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19914 | 27-CR-23-1101 | 2023-08-29 | 6596e30706efa4d574621d05b75739fc9f3d91597c19a9786ddd8fe39e9698d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19915 | 27-CR-23-1101 | 2023-08-29 | 6627fa96a36a3a3bbe80a04678f87955be3700de0be55aaa981aecc095fc81cd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19916 | 27-CR-23-1101 | 2023-08-29 | 6f6d771d3c927ed0d4ddefdfc00a5f37e86ba438d896a97a757Ga23e2c90fa5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0055.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19917 | 27-CR-23-1101 | 2023-08-29 | 8bd2c7618031ia283037a22444d865350579b293da7a0771282150dabe3e8924 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19918 | 27-CR-23-1101 | 2023-08-29 | a28f82fb7b379f26f727cfb401ccaed1b4fd44fac5bbd44c563c2fb4a65c35756 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19919 | 27-CR-23-1101 | 2023-08-29 | b50a034599b4f4371f4e96470d96a83c2e6f2672daa15445c3c706baf26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2023-08-29_20240430072130.pdf | /font-0091.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430072130.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19920 | 27-CR-23-1101 | 2024-04-02 | 333715483c9c50fc417fb2fdb15f3de0f82dbf00de164017d2fb71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /image-0004.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19921 | 27-CR-23-1101 | 2024-04-02 | 39e8386d490416b0e977033b0fee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19922 | 27-CR-23-1101 | 2024-04-02 | 39e8386d490416b0e977033b0fee223443ccb6eb215a852458654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0001.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19923 | 27-CR-23-1101 | 2024-04-02 | 626c19c1e37c09254e2ce268c2526fce540815863355eef43f507e53c4d3652cf | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19924 | 27-CR-23-1101 | 2024-04-02 | 82dc38df291f5ea11075083 bac935fa60113ee521f6c6f47f3d37d16aeeb93c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0056.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19925 | 27-CR-23-1101 | 2024-04-02 | 963831571f32e8ebd88fde1ba13d6ecaae26a2de55d b1b371f72b39fa3c4e4b5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19926 | 27-CR-23-1101 | 2024-04-02 | 97f172ee452376a9c22150d8abdd9641cc9fd34556d889609be29a555d16777e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19927 | 27-CR-23-1101 | 2024-04-02 | a8c37d3b6606a03270523203286a4cd37b31400951011e73770522821040d884 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19928 | 27-CR-23-1101 | 2024-04-02 | cb73f5a1939eb266dd225999e98aadfc07d733e46350b0756ed809e5a8dbfbc1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19929 | 27-CR-23-1101 | 2024-04-02 | d9108748010aa43dc28a1f637 4da079caa958d748f0f68bde0c51a15ba492f1d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0071.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19930 | 27-CR-23-1101 | 2024-04-02 | dc9318c29add6f604452729614985027058f88b3b9315c061505ab2959312f9de9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1101_Notice of Remote Hearing with Instructions_2024-04-02_20240430072126.pdf | /font-0054.rtf | MnCourtFraud.com/File/27-CR-23-1101_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072126.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19931 | 27-CR-23-1101 | 2023-04-26 | 08e72811887971067b6e50b19ebef51075fd4f94ed0dfdac90df1e783c8c8717 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation to Proceed (Rule 20.01)_2023-04-26_20240430072135.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-26_20240430072135.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19932 | 27-CR-23-1101 | 2023-04-26 | 4fcd62b2c281cc1b0ee9f9e22115789293d5393cc5051d258de5ee7f0e9b42c4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation to Proceed (Rule 20.01)_2023-04-26_20240430072135.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-26_20240430072135.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |

EXHIBIT SHA-3 | p. 246

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19933 | 27-CR-23-1101 | 2023-04-26 | e3c10d69245b7f236833bdbeb5a2fd745b19756707049bbe441bc783c9d52ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-26_20240430072135.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-26_20240430072135.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19934 | 27-CR-23-1101 | 2023-12-22 | 16d7c75ff967237772531fc162f83f635ef96a5467cfc5b3e218f808ba8fbe0e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19935 | 27-CR-23-1101 | 2023-12-22 | 2cbdd285f2e2d14f9cb5cf9f2b6633a6ec2af70815f8bef87e666fa1ba98be1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19936 | 27-CR-23-1101 | 2023-12-22 | 4cc50747b625395e9a6388bc6f7a0a6868f69a2723f9a956db06daea2ef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19937 | 27-CR-23-1101 | 2023-12-22 | 9421327Sbe1fb5233ec145854fb3959c6fcc25d85e722d36e98a954f61480afd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19938 | 27-CR-23-1101 | 2023-12-22 | b50a034f09f441f7fae96470d96a83c2e6f267224a15445c3c7060ad26e176f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19939 | 27-CR-23-1101 | 2023-12-22 | c084e3f8d7918d79bff5e0c08c5d46c63ec6520c748b5ef3bee05901f38b12f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19940 | 27-CR-23-1101 | 2023-12-22 | c09827ce81d98cbe2d1554a041d2582fabde533482388d4bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19941 | 27-CR-23-1101 | 2023-12-22 | ca51931de1321a38b66f96f4e98f83de6636c6825985ddf1b1217c98dd290e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19942 | 27-CR-23-1101 | 2023-12-22 | cf5ad62b3e443416264d8c33c4ce420868f7b3b815d6e5e5c4d6fb88e2a5b0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19943 | 27-CR-23-1101 | 2023-12-22 | ddb758c4b1d6313a8f332801ed4fb1214537fc7716495fdf8ce9be9c2fab15d2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1101_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430072127.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430072127.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19944 | 27-CR-23-1101 | 2023-09-14 | 35b7d858f97932e2c94f558d6804da12d8bd070a823fe1d9fd4ac7a787d1be | Returned Mail | MCRO_27-CR-23-1101_Returned Mail_2023-09-14_20240430072128.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Returned_Mail_2023-09-14_20240430072128.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19945 | 27-CR-23-1101 | 2023-09-14 | cc3c31802e0bce5f7eef33e9c2c4e4bfd92f3c8b33446dde2828abb855b314114129f95 | Returned Mail | MCRO_27-CR-23-1101_Returned Mail_2023-09-14_20240430072128.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1101_Returned_Mail_2023-09-14_20240430072128.zip | MnCourtFraud.com/File/27-CR-23-1101.zip | MICHAEL CHANTEL WRIGHT |
| 19946 | 27-CR-23-12360 | 2023-08-22 | 4f7296a86298c13e1e254e8146ea40feb057d069ae9f54ea6997bf1e1447e46 | Certificate of Representation | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf | /font-0120.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Certificate_of_Representation_2023-08-22_20240430073930.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19947 | 27-CR-23-12360 | 2023-08-22 | 6f226a9d8e230b0e347ad95403e8820e873b4b5f7a1ef4863e3d311d569ca0e | Certificate of Representation | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf | /font-0124.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Certificate_of_Representation_2023-08-22_20240430073930.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19948 | 27-CR-23-12360 | 2023-08-22 | d3b34ce14947a02d47a01389b609c16fdc16af38995c37e6c5809d8caa617 | Certificate of Representation | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf | /font-0121.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Certificate_of_Representation_2023-08-22_20240430073930.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19949 | 27-CR-23-12360 | 2023-08-22 | dda1c5f19f1f874fe171a67a61d7938a6833b50b4a013472c786e356d776155 | Certificate of Representation | MCRO_27-CR-23-12360_Certificate of Representation_2023-08-22_20240430073930.pdf | /font-0122.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Certificate_of_Representation_2023-08-22_20240430073930.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19950 | 27-CR-23-12360 | 2023-06-14 | 37cec32d1db52eb2442865e2fc397c6cc134be517099e2ec93f0575390c6b822 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19951 | 27-CR-23-12360 | 2023-06-14 | 3909d3a2fe6688a605fb494305767298d6e028363e41c640529625565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19952 | 27-CR-23-12360 | 2023-06-14 | 4bbf3cd95a2ddb3236fdc30ba40e03fadb7206b00b71321fe9640528f9a558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /image-0330.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19953 | 27-CR-23-12360 | 2023-06-14 | 6ca73103ec58ef3332a166dfb9b1c74cfb804635db6869bd35b44b253a866d05c | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19954 | 27-CR-23-12360 | 2023-06-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19955 | 27-CR-23-12360 | 2023-06-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19956 | 27-CR-23-12360 | 2023-06-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19957 | 27-CR-23-12360 | 2023-06-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19958 | 27-CR-23-12360 | 2023-06-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19959 | 27-CR-23-12360 | 2023-06-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19960 | 27-CR-23-12360 | 2023-06-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19961 | 27-CR-23-12360 | 2023-06-14 | f627466c20a82cd207d50833a58a71009f9b3f5de2c6d53033ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /font-0231.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19962 | 27-CR-23-12360 | 2023-06-14 | fbc6023a7c0d9d25f7d5d460f82b38f0158b41d4d9d0b4db5e5f07d1ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-12360_E-filed Comp-Order for Detention_2023-06-14_20240430073934.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_E-filed_Comp-Order_for_Detention_2023-06-14_20240430073934.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19963 | 27-CR-23-12360 | 2023-07-26 | 1fa67c75ff96723777253513c162f83c35ef9a546d7c5b3e21808ba8bbe0e08 | Finding of Incompetency and Order | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | /font-0190.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19964 | 27-CR-23-12360 | 2023-07-26 | 5b9cccf0a6ac636addbfa61c513e64e3ef11555ce7aec0e0e2698790Saa6d4 | Finding of Incompetency and Order | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19965 | 27-CR-23-12360 | 2023-07-26 | 67a2acda6443da1be53e04b98f258e4e89baa884bd152305lfb32 l8f3996a98d66 | Finding of Incompetency and Order | MCRO_27-CR-23-12360_Finding of Incompetency and Order_2023-07-26_20240430073932.pdf | /font-0174.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19966 | 27-CR-23-12360 | 2023-07-26 | b50a034599f6437fae96470d96a83c2efd26724aa15445c3c708dad26e176f92 | Finding of Incompetency and Order | MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.pdf | /font-0195.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073932.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19967 | 27-CR-23-12360 | 2023-07-26 | c09827ce81d9bcbe2d15dad411d25826abe5334823d48d4c4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073931.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Finding_of_Incompetency_and_Order_2023-07-26_20240430073931.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19968 | 27-CR-23-12360 | 2023-11-21 | 11f42309f4dae7de9c681b67b4671846c9e075f5424c93bdb4c7dc224c8a69 | Notice of Intent to Prosecute | MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19969 | 27-CR-23-12360 | 2023-11-21 | 169ba8cd8b14508c9aef9432a1ba1d862e72e3fcec7f9acc5a69be4153f9a663 | Notice of Intent to Prosecute | MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19970 | 27-CR-23-12360 | 2023-11-21 | 76a2da84758653329e87c09847020f8c827a3d9860f0a02f8ec6d002e208f5bd | Notice of Intent to Prosecute | MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19971 | 27-CR-23-12360 | 2023-11-21 | a995a8e11310b01097bf3c95842b75ed7c26a7c9786d4a02497aebecc4364578 | Notice of Intent to Prosecute | MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Intent_to_Prosecute_2023-11-21_20240430073928.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19972 | 27-CR-23-12360 | 2023-09-05 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800ba88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19973 | 27-CR-23-12360 | 2023-09-05 | 2e6bec096805ad1533212b28bdbd3760a5d0ac10d175592a8d6173e75f56c651 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19974 | 27-CR-23-12360 | 2023-09-05 | 33371540314c5fc41782fdb15f3de0823db00d4e104017243b71826b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19975 | 27-CR-23-12360 | 2023-09-05 | 39e838bf4900416fe97703360fee223443cc56fec22a80cf45f96454cc2e28bd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19976 | 27-CR-23-12360 | 2023-09-05 | 717042c908d5d2c420c5bdd60b326c820f1cbbf491b26fe1c766577014d0c07f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19977 | 27-CR-23-12360 | 2023-09-05 | 8dd30d2dafbb4edeece06d6b67b7b44b05b2c4f8be4dec69f25a89d924c447c3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19978 | 27-CR-23-12360 | 2023-09-05 | a985d98b0d44dbd2c133a1196b846a37a908aa6fb94e519aa85da04c63b69ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19979 | 27-CR-23-12360 | 2023-09-05 | aaa3c766b6cdc7993dad8f2a6164540c4f6c29f90600b283047598b551e91d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19980 | 27-CR-23-12360 | 2023-09-05 | af8549165553a75a98f6d53cc1cad630aa8337fd6f029b01f2d60b745f2737c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19981 | 27-CR-23-12360 | 2023-09-05 | b50a034599f6437fae96470d96a83c2efd26724aa15445c3c708dad26e176f92 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19982 | 27-CR-23-12360 | 2023-09-05 | c837bb0f0a30a570b5d4227c8261e3556cc6bc48c4f97c07fee4ecf250a080c1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19983 | 27-CR-23-12360 | 2023-09-05 | cd5f28801a54f581ae70f178cebd844c7a57a9aeb39a59a314cd642c570c6b81 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2023-09-05_20240430073929.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19984 | 27-CR-23-12360 | 2024-01-16 | f9fc80259907910d6a8572e20b15b251d78abc732eabe03b70889db75e262 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19985 | 27-CR-23-12360 | 2024-01-16 | 0002b08e71a43953054699dd823fa10d2a07432db338bd85a44cc2c9302cc5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19986 | 27-CR-23-12360 | 2024-01-16 | 06ce34c1e3c1566c140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19987 | 27-CR-23-12360 | 2024-01-16 | 06ce34c1e3c1566c140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19988 | 27-CR-23-12360 | 2024-01-16 | 08bb4c456dbe60988c99517bcda6c40826940e5c7f7b85a1e64dd9a7c3b6d3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19989 | 27-CR-23-12360 | 2024-01-16 | 333715d831c9c50fc417823cdb15f30e682b8b00de1da01720bf7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19990 | 27-CR-23-12360 | 2024-01-16 | 6a1e22132a54fea50ee0c2479b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19991 | 27-CR-23-12360 | 2024-01-16 | d76864ea4bd922e34bb074508d7bf3210f5bb6d241f8a8548963fb7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Notice_of_Remote_Hearing_with_Instructions_2024-01-16_20240430073927.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19992 | 27-CR-23-12360 | 2023-06-15 | 1f196077c96ac57893ac2843b0d0b8651e0aaf6a5993fe077a6d88103db33de0d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12360_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-15_20240430073933.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-15_20240430073933.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19993 | 27-CR-23-12360 | 2023-06-15 | 87ee6117aa1335c03c42a0f90b9fe2683ea9cd69a4d55bcc4a838b2787ca88fc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12360_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-15_20240430073933.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-15_20240430073933.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19994 | 27-CR-23-12360 | 2023-06-15 | 9227c773caa6845b3c26f98ae71506c3dafc78f0a2088f287618296b935deb97 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12360_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-15_20240430073933.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-12360_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-15_20240430073933.zip | MnCourtFraud.com/File/27-CR-23-12360.zip | ALEXANDER ORVAL THOMLEY |
| 19995 | 27-CR-23-12653 | 2023-07-10 | 105d6aef705a8d44270ba145cf5cfc3a4c54008c3a09896fd81bfc7f3aee0e43 | Certificate of Representation | MCRO_27-CR-23-12653_Certificate_of_Representation_2023-07-10_20240430074017.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Certificate_of_Representation_2023-07-10_20240430074017.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 19996 | 27-CR-23-12653 | 2023-07-10 | 8bce93c21dff27f16be71f4c5e8f6535e68f13aaf68eb0a5d6b91f1ba81a0fd04 | Certificate of Representation | MCRO_27-CR-23-12653_Certificate_of_Representation_2023-07-10_20240430074017.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Certificate_of_Representation_2023-07-10_20240430074017.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 19997 | 27-CR-23-12653 | 2023-06-20 | 3909d3a28c608f8a6605fb49430576729686 be0283f63fe41c640529b2f2565e0f | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.pdf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 19998 | 27-CR-23-12653 | 2023-06-20 | 3ae3d9607a0f3ba48a75c7c77dcce2d15da2b69c81e3bbd304539da5c587d3b35 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.pdf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 19999 | 27-CR-23-12653 | 2023-06-20 | 4bbf3cdf05a2ddb3230dc30b4a48e65ba0b7206b00fb713219e964b52f8a58f | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /image-0316.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20000 | 27-CR-23-12653 | 2023-06-20 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20001 | 27-CR-23-12653 | 2023-06-20 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20002 | 27-CR-23-12653 | 2023-06-20 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20003 | 27-CR-23-12653 | 2023-06-20 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20004 | 27-CR-23-12653 | 2023-06-20 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20005 | 27-CR-23-12653 | 2023-06-20 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20006 | 27-CR-23-12653 | 2023-06-20 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20007 | 27-CR-23-12653 | 2023-06-20 | f627466c20a82cd207d50833a58a710090f0b3f5fe2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20008 | 27-CR-23-12653 | 2023-06-20 | f84236145a9d1d802bf6a76ea2441c1a6aa4872ce270bc27f8a286d698a55e4a | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20009 | 27-CR-23-12653 | 2023-06-20 | fbc6023a7c0c6bd25f75d346f82b389589dd1d4d9debf85c697d51cc2edc4772 | E-filed Comp-Summons | MCRO_27-CR-23-12653_E-filed Comp-Summons_2023-06-20_20240430074020.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_E-filed_Comp-Summons_2023-06-20_20240430074020.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20010 | 27-CR-23-12653 | 2023-12-13 | 0fadfac5bac4f218b9777b7510f18f5027a2d027ba23b45ce40d3cb6212a1322a | Finding of Incompetency and Order | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20011 | 27-CR-23-12653 | 2023-12-13 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c0b3e21800baa8bedecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20012 | 27-CR-23-12653 | 2023-12-13 | 48b4c1e1f878465a51dc36f1d2435e383cdfa4125dc2b817c27d9758074e2a4 | Finding of Incompetency and Order | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20013 | 27-CR-23-12653 | 2023-12-13 | 4ef00317a2e16766f2e95d22dbca021e69c4af04b7cf0b83722b37c41d03b4cc | Finding of Incompetency and Order | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20014 | 27-CR-23-12653 | 2023-12-13 | b50a0345994f437f4e9647b9f0a83c2efd25724aa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20015 | 27-CR-23-12653 | 2023-12-13 | c09827ce81d98cbe2d155a6d411d2582fafde5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20016 | 27-CR-23-12653 | 2023-12-13 | ce078164986ebe6e16db90462a479925915c5d7ee86894ecc53cbbd00c761e1 | Finding of Incompetency and Order | MCRO_27-CR-23-12653_Finding of Incompetency and Order_2023-12-13_20240430074010.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Finding_of_Incompetency_and_Order_2023-12-13_20240430074010.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20017 | 27-CR-23-12653 | 2023-11-03 | 24fe3bd690c6a02700c56e3c3869c7fe9227629bbf947c07219460f5a518a34 | Notice of Case Reassignment | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Case_Reassignment_2023-11-03_20240430074013.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20018 | 27-CR-23-12653 | 2023-11-03 | 3f93b34e06e830099d2b5dbb3ad06ed760889e3c33bf4795fe5fb6f70a6feda14 | Notice of Case Reassignment | MCRO_27-CR-23-12653_Notice of Case Reassignment_2023-11-03_20240430074013.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Case_Reassignment_2023-11-03_20240430074013.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20019 | 27-CR-23-12653 | 2023-07-10 | 361a0da774305e6bb655957b6dc491891309954906c2dc5bbc5f0dcd2543cab | Notice of Hearing | MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Hearing_2023-07-10_20240430074018.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20020 | 27-CR-23-12653 | 2023-07-10 | f8e1ecf64c9729fd0128610e16e9eb433fa69fc7886aa2463285597cc4e88ca | Notice of Hearing | MCRO_27-CR-23-12653_Notice of Hearing_2023-07-10_20240430074018.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Hearing_2023-07-10_20240430074018.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20021 | 27-CR-23-12653 | 2023-12-05 | 086b4c456d6e68998c99517bcda6c80f82646bc0cf77b00a1e6440ba7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20022 | 27-CR-23-12653 | 2023-12-05 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c0b3e21800baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20023 | 27-CR-23-12653 | 2023-12-05 | 2d0b8fc3e4c4fda6f153bef64bfdd3ff6cf157a230778a2cd8e0bf53a8e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20024 | 27-CR-23-12653 | 2023-12-05 | 33371548311c9c5bfc417820c815f3de082b8b00de104017f2d9718246a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20025 | 27-CR-23-12653 | 2023-12-05 | 6a1e22132a54ba50ee0c2479b840e51f3e2ded30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20026 | 27-CR-23-12653 | 2023-12-05 | 78f6e37045e6cf6aed629342395cb8082192f7c2968e4d2c8c40505dde6d437 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20027 | 27-CR-23-12653 | 2023-12-05 | 78f6e37045e6cf6aed629342395cb8082192f7c2968e4d2c8c40505dde6d437 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20028 | 27-CR-23-12653 | 2023-12-05 | b50a0345994f437f4e9647b9f0a83c2efd25724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /font-0311.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20029 | 27-CR-23-12653 | 2023-12-05 | d76864ea4bf02e34b69745000b0038210564bd42416ac8349808530a7a02146d575 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-05_20240430074012.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074012.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20030 | 27-CR-23-12653 | 2023-12-12 | 086b4c456d6e68998c99517bcda6c80f82646bc0cf77b00a1e6440ba7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20031 | 27-CR-23-12653 | 2023-12-12 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c0b3e21800baa8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice of Remote Hearing with Instructions_2023-12-12_20240430074011.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |

EXHIBIT SHA-3 | p. 249

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20032 | 27-CR-23-12653 | 2023-12-12 | 2d6b8dfc3e4c46fa6f153bef64bfdd3ff6cf1f57a230778a2ca98e0bf53ed8e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | /fтом-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20033 | 27-CR-23-12653 | 2023-12-12 | 3337154831c9c50fc417821db15f3de082bdb00de104017208b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20034 | 27-CR-23-12653 | 2023-12-12 | 6a1e2213a1d4ea50ee6c24790b84e51f3e2ebf30e9925ba4cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | /font-0012.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20035 | 27-CR-23-12653 | 2023-12-12 | b50a034599f4437faef6470d96a83c2e6f26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | /font-0300.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20036 | 27-CR-23-12653 | 2023-12-12 | ced2bf69bee36a347e9f02dfc20c411c4f84cbabcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20037 | 27-CR-23-12653 | 2023-12-12 | ced2bf69bee36a347e9f02dfc20c411c4f84cbabcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | /font-0025.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20038 | 27-CR-23-12653 | 2023-12-12 | d76864ea49d922e34bb974500b038210bb6642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074011.pdf | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20039 | 27-CR-23-12653 | 2023-08-31 | 4ee00c8a07e8df39a714d3f55cb8c2a71010a23759e6fa4cecf0dc606105b | Order for Conditional Release | MCRO_27-CR-23-12653_Order_for_Conditional_Release_2023-08-31_20240430074015.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order_for_Conditional_Release_2023-08-31_20240430074015.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20040 | 27-CR-23-12653 | 2023-08-31 | 8882fc5d00be95f4fe75a59e77f4d769f495e0c489908088c59e8514ee1f8989a | Order for Conditional Release | MCRO_27-CR-23-12653_Order_for_Conditional_Release_2023-08-31_20240430074015.pdf | /font-0005.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order_for_Conditional_Release_2023-08-31_20240430074015.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20041 | 27-CR-23-12653 | 2023-09-27 | 195d126bd75d9433df3468bfd4e8d8403a4c6055a06c2965d9a235c460b889f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0342.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20042 | 27-CR-23-12653 | 2023-09-27 | 29dd49b3d36ee89dfad11b8d74cb1156ab1914170e55c7c285fcb8367eeda2d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20043 | 27-CR-23-12653 | 2023-09-27 | 2c073e97d946ee6f272ee9c17d2e3bc2d8f1e82b841e8f8ba66a62d5f0be8f034 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0023.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20044 | 27-CR-23-12653 | 2023-09-27 | 456ac4eab7251acdfec5cca0aff1acb45e8cff83e6f55fa2382324128c5ce49 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0357.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20045 | 27-CR-23-12653 | 2023-09-27 | 456ac4eab7251acdfec5cca0aff1acb45e8cff83e6f55fa2382324128c5ce49 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0362.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20046 | 27-CR-23-12653 | 2023-09-27 | 460e8046e9dc262590e5a8852822d10b5d8a171b0a893db0760acc4c4c5e817 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /image-0355.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20047 | 27-CR-23-12653 | 2023-09-27 | 96bc133133697a023533a4cee59f760cab2a010a61b0de5668d5196c5e66020929 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0340.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20048 | 27-CR-23-12653 | 2023-09-27 | 9aa4f56dd17b669d854f8f34f7b84e83d6dfb938bd0e895aad6edc4f4429cec2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0338.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20049 | 27-CR-23-12653 | 2023-09-27 | cb46140616b7de1083badbdaa488058a8af1968231c80c4c6b06cc200c1767e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /font-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20050 | 27-CR-23-12653 | 2023-09-27 | f6d997eb6324a5eee117dda0f81f5cd86cc5f566d8b81c6ceeb54f99dbc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.pdf | /image-0014.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-27_20240430074014.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20051 | 27-CR-23-12653 | 2023-06-20 | 086b4c456dbe60098fc99517bceb6cd0f826d6bc0cf77bf0a1e64d9a7c38fd3 | Summons | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | /font-0021.ref | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20052 | 27-CR-23-12653 | 2023-06-20 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faa88edece8 | Summons | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | /font-0227.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20053 | 27-CR-23-12653 | 2023-06-20 | 3337154831c9c50fc417821db15f3de082bdb00de104017208b7182d65a511a | Summons | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20054 | 27-CR-23-12653 | 2023-06-20 | 515e291510ca14dc34baae98077ee7107324f2e2d9c93628c103467d7191d8 | Summons | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20055 | 27-CR-23-12653 | 2023-06-20 | b4cabb8ac35e74159dcac7ba6e6cfcdb9742475189e1815a74dee5c5f55cd12 | Summons | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20056 | 27-CR-23-12653 | 2023-06-20 | b50a034599f4437faef6470d96a83c2e6f26724aa15445c3c706dad26e17692 | Summons | MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.pdf | /font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-23-12653_Summons_2023-06-20_20240430074019.zip | MnCourtFraud.com/File/27-CR-23-12653.zip | JACOB JOSEPH SCHECH |
| 20057 | 27-CR-23-13960 | 2023-08-28 | 1fa67c75ff967237772531c162f83635e96a546d7c5b3e21800faa88edece8 | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /font-0075.ref | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20058 | 27-CR-23-13960 | 2023-08-28 | 50530dea318d6f2ee23d5e69d0500f9aa9533e3e3bbeb7186f09120f59e42490e91 | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20059 | 27-CR-23-13960 | 2023-08-28 | 681365baed4c990985e144d8d301c12fc7366cbd21fc2e2e17117d7017e659 | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /font-0038.ref | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20060 | 27-CR-23-13960 | 2023-08-28 | 734b37af73815ba46174b3380b202d928a710e5a6f3356cac7ee5570f57cb047b | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /font-0045.ref | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20061 | 27-CR-23-13960 | 2023-08-28 | 7cf86cd421b2e8e3adef240add794ca4697fa1092454006b34891e5f7371a38 | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /font-0048.ref | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20062 | 27-CR-23-13960 | 2023-08-28 | 8911a9702d5bf458f42807e0499a7efeb1d6f77c79ea5d3ef7c7b2b3b5fa5519 | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /font-0043.tif | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20063 | 27-CR-23-13960 | 2023-08-28 | a0ebb899573099ba2676ecba94944d38a037a2a194a4c670b1768f9a011ca4678 | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /font-0053.ref | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20064 | 27-CR-23-13960 | 2023-08-28 | ae908b6a53a5bea608591b9a2d6d7de19058962fa5d9ba77479a43fd437fdc184 | Amended Order | MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.pdf | /font-0050.ref | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |

EXHIBIT SHA-3 | p. 250

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20065 | 27-CR-23-13960 | 2023-08-28 | Amended Order | b50a034599f4437f4ae96470df6a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | /font-0080.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20066 | 27-CR-23-13960 | 2023-08-28 | Amended Order | cafcf0314d310ce89d8b6b2ed8338e852655d169f116f5ed5125f8a645bbda | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | /image-0063.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20067 | 27-CR-23-13960 | 2023-08-28 | Amended Order | cc32a2aecd61cecabb7ed656a6f1d808f68ec75c5b40f0a37f1671dcf175ef | MCRO_27-CR-23-13960_Amended Order_2023-08-28_20240430074054.pdf | /image-0064.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-08-28_20240430074054.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20068 | 27-CR-23-13960 | 2023-11-20 | Amended Order | 797d26765fb95472ade46370277de98480861720c64e8e8c3dcceadc5855b943 | MCRO_27-CR-23-13960_Amended Order_2023-11-20_20240430074053.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-11-20_20240430074053.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20069 | 27-CR-23-13960 | 2023-11-20 | Amended Order | de97a0f3cb5373aa1f839381f76e6e76f3f1d7e5011c6d707baf9e50080f2c5f2 | MCRO_27-CR-23-13960_Amended Order_2023-11-20_20240430074053.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Amended_Order_2023-11-20_20240430074053.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20070 | 27-CR-23-13960 | 2023-07-10 | Demand or Request for Discovery | a962aa6ba15a20d6ede4815c22af54b19da16afc3f5802552e6c5519ef86af8eb | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Demand_or_Request_for_Discovery_2023-07-10_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20071 | 27-CR-23-13960 | 2023-07-10 | Demand or Request for Discovery | aacc40b95574bab1e173476fbb5563d09f7437121b013d4dfe5d8f4382b31bc817 | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf | /font-0035.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Demand_or_Request_for_Discovery_2023-07-10_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20072 | 27-CR-23-13960 | 2023-07-10 | Demand or Request for Discovery | ad234b35fb2e775f73f39c62b596 d080ade8b5cf2d0a5c31763fb018c8370dd9 | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Demand_or_Request_for_Discovery_2023-07-10_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20073 | 27-CR-23-13960 | 2023-07-10 | Demand or Request for Discovery | bb617166740444c5f3ee75f30e1aeca0543cf140c5117f76cd0b6541d7e16a | MCRO_27-CR-23-13960_Demand or Request for Discovery_2023-07-10_20240430074057.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Demand_or_Request_for_Discovery_2023-07-10_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20074 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | 10f3aaa3db59a93ed277f154380a51472631f0600829cac4f1b56d2137f8f4d4 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20075 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | 3909d3a28c608f8a605fb494305767298ab60283f63fe41c6405296 2f2565e0f | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0271.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20076 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | 4bbf3cd05a2ddb323609c30b4a48e65badb72060000b713219e964b52f8a358f | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /image-0081.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20077 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | d0a915fd6f78722416 6e534efb1a96f29ce1d02fc8cc61f06f927a37f62da3 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20078 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b93a4c495991b7852b855 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0274.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20079 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b93a4c495991b7852b855 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0273.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20080 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b93a4c495991b7852b855 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0267.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20082 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b93a4c495991b7852b855 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0268.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20083 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b93a4c495991b7852b855 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0272.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20084 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b93a4c495991b7852b855 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0269.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20085 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | f627466e20a82cd207d50833a58a7100909fb3f5e2c6df5303ad7c16c4f6dcdc | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /font-0270.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20086 | 27-CR-23-13960 | 2023-07-05 | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f7d3460f2b389f589dd1d4d9deb85c697d51cce2edc4772 | MCRO_27-CR-23-13960_E-filed Comp-Order for Detention_2023-07-05_20240430074100.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_E-filed_Comp-Order_for_Detention_2023-07-05_20240430074100.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20087 | 27-CR-23-13960 | 2023-08-24 | Finding of Incompetency and Order | 1fa67c75f8967237725313c1628361f5ef8a546d7c5b3e218068aad8edece8 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | /font-0196.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20088 | 27-CR-23-13960 | 2023-08-24 | Finding of Incompetency and Order | 4bc3461f95073805952bc1ac9ee8d6d404c02eee0d0fc3077af2345f3bca53a | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20089 | 27-CR-23-13960 | 2023-08-24 | Finding of Incompetency and Order | b50a034599f4437f4ae96470df6a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | /font-0201.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20090 | 27-CR-23-13960 | 2023-08-24 | Finding of Incompetency and Order | c5238d69d535ecca2d32712c6ab05b7caed0081bd53498 11e69ec39aa9f84780 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20091 | 27-CR-23-13960 | 2023-08-24 | Finding of Incompetency and Order | e3e4157a1a950952 6c490f5b100b0ebc444de462167 2ee39efd324a0e9d3550 | MCRO_27-CR-23-13960_Finding of Incompetency and Order_2023-08-24_20240430074057.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Finding_of_Incompetency_and_Order_2023-08-24_20240430074057.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20092 | 27-CR-23-13960 | 2023-08-28 | Order for Conditional Release | e0d71bf9b751dcd34689f6f6a2ac7151e493752a95877eb4fcb8983f6a83c3e3f | MCRO_27-CR-23-13960_Order for Conditional Release_2023-08-28_20240430074055.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_for_Conditional_Release_2023-08-28_20240430074055.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20093 | 27-CR-23-13960 | 2023-08-28 | Order for Conditional Release | e97d25c26bd001a5ec1b76aa6019615a11228c17add73ac27e6a50fe755a02 | MCRO_27-CR-23-13960_Order for Conditional Release_2023-08-28_20240430074055.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_for_Conditional_Release_2023-08-28_20240430074055.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20094 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | 05b5044e2bb68163c29597990037c9ad3963672b661a8b6987d483b25988803e | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | /font-0111.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20095 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | 06ca043d766ac6621c22868704c2b402da0d1052bd3d57a5ab157a0b3e0d17b49 | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20096 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | /font-0182.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |
| 20097 | 27-CR-23-13960 | 2023-11-28 | Order Revoking Interim Conditions of Release | 3afd11675afbfb85560d89e1ff620da0eeed3638fc013f44d2a87b444af2b288d | MCRO_27-CR-23-13960_Order Revoking Interim Conditions of Release_2023-11-28_20240430074051.pdf | /font-0179.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | MnCourtFraud.com/File/27-CR-23-13960.zip | JEREMIAH JAMES RIVERS |

**EXHIBIT SHA-3 | p. 251**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20098 | 27-CR-23-13960 | 2023-11-28 | 40ce65e325f44c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eeaf34c | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | JEREMIAH JAMES RIVERS |
| 20099 | 27-CR-23-13960 | 2023-11-28 | 40ce65e325f44c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eeaf34c | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.pdf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | JEREMIAH JAMES RIVERS |
| 20100 | 27-CR-23-13960 | 2023-11-28 | 427af119e8f70484864471095da65ea8d3851b2ce3d78bb774a2b0bda4893f95 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.pdf | /font-0149.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | JEREMIAH JAMES RIVERS |
| 20101 | 27-CR-23-13960 | 2023-11-28 | 4de3d1d664de162465316fdabbd7851b6195673e1dc4f3285de8aac9e43e88da0 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | JEREMIAH JAMES RIVERS |
| 20102 | 27-CR-23-13960 | 2023-11-28 | 8fb7ddc0f1c89fc5da33bbd416eb242b9707ce5d2f681e210485454606dd31fe2 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.pdf | /image-0121.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | JEREMIAH JAMES RIVERS |
| 20103 | 27-CR-23-13960 | 2023-11-28 | 9fb7d112c8f8d39f7f1b71d617c5093f7b30df996e3e2420b0348fec09207 1b200 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order_Revoking_Interim_Conditions_of_Release_2023-11-28_20240430074051.zip | JEREMIAH JAMES RIVERS |
| 20104 | 27-CR-23-13960 | 2023-07-07 | 57ceeeb6bb4c40e758bc6e9e5c7a7551bea895837a9d723f0b93000d706f788 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-13960_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2023-07-07_20240430074058.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-07_20240430074058.zip | JEREMIAH JAMES RIVERS |
| 20105 | 27-CR-23-13960 | 2023-07-07 | 800a0b1b330377652c6607990d4a2c3fd1514614a18a7db34e23036b227b0bd9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-13960_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2023-07-07_20240430074058.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-07_20240430074058.zip | JEREMIAH JAMES RIVERS |
| 20106 | 27-CR-23-13960 | 2023-07-07 | d1158eba2f865412d53cb753666572b366110bfc7632aa3b429c6908156223ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-13960_Order-Evaluation for_Competency_to_Proceed_(Rule_20.01)_2023-07-07_20240430074058.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-07_20240430074058.zip | JEREMIAH JAMES RIVERS |
| 20107 | 27-CR-23-13960 | 2023-11-28 | 06ca643d766a06621e228b97d4e2b002dad01052bd37a9ab157a8b3ebd17949 | Proposed Order or Document | MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip | JEREMIAH JAMES RIVERS |
| 20108 | 27-CR-23-13960 | 2023-11-28 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa3723d6bb0ac2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.pdf | /font-0152.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip | JEREMIAH JAMES RIVERS |
| 20109 | 27-CR-23-13960 | 2023-11-28 | 3afd11675afbfb85560a89e1f820da6eeed3630fc0139442a87b4d4af2b28bf | Proposed Order or Document | MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.pdf | /font-0154.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip | JEREMIAH JAMES RIVERS |
| 20110 | 27-CR-23-13960 | 2023-11-28 | 40ce65e325f44c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eeaf34c | Proposed Order or Document | MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip | JEREMIAH JAMES RIVERS |
| 20111 | 27-CR-23-13960 | 2023-11-28 | 40ce65e325f44c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eeaf34c | Proposed Order or Document | MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.pdf | /font-0146.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip | JEREMIAH JAMES RIVERS |
| 20112 | 27-CR-23-13960 | 2023-11-28 | 9fb7d112c8f8d39f7f1b71d617c5093f7b30df996e3e2420b0348fec09207 1b200 | Proposed Order or Document | MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.pdf | /font-0140.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-13960_Proposed_Order_or_Document_2023-11-28_20240430074052.zip | JEREMIAH JAMES RIVERS |
| 20113 | 27-CR-23-1600 | 2023-10-04 | 3838b1b2fc398f6c1478b70c7b16359ee93c824e42f84333527d843b040c3 | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20114 | 27-CR-23-1600 | 2023-10-04 | 427af119e8f70484864471095da65ea8d3851b2ce3d78bb774a2b0bda4893f95 | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /font-0367.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20115 | 27-CR-23-1600 | 2023-10-04 | 6e675621993c7327467535b7a282de9cdb664a6acbd66d7d42745f8afaf597d34 | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /image-0335.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20116 | 27-CR-23-1600 | 2023-10-04 | 7c300a5c0963775fcd267519 1ea0c5ae9de58ac177243b23ddcd34f190413090 | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /font-0408.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20117 | 27-CR-23-1600 | 2023-10-04 | b55c35555a39d18a073548807bea338782d6629af5005f5a72591b0d5e6879b3 | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /font-0393.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20118 | 27-CR-23-1600 | 2023-10-04 | c9e0553c99b04a2ba89d2ce1b292cec5f6b0fcc92a52523af6f76fc0966a8fd | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /font-0387.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20119 | 27-CR-23-1600 | 2023-10-04 | ee328f886f8b178d877fa2959f95ed264af2e4a863eefb5145e6bc4d98d2563e | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /font-0370.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20120 | 27-CR-23-1600 | 2023-10-04 | f8e6f890e1dc46e4e26e1cc9f8c63fa91c27c9c40eb3ab7caad7b01e000eccc63 | Amended Order | MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.pdf | /font-0390.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Amended_Order_2023-10-04_20240430072211.zip | JIMMY EDWARD SPEARS, III |
| 20121 | 27-CR-23-1600 | 2023-01-20 | 105a3ed6b127db7dbbbec743bf6271289276a0507b691f2cfe199d8697fe13c | Citation Data Summary | MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip | JIMMY EDWARD SPEARS, III |
| 20122 | 27-CR-23-1600 | 2023-01-20 | 4bbf3c005a2ddb3230dc30ba48e65ba0b7206b00fb713219e964b5289a558f | Citation Data Summary | MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip | JIMMY EDWARD SPEARS, III |
| 20123 | 27-CR-23-1600 | 2023-01-20 | 967cce2e26df43d345a32f2769437311ea75e8dc346c2451 7dffd11ccf373b00 | Citation Data Summary | MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip | JIMMY EDWARD SPEARS, III |
| 20124 | 27-CR-23-1600 | 2023-01-20 | ec03f946a546c5a5242674398a9e79d6a5430abbd99595e53a8b616623ea249 | Citation Data Summary | MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.pdf | /font-0002.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip | JIMMY EDWARD SPEARS, III |
| 20125 | 27-CR-23-1600 | 2023-01-20 | fefbcb17d8904d651808220235f9b1ec781b6c9b8d1ba8e10747fb0c675 | Citation Data Summary | MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Citation_Data_Summary_2023-01-20_20240430072222.zip | JIMMY EDWARD SPEARS, III |
| 20126 | 27-CR-23-1600 | 2023-12-04 | 10f19a71f7c9d798bbd23873c512e2e4243c035e69de257be71da381f8af5a69 | Dismissal by Prosecuting Attorney | MCRO_27-CR-23-1600_Dismissal_by_Prosecuting_Attorney_2023-12-04_20240430072210.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Dismissal_by_Prosecuting_Attorney_2023-12-04_20240430072210.zip | JIMMY EDWARD SPEARS, III |
| 20127 | 27-CR-23-1600 | 2023-03-10 | 47bab3b92b6d680b18bb1be537c9c9c371bab856b56611ec7bf93f146a03db5 | Notice of Hearing | MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.pdf | /image-0601.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.zip | JIMMY EDWARD SPEARS, III |
| 20128 | 27-CR-23-1600 | 2023-03-10 | aa873966285dd262590508e4606dcfa9ee2b5cc835fcc338a9de0ee24c92925af | Notice of Hearing | MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.zip | JIMMY EDWARD SPEARS, III |
| 20129 | 27-CR-23-1600 | 2023-03-13 | 10871f7ed037c0db1d24a7a450b06bdc95f599fb09b837786901 5d982749641 | Notice of Hearing | MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.zip | JIMMY EDWARD SPEARS, III |
| 20130 | 27-CR-23-1600 | 2023-03-13 | 7780fbe827441409cc161534 1e6c209a12ec7cd8415938feb03dd7d76ab3388 | Notice of Hearing | MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-03-13_20240430072219.zip | JIMMY EDWARD SPEARS, III |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20131 | 27-CR-23-1600 | 2023-04-21 | 9bba00d30cbb9af5d04956ba8911cd9c194537fd3bd97b313152ac9dafc446e8 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-04-21_20240430072217.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-04-21_20240430072217.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20132 | 27-CR-23-1600 | 2023-04-21 | d72753039eaee8c7cc63595ec4581e306c2320e4d49ee99f8663991a4f6c8573 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-04-21_20240430072217.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-04-21_20240430072217.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20133 | 27-CR-23-1600 | 2023-05-26 | 1fa67c75ff96723777253313c162f0365e9ba546d7c5b3e21800baad8edece8 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /font-0270.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20134 | 27-CR-23-1600 | 2023-05-26 | 3337154831c9c50fc417821cdb15f3de082b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20135 | 27-CR-23-1600 | 2023-05-26 | 515e291510ca14dc34baae9d077ee71073424f2efb936285c1034674f7191d8 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20136 | 27-CR-23-1600 | 2023-05-26 | 8968d31166f8cafaeefb490943 eb49835e5a3d5766af51f306f96e36a9d48bea2 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /font-0028.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20137 | 27-CR-23-1600 | 2023-05-26 | b50a03459944137f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /font-0275.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20138 | 27-CR-23-1600 | 2023-05-26 | cf8848634fic9117629011737a876ef39d64245002d2d8f63251a67 1c661e232e2 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20139 | 27-CR-23-1600 | 2023-05-26 | cf8848634fic9117629011737a876ef39d64245002d2d8f63251a67 1c661e232e2 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20140 | 27-CR-23-1600 | 2023-05-26 | d9726ea454c27670afaefad07c723e61d73edfb4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-23-1600_Notice of Hearing_2023-05-26_20240430072216.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Notice_of_Hearing_2023-05-26_20240430072216.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20141 | 27-CR-23-1600 | 2023-07-14 | 00a76ed28b4ebfaabe83b3331a28d0142f8a65d033026bfb8ccfd9a6dfb6dec9 | Order for Conditional Release | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20142 | 27-CR-23-1600 | 2023-07-14 | 0cb83a68aa6073d530fd23ddd2c5f396efc99710e3e1d29a9ff8ddc7efabbeb4b | Order for Conditional Release | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | /font-0043.txt | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20143 | 27-CR-23-1600 | 2023-07-14 | 12f98d6716388d1421de9dc7f854f024a9948713d848dadd9cbd31a7a923cbb | Order for Conditional Release | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20144 | 27-CR-23-1600 | 2023-07-14 | 1fa67c75ff96723777253313c162f0365e9ba546d7c5b3e21800baad8edece8 | Order for Conditional Release | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | /font-0038.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20145 | 27-CR-23-1600 | 2023-07-14 | b50a03459944137f4ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-23-1600_Order for Conditional Release_2023-07-14_20240430072215.pdf | /font-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_for_Conditional_Release_2023-07-14_20240430072215.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20146 | 27-CR-23-1600 | 2023-09-29 | 06ca643d766ac6621e228fd07d4c20d02da00105 2bd37a9ab157a0b3e6d17949 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0143.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20147 | 27-CR-23-1600 | 2023-09-29 | 28370393e7cb1a5e4e64cf75f0f6416ec1aa37232eb66bbac25451155e219f40 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0174.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20148 | 27-CR-23-1600 | 2023-09-29 | 3add11675afbfb85560a89e1f8620da0eeed3630fc01394d2a87b4d4af2b288d | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0171.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20149 | 27-CR-23-1600 | 2023-09-29 | 427af119e8f7048486447 10f5da65eab8385162ce3d78bb774a2b0bda489395 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20150 | 27-CR-23-1600 | 2023-09-29 | b5a59c8635e038fc417941ac09bdede56e5e375c3226793122804f2002a8d6cd1636 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0187.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20151 | 27-CR-23-1600 | 2023-09-29 | e1d2063a356b84943d24565a6bad6549e3d8dc2a0e469af6e2d4fdf27e69e5ca | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20152 | 27-CR-23-1600 | 2023-09-29 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0149.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20153 | 27-CR-23-1600 | 2023-09-29 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0100.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20154 | 27-CR-23-1600 | 2023-09-29 | ec22aa1fa6fc30153126dd0ceab44bd98d0d7534fb971aed08f8296e6266fdc5 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0155.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20155 | 27-CR-23-1600 | 2023-09-29 | fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499 | Order Revoking Interim Conditions of Release | MCRO_27-CR-23-1600_Order Revoking Interim Conditions of Release_2023-09-29_20240430072213.pdf | /font-0159.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Order_Revoking_Interim_Conditions_of_Release_2023-09-29_20240430072213.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20156 | 27-CR-23-1600 | 2023-09-29 | 06ca643d766ac6621e228fd07d4c20d02da00105 2bd37a9ab157a0b3e6d17949 | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | /font-0144.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20157 | 27-CR-23-1600 | 2023-09-29 | 28370393e7cb1a5e4e64cf75f0f6416ec1aa37232eb66bbac25451155e219f40 | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | /font-0175.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20158 | 27-CR-23-1600 | 2023-09-29 | 3add11675afbfb85560a89e1f8620da0eeed3630fc01394d2a87b4d4af2b288d | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | /font-0157.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20159 | 27-CR-23-1600 | 2023-09-29 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | /font-0130.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20160 | 27-CR-23-1600 | 2023-09-29 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | /font-0101.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20161 | 27-CR-23-1600 | 2023-09-29 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-09-29_20240430072214.pdf | /font-0128.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-09-29_20240430072214.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20162 | 27-CR-23-1600 | 2023-10-04 | 383fbb1b2fc3909bc1479b7fc7b10359ecf0c824e2f8433352 7d9430b48e3 | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | /font-0365.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20163 | 27-CR-23-1600 | 2023-10-04 | b55c35555a39d18a073540807 8ea3387824b6294f50050a7259 1b0d5e6879b3 | Proposed Order or Document | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | /font-0355.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.zip | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |

EXHIBIT SHA-3 | p. 253

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20164 | 27-CR-23-1600 | 2023-10-04 | Proposed Order or Document | c9e0553c99b04a2ba89d2ce1b292cec5f0dd0cc92a3252af6676fc0966a8fd | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | /font-0349.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20165 | 27-CR-23-1600 | 2023-10-04 | Proposed Order or Document | ee328f8808c17b8f877a2950895ed5fda5f2e4a863e05b145e6bc4d98d2563e | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | /font-0352.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20166 | 27-CR-23-1600 | 2023-10-04 | Proposed Order or Document | f8ef8f90e1dc46e4e26e1cc98c63faffc27c9c40eb3ab7caaf7b01e9506ca5cb3 | MCRO_27-CR-23-1600_Proposed Order or Document_2023-10-04_20240430072212.pdf | /font-0352.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Proposed_Order_or_Document_2023-10-04_20240430072212.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20167 | 27-CR-23-1600 | 2023-01-23 | Summons | 086b4c456dbe6f09f8c99517bcda6cd082646bc0e77bf0a1e64dd9a7c38fd3 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | /font-0021.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20168 | 27-CR-23-1600 | 2023-01-23 | Summons | 16a67c75ff967237725313c162f8f635e9ba546d7c5b3e21f008aaa88edece8f8 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | /font-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20169 | 27-CR-23-1600 | 2023-01-23 | Summons | 33371a831c9c50fc41782bd1b5f3de082b68b00dec1040172dfb7182d65a511a | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20170 | 27-CR-23-1600 | 2023-01-23 | Summons | 38b4d93a623f16f74a231f6d6d2de182ef1cf5246b58ec8d28bb1c2e2435727 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20171 | 27-CR-23-1600 | 2023-01-23 | Summons | 515e291151f0ca14dc34baae9d077ee7107342fe2d9c936285c103467d7191d8 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20172 | 27-CR-23-1600 | 2023-01-23 | Summons | b50a034599f41376ee96bed3f5cf672fd6a12c35daa9a1545c3c706f8ad26e17092 | MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | /font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1600_Summons_2023-01-23_20240430072221.pdf | MnCourtFraud.com/File/27-CR-23-1600.zip | JIMMY EDWARD SPEARS, III |
| 20173 | 27-CR-23-16281 | 2023-08-10 | Demand or Request for Discovery | 9e4c3d024e9a11e87348aef6a120014194f4d32c9348cbb25273f83c924b1d8 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf | /font-0235.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Demand_or_Request_for_Discovery_2023-08-10_20240430074134.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20174 | 27-CR-23-16281 | 2023-08-10 | Demand or Request for Discovery | 9e6fc5522cba38d22e2153905516f22a31cafcbf51489291fb39ba115fe58fb79 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf | /font-0233.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Demand_or_Request_for_Discovery_2023-08-10_20240430074134.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20175 | 27-CR-23-16281 | 2023-08-10 | Demand or Request for Discovery | c1273d92afbae4618147f80d31683a2382e358f444854501a057263717c47fc | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf | /font-0253.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Demand_or_Request_for_Discovery_2023-08-10_20240430074134.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20176 | 27-CR-23-16281 | 2023-08-10 | Demand or Request for Discovery | d02d9e7ac5a8e6fc403b0a26a7cba12a10f34b2fc97f3b9cc311ea5faf8bca98 | MCRO_27-CR-23-16281_Demand or Request for Discovery_2023-08-10_20240430074134.pdf | /font-0237.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Demand_or_Request_for_Discovery_2023-08-10_20240430074134.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20177 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | 3909d3a28c60f88fa605fb49430574572986eb028f3fb3fe41c6405296f2565e0f | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0250.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20178 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | 4bbf3c0f05a2ddb3236bc30b4a48e65babb7206b00fb713219e9646b5289a558f | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20179 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | 6ca73103ec58ef3332a16bdf9b1c74c8b8046135d9860f8d3f5448e25a86bd05c | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0249.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20180 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | 892c292de17ef7800d46fb4a7723016265ed6a5c4535cc8b38f8dbf964d61673 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0245.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20181 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0254.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20182 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0247.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20183 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0255.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20184 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0251.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20185 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0246.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20186 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0252.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20187 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0248.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20188 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | f627466e20a82cd207d50833a58a71009909b3f5de2c6d053f03ad7c16c4f6dcdc | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /font-0249.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20189 | 27-CR-23-16281 | 2023-08-02 | E-filed Comp-Order for Detention | fbe6023a7c0cbbd25f75d346f828389589dd164d58e85eb85c697d51cc2cc4772 | MCRO_27-CR-23-16281_E-filed Comp-Order for Detention_2023-08-02_20240430074135.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_E-filed_Comp-Order_for_Detention_2023-08-02_20240430074135.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20190 | 27-CR-23-16281 | 2023-11-01 | Finding of Incompetency and Order | 1a4779abb8fd064776a50245d8b3a0561716755e3ae2995c9bcd2700d74c5f | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | /font-0161.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20191 | 27-CR-23-16281 | 2023-11-01 | Finding of Incompetency and Order | 1fa67c75ff967237772531c162f8363f59e9ba546d7c5b3e21f008aaa88edece8f8 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | /font-0195.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20192 | 27-CR-23-16281 | 2023-11-01 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12ab826917491e5e30b4d13cd1b6caf6044b3c6e514 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20193 | 27-CR-23-16281 | 2023-11-01 | Finding of Incompetency and Order | 78d5175414d853d55a1bd28b7fb724864d043c34714edef65f4237216f4667 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | /font-0178.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20194 | 27-CR-23-16281 | 2023-11-01 | Finding of Incompetency and Order | acd82462270e04c9c7b2e0cf10c81fe725d26aedaf77336e8862319ca9d1ea9 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | /font-0159.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20195 | 27-CR-23-16281 | 2023-11-01 | Finding of Incompetency and Order | b50a0345994f43f7ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | /font-0200.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20196 | 27-CR-23-16281 | 2023-11-01 | Finding of Incompetency and Order | c7ecda036a40b14cc0893f7f2b74552811e7e4e9ac5bd92a687656d5d8695f7429 | MCRO_27-CR-23-16281_Finding of Incompetency and Order_2023-11-01_20240430074130.pdf | /font-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Finding_of_Incompetency_and_Order_2023-11-01_20240430074130.pdf | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |

EXHIBIT SHA-3 | p. 254

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20197 | 27-CR-23-16281 | 2023-11-03 | 5fb586189342998ac3d26a3784977814069eb74e72c12905e799c4cea11500ef | Notice of Case Reassignment | MCRO_27-CR-23-16281_Notice of Case Reassignment_2023-11-03_20240430074128.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Case_Reassignment_2023-11-03_20240430074128.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20198 | 27-CR-23-16281 | 2023-11-03 | 94e76ddeb1c6062023 d61 8cd06a2ff92c82b121df9c9a99804f78d2a9bc5883 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-11-03_20240430074128.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Case_Reassignment_2023-11-03_20240430074128.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20199 | 27-CR-23-16281 | 2023-10-31 | 16a7dd49de7b28ea5cd9cfcd7028612dac24f404db21ad656cacc095c711b39e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20200 | 27-CR-23-16281 | 2023-10-31 | 1fa67c75ff96723772531 3c16288363e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20201 | 27-CR-23-16281 | 2023-10-31 | 238cf6e99f824d4b16cb51f55702ecf6d6974f1624cf9093f7d6d75c1f3847 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20202 | 27-CR-23-16281 | 2023-10-31 | 33371548331c9c50fc417825cdb15f0de682b9b80de1b40172dfb7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20203 | 27-CR-23-16281 | 2023-10-31 | 34039eb1ff9b28fcfe8ec4ffcf415dba f80ad27347f8e3cf2f1d62ccec2bedbac | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20204 | 27-CR-23-16281 | 2023-10-31 | 3663c251c66cf17f8563321db569efe523b6e10e50286 03cf6ce025a96584b997 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20205 | 27-CR-23-16281 | 2023-10-31 | 39e8386d490d16fdc0977033b6fee223443cc6be02154528520e3e9c2ae28b401 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20206 | 27-CR-23-16281 | 2023-10-31 | 40f0506a019545d243df0199cf3800 1b02c29e6b209afc9a9edb638af652d7d00e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20207 | 27-CR-23-16281 | 2023-10-31 | 9b762fb6e5e40aafb8a33f8cee936507 9cec851386 80ad9d820c5e6a5327db6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20208 | 27-CR-23-16281 | 2023-10-31 | abb89e6ce002996412a49e09e4fb32be1d001ad9b9fedf39dac57fd27a6f99594 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20209 | 27-CR-23-16281 | 2023-10-31 | b50a034599d41370ae96470d96a83c2e62672aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20210 | 27-CR-23-16281 | 2023-10-31 | c8216687549b7761f7a5d4a8fdc360b415a0b875ddb7629bb9ed687480d2c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20211 | 27-CR-23-16281 | 2023-10-31 | f1b0e8d7fcf7045244777 3a394312519c90a158c738c58fcf280aaa63aaf642 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16281_Notice of Remote Hearing with Instructions_2023-10-31_20240430074131.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074131.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20212 | 27-CR-23-16281 | 2023-08-28 | 18df8309a3441 59c9c3ae2a4c98bafc7d1d7176de5df3 a446844f1858bec1ee1f | Order for Conditional Release | MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074132.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order_for_Conditional_Release_2023-08-28_20240430074132.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20213 | 27-CR-23-16281 | 2023-08-28 | 3e49be9ba5bcf6c838738ce8643e28744dfd0d9895 62a36592fd9fb485992e8f | Order for Conditional Release | MCRO_27-CR-23-16281_Order for Conditional Release_2023-08-28_20240430074132.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order_for_Conditional_Release_2023-08-28_20240430074132.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20214 | 27-CR-23-16281 | 2023-08-28 | 6231b80de1c5eeb3a91fa817c16a004379bcb76e39c00526fafa58039a074bed | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240430074133.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20215 | 27-CR-23-16281 | 2023-08-28 | b02717de40b24825a20650c4df0fbf9ba994eb6751205fe11f578fc0c17aef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240430074133.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20216 | 27-CR-23-16281 | 2023-08-28 | b740370e5d7cec18da0d85498ba01b592559bd3dc13 4bdba613b1a1ff8615fac | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240430074133.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20217 | 27-CR-23-16281 | 2023-08-28 | ef75fcbb3167a983364f82c146838 3ac4f5c94e614c7f050495260c0f3b7bd79 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16281_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-28_20240430074133.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-28_20240430074133.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20218 | 27-CR-23-16281 | 2024-01-10 | 0cabf356f7739e89e743650b68c79461de9e853d3ccc3d81086ac4c0732f1dcd | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /font-0093.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20219 | 27-CR-23-16281 | 2024-01-10 | 36095b591a593ab94eaca9d327d32 5e00f8be366cba0ddd2b90001a95540a7d9d | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20220 | 27-CR-23-16281 | 2024-01-10 | 427af119e8f704848644710f5da65ea0cd3810b3851b2ce3d78bb774a2b0bda489395 | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /font-0090.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20221 | 27-CR-23-16281 | 2024-01-10 | 74f938c4d5a0c09bfacc757f3bb6e67b93dcc6fe4d224d2d0180 5c488e1945e8 | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /font-0079.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20222 | 27-CR-23-16281 | 2024-01-10 | 85e5e22a8fafe175a6695c51c339ee731f0afd1557414a0486fbe9b88a8fbead | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /image-0042.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20223 | 27-CR-23-16281 | 2024-01-10 | c3aef56d20a2986a9e50f49654a08d4b25506724f82f35f34e412e11aa72d | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /image-0104.png | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20224 | 27-CR-23-16281 | 2024-01-10 | ca5c7507219027726aaa848c1bdda71bac4043da919b66879f116889233 4ad99 | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /font-0117.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20225 | 27-CR-23-16281 | 2024-01-10 | ce6668660217fec9e51f5a143652681a3d07a44a60623b5122c09a45adf9cf | Other Document | MCRO_27-CR-23-16281_Other Document_2024-01-10_20240430074127.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16281_Other_Document_2024-01-10_20240430074127.zip | MnCourtFraud.com/File/27-CR-23-16281.zip | FUE VANG |
| 20226 | 27-CR-23-1658 | 2025-01-20 | 4bbf3cd85fa2ddb323b0c30b4a48e65ba0b7206600fb71321 9e9b4b52f8a558f | Citation Data Summary | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | /font-0037.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20227 | 27-CR-23-1658 | 2025-01-20 | 61af71a1646aa5e86aaae832e6a0664468a9a14758ebee6e852d6c f34ec6c0d16 f16 | Citation Data Summary | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20228 | 27-CR-23-1658 | 2025-01-20 | 951b6a106ad583be5c164e8c3297 3c40f16286cb769d5d60082133e13ce11 | Citation Data Summary | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20229 | 27-CR-23-1658 | 2025-01-20 | 970760bff72c78cfb4f67fda6251 ecbc49e2156f5e6b34fcf95865c3edb87cda | Citation Data Summary | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |

EXHIBIT SHA-3 | p. 255

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset.zip_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20230 | 27-CR-23-1658 | 2023-01-20 | ad892dfcebb2fa2d5133423b13bfb6bd0ef362945a1c3fb7f4dec657e322d549 | Citation Data Summary | MCRO_27-CR-23-1658_Citation Data Summary_2023-01-20_20240430072313.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Citation_Data_Summary_2023-01-20_20240430072313.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20231 | 27-CR-23-1658 | 2023-03-03 | 419aed8d11eb6f17d3fa923cb28f887ae3ea3b34ddd4619626f606730520307 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-1658_Law_Enforcement_Notice_of_Release_and_Appearance_2023-03-03_20240430072308.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Law_Enforcement_Notice_of_Release_and_Appearance_2023-03-03_20240430072308.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20232 | 27-CR-23-1658 | 2023-03-03 | d41755d2d49e0de10a0d1b70fad0bba9e1e4d154ce14bf59e376305e7a9cba | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-1658_Law_Enforcement_Notice_of_Release_and_Appearance_2023-03-03_20240430072308.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Law_Enforcement_Notice_of_Release_and_Appearance_2023-03-03_20240430072308.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20233 | 27-CR-23-1658 | 2023-02-28 | 113909c55a7e38d64e95c498f140e46a0f23925d4e3de156b1a3b55d5d8df | Notice of Hearing | MCRO_27-CR-23-1658_Notice of Hearing_2023-02-28_20240430072309.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Hearing_2023-02-28_20240430072309.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20234 | 27-CR-23-1658 | 2023-02-28 | 38971ec49d1a47b30d5cc36994e53ef962c930c782cb34360f8372cca20f9e90 | Notice of Hearing | MCRO_27-CR-23-1658_Notice of Hearing_2023-02-28_20240430072309.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Hearing_2023-02-28_20240430072309.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20235 | 27-CR-23-1658 | 2023-02-28 | 1bac81d6bdd36c775d20eb283c4d9f78aeaefa4ba1f1be9a51f8909f3efd33a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240430072310.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240430072310.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20236 | 27-CR-23-1658 | 2023-02-28 | 3c7a664ff2b5a6b47ff38483d776ad3152fa0676ab016a83fff607c596b93e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240430072310.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240430072310.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20237 | 27-CR-23-1658 | 2023-02-28 | f2be2c6bc83b7c9cddc455a87a945ddd15c2622f6da861c46f365342a9d3fd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240430072310.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-02-28_20240430072310.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20238 | 27-CR-23-1658 | 2023-05-31 | 086b4c456dbe689f8b99517bcda6c40f82646bc9cf77bf0a1e6448f9a7c3fbfd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20239 | 27-CR-23-1658 | 2023-05-31 | 1fa67c75ff9672377725313c162f83635e9ba5d6d7c5b3e21800faa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20240 | 27-CR-23-1658 | 2023-05-31 | 2b1facfc0009d97b4668403fd145c572140fc09f2da27de6ac8833bde1d9e008 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20241 | 27-CR-23-1658 | 2023-05-31 | 333715483fc5c58c417829cb615f3e3082b8b00de104017260b71826e5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20242 | 27-CR-23-1658 | 2023-05-31 | 49b578f90f5a44e7111119b211b130ca509d4dd882cd6360c0c75afa8591df89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20243 | 27-CR-23-1658 | 2023-05-31 | 49b578f90f5a44e7111119b211b130ca509d4dd882cd6360c0c75afa8591df89 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20244 | 27-CR-23-1658 | 2023-05-31 | 6a1e22132a54fea50eef0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20245 | 27-CR-23-1658 | 2023-05-31 | b50a034599441 74a43674df57248cf0eb2572aa15445c3c706bad2ba17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20246 | 27-CR-23-1658 | 2023-05-31 | d7d064ea49d922e34b697450d9d382105b664243faf85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.pdf | /font-0002.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Notice_of_Remote_Hearing_with_Instructions_2023-05-31_20240430072307.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20247 | 27-CR-23-1658 | 2023-02-28 | 59fb1798e30ec080845d920188661dbee761cbca031bc10302f9be3ca999c1f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-28_20240430072311.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20248 | 27-CR-23-1658 | 2023-02-28 | 995a70c8ced548df73ad5831642a453198bd23be885db33ec1dcebfcd902c9b0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-28_20240430072311.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20249 | 27-CR-23-1658 | 2023-02-28 | ed54da6e3cc345272d4ff96fdcdde8e049e4861ea6d165ea66dfcf5225f484a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-28_20240430072311.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-28_20240430072311.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20250 | 27-CR-23-1658 | 2023-06-20 | 1c324306Sedb47b0bfecc6a3b150772fd419a6ad8b01d827c20300f96ddeed9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-20_20240430072304.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20251 | 27-CR-23-1658 | 2023-06-20 | dc6d3fb2c813aea7e3ba866b38f00b7b96a47962df60f932dae6df509b6e1a2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-20_20240430072304.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20252 | 27-CR-23-1658 | 2023-06-20 | f886818f75e180bde4d3da4619c51140789c89a90d8ee8b602d2d1755958243 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1658_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-20_20240430072304.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-20_20240430072304.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20253 | 27-CR-23-1658 | 2023-06-16 | bd85c453401270772f90e75550f5db190855e910ba03f0b3d6e5b717608657 | Returned Mail | MCRO_27-CR-23-1658_Returned_Mail_2023-06-16_20240430072306.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Returned_Mail_2023-06-16_20240430072306.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20254 | 27-CR-23-1658 | 2023-06-16 | df38404cc3425f24998918d1d6773 3de1693ba0e3792f935a830aa52e1b1034 | Returned Mail | MCRO_27-CR-23-1658_Returned_Mail_2023-06-16_20240430072306.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Returned_Mail_2023-06-16_20240430072306.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20255 | 27-CR-23-1658 | 2023-01-24 | 10a67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800faa88edecef8 | Summons | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20256 | 27-CR-23-1658 | 2023-01-24 | 33371d0c31c9c50fc41782d5ec41b15e082b8dd60a51d40172dfb7182d65a51a | Summons | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20257 | 27-CR-23-1658 | 2023-01-24 | 515e291510ca14dc34baae9d077ee71073242e2dfe936285c103467d7191d8 | Summons | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20258 | 27-CR-23-1658 | 2023-01-24 | 739b76a3e2a2295e3f049b66a0274c52eedda219c6d8eb18fbd47b89d62808 | Summons | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20259 | 27-CR-23-1658 | 2023-01-24 | 908a0d5f63a13f7cc50c3f57771de470a3406da5e074058d98bd0c19b3caa4a5 | Summons | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20260 | 27-CR-23-1658 | 2023-01-24 | b50a034599441 74a437fae9647d96afd3ce2efd2672daa15445c3c706bad2 6e17692 | Summons | MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1658_Summons_2023-01-24_20240430072312.zip | MnCourtFraud.com/File/27-CR-23-1658.zip | YASMIN AHMED ALI |
| 20261 | 27-CR-23-16927 | 2023-08-14 | 393a8b9ec231187ad9964553c0c81eb2d6949ddfd745d292d72e694b92d55f | Demand or Request for Discovery | MCRO_27-CR-23-16927_Demand or Request for Discovery_2023-08-14_20240430074538.pdf | /font-0084.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Demand_or_Request_for_Discovery_2023-08-14_20240430074538.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20262 | 27-CR-23-16927 | 2023-08-10 | 3909d3a28c60f88a605f04943057672986eb0283f63e41c64052962f256e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 256

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20263 | 27-CR-23-16927 | 2023-08-10 | 4bbf3cdf05a2ddb3236fc30ba48e65ba0b7206b00fb713219e964b52f89a558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /image-0305.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20264 | 27-CR-23-16927 | 2023-08-10 | c935c84429c1453165658554ca9c90b9a73955e6b6a96017df3071bc52c7 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20265 | 27-CR-23-16927 | 2023-08-10 | cde265895e068415224529d26fa01e027ea53f349bf1c8da64d6b8584ce5f55b | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20266 | 27-CR-23-16927 | 2023-08-10 | e3bdc4429f8c1c149afbf4c8996fb9242d7ae41e4649f934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20267 | 27-CR-23-16927 | 2023-08-10 | e3bdc4429f8c1c149afbf4c8996fb9242d7ae41e4649f934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20268 | 27-CR-23-16927 | 2023-08-10 | e3bdc4429f8c1c149afbf4c8996fb9242d7ae41e4649f934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20269 | 27-CR-23-16927 | 2023-08-10 | e3bdc4429f8c1c149afbf4c8996fb9242d7ae41e4649f934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20270 | 27-CR-23-16927 | 2023-08-10 | e3bdc4429f8c1c149afbf4c8996fb9242d7ae41e4649f934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20271 | 27-CR-23-16927 | 2023-08-10 | e3bdc4429f8c1c149afbf4c8996fb9242d7ae41e4649f934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20272 | 27-CR-23-16927 | 2023-08-10 | e3bdc4429f8c1c149afbf4c8996fb9242d7ae41e4649f934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20273 | 27-CR-23-16927 | 2023-08-10 | f627466c20a82cd207d50833a58a71000909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20274 | 27-CR-23-16927 | 2023-08-10 | fbc6023a7c0c6bd25f75d3468b9389f589dd164d9debf5c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-16927_E-filed Comp-Order for Detention_2023-08-10_20240430074537.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_E-filed_Comp-Order_for_Detention_2023-08-10_20240430074537.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20275 | 27-CR-23-16927 | 2024-01-26 | 1fa67c75ff9672377725313c162f83635e9ba548af7c5b3e21800fba0d8edecef8 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /font-0260.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20276 | 27-CR-23-16927 | 2024-01-26 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb71f82d65a511a | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /image-0251.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20277 | 27-CR-23-16927 | 2024-01-26 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0e84b77035796680026ccf95129 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /font-0267.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20278 | 27-CR-23-16927 | 2024-01-26 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0e84b77035796680026ccf95129 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /font-0265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20279 | 27-CR-23-16927 | 2024-01-26 | 515e291510ca14dc34baae9d077ee71073224f2e2df8c93628c103467d7191d8 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20280 | 27-CR-23-16927 | 2024-01-26 | 8968d3111dd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /font-0288.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20281 | 27-CR-23-16927 | 2024-01-26 | b50a03459941437fae9647b896a83c2e0d26724aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /font-0263.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20282 | 27-CR-23-16927 | 2024-01-26 | d9726ea454c27670a6aefaf07c723e61d73edf8e916c41bac3cd4d65a1362ace3 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-01-26_20240430074529.pdf | /font-0274.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-01-26_20240430074529.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20283 | 27-CR-23-16927 | 2024-03-19 | 1fa67c75ff9672377725313c162f83635e9ba548af7c5b3e21800fba0d8edecef8 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20284 | 27-CR-23-16927 | 2024-03-19 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb71f82d65a511a | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20285 | 27-CR-23-16927 | 2024-03-19 | 546e876926bceb1afce46278494224d66da5de5cd07f8a4e6cd8b9091ae76 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20286 | 27-CR-23-16927 | 2024-03-19 | 7cead9bb4e00a7a2b7eef767d771135e1e68eb54f5dddc786d1595200ce337c7ca | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20287 | 27-CR-23-16927 | 2024-03-19 | b50a03459941437fae9647b896a83c2e0d26724aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20288 | 27-CR-23-16927 | 2024-03-19 | bd775f0b0a08dc39473d43ee340680c3be8b40ca55bf71556a3eaa4a8130f39e | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20289 | 27-CR-23-16927 | 2024-03-19 | c4365a65743cfa0d20b524195901590654f8fbca25e53f848fe059e76d8c1430c1ab | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20290 | 27-CR-23-16927 | 2024-03-19 | d1538050203fafee01e3526e83c9f2dc65a3fefc2aa7e4f1cd1173000f08202f2 | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20291 | 27-CR-23-16927 | 2024-03-19 | d1aa8ac834064b4e08ec41d6725cc7b3bc98bb036c0f66ae0f88d4177aafb60a | Notice of Hearing | MCRO_27-CR-23-16927_Notice of Hearing_2024-03-19_20240430074528.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Hearing_2024-03-19_20240430074528.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20292 | 27-CR-23-16927 | 2023-08-11 | 097902b79e25b4531fd322c3c35351584d5ad18a192730cb8b4550d2ad1e5adbd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240430074536.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20293 | 27-CR-23-16927 | 2023-08-11 | 9249dec1460501f83db6da264fa3c527a7cf140103205274041e5fb93858e60 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240430074536.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20294 | 27-CR-23-16927 | 2023-08-11 | bc9ce816468da566dea345fd71822e11ab05b71f2e41d6716b383cf305378591 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-08-11_20240430074536.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-08-11_20240430074536.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20295 | 27-CR-23-16927 | 2023-11-28 | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae242f54f138b80 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 257

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20296 | 27-CR-23-16927 | 2023-11-28 | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20297 | 27-CR-23-16927 | 2023-11-28 | 2b77a91e4a802d7347c62f2b0fe96dbfdd907a0acdf863d1e5e0e9f50d62d438 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20298 | 27-CR-23-16927 | 2023-11-28 | 333715483c9c50fc41782bdb15f3de082bfb00de104017b2fb7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20299 | 27-CR-23-16927 | 2023-11-28 | 39e83864904160e977033b06ce22343ccb6eb215a8524580654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20300 | 27-CR-23-16927 | 2023-11-28 | 3d36db804a4b2534bb587a0076648d0e721f23dc386354bf8258fb031718b15 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20301 | 27-CR-23-16927 | 2023-11-28 | 8f5a6fd5e08f61ee60a2916e7aa8f42dbd6c9958e5d28075825257ad746de8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20302 | 27-CR-23-16927 | 2023-11-28 | add560953628f1f607b3d2122d184c41e726342baf142c35dca580046150cc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20303 | 27-CR-23-16927 | 2023-11-28 | b06a6e29fc53d6ef3f0cb5db6fada6c1be253a00049e86e6f72736bd1b62f0e1b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20304 | 27-CR-23-16927 | 2023-11-28 | d363b8603ba05932240f0a2251a4c1230acb44d015abc5ee285241a50c505ee9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20305 | 27-CR-23-16927 | 2023-11-28 | e201c6f5d4eb0de9e9a703a8c1d6bf010f251c23e9f278faee9595249d45658 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-11-28_20240430074533.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430074533.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20306 | 27-CR-23-16927 | 2023-12-05 | 086b4c456dbe6f09f8c9951f7bcda6cd0f82646bc0c77bf0a1e64ddf8a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20307 | 27-CR-23-16927 | 2023-12-05 | 1fa67c75ff967237772531311c162f8363f59a546d7c5b3e2180008aad8edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20308 | 27-CR-23-16927 | 2023-12-05 | 333715483c9c50fc41782bdb15f3de082bfb00de104017b2fb7182d65a51a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20309 | 27-CR-23-16927 | 2023-12-05 | 6a1e22132a516ea50ee0c2479f08f4e51f3e2e830e9f9258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20310 | 27-CR-23-16927 | 2023-12-05 | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938bacbbf827c8d407bf8fddd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20311 | 27-CR-23-16927 | 2023-12-05 | b50a03459944377ae96470b96a83c2ef26724aa13445c3e706ba4d26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20312 | 27-CR-23-16927 | 2023-12-05 | d76864eaf9d922e34bfc9f74500fd382105bb664241fac85499633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20313 | 27-CR-23-16927 | 2023-12-05 | f5f4af44f77e53a52542e74fcca904adb830889b3f0e9e56fd493888f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20314 | 27-CR-23-16927 | 2023-12-05 | f5f4af44f77e53a52542e74fcca904adb830889b3f0e9e56fd493888f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-16927_Notice of Remote Hearing with Instructions_2023-12-05_20240430074532.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074532.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20315 | 27-CR-23-16927 | 2023-09-18 | 0174a15ab1dd2c882e010f8a525afeced8b4bffb7d2fc9696a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20316 | 27-CR-23-16927 | 2023-09-18 | 086b4c456dbe6f09f8c9951f7bcda6cd0f82646bc0c77bf0a1e64ddf8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20317 | 27-CR-23-16927 | 2023-09-18 | 1fa67c75ff967237772531311c162f8363f59a546d7c5b3e2180008aad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /font-0357.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20318 | 27-CR-23-16927 | 2023-09-18 | 25f5ea8d81cf3df4799797c0ea7e291ef8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20319 | 27-CR-23-16927 | 2023-09-18 | 6e8fb2b312c543960f9b3681b84b33285ae0617cfdc1ea08553537d01f69c666e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20320 | 27-CR-23-16927 | 2023-09-18 | 6e8fb2b312c543960f9b3681b84b33285ae0617cfdc1ea08553537d01f69c666e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20321 | 27-CR-23-16927 | 2023-09-18 | 777acb19e3bfb51a8e7ede12ab82b917491e30bdd13cd16ca050443c6de514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20322 | 27-CR-23-16927 | 2023-09-18 | b50600408b1f7f9e6c13e6d783626126254714130014a075915e3a47f72b92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20323 | 27-CR-23-16927 | 2023-09-18 | b50a03459944377ae96470b96a83c2ef26724aa13445c3e706ba4d26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430074534.pdf | /font-0362.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430074534.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20324 | 27-CR-23-16927 | 2024-01-26 | 0174a15ab1dd2c882e010f8a525afeced8b4bffb7d2fc9696a847700a4f83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20325 | 27-CR-23-16927 | 2024-01-26 | 086b4c456dbe6f09f8c9951f7bcda6cd0f82646bc0c77bf0a1e64ddf8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20326 | 27-CR-23-16927 | 2024-01-26 | 1fa67c75ff967237772531311c162f8363f59a546d7c5b3e2180008aad8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20327 | 27-CR-23-16927 | 2024-01-26 | 25f5ea8d81cf3df4799797c0ea7e291ef8a18f758999cf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20328 | 27-CR-23-16927 | 2024-01-26 | 38a005d792627ea64a315e92b55a56bfc80b20c2bee7b81f9078fcbace643b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.pdf | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |

EXHIBIT SHA-3 | p. 258

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20329 | 27-CR-23-16927 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b3328f5ae0617cfdc1ea8053555dff16f656e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20330 | 27-CR-23-16927 | 2024-01-26 | 6e6fb2b312c54396f9b3681b84b3328f5ae0617cfdc1ea8053555dff16f656e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20331 | 27-CR-23-16927 | 2024-01-26 | 777acb19e3b9b51a8e7ede12a6820917491520b4d13cd1bbca69044364de514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20332 | 27-CR-23-16927 | 2024-01-26 | b50a034599414371fae96470d96a83c2e0d2672a4a15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-16927_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-26_20240430074530.pdf | /font-0364.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-26_20240430074530.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20333 | 27-CR-23-16927 | 2023-12-08 | 271e089661bf7ed70ae7c05d874e464274c65c28f0df7a8fd86068c47daaa791 | Returned Mail | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Returned_Mail_2023-12-08_20240430074531.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20334 | 27-CR-23-16927 | 2023-12-08 | fbad56d5557ad14f133ddaf52e599759a3b6e698d658a5644ddaf785e2c3415 | Returned Mail | MCRO_27-CR-23-16927_Returned Mail_2023-12-08_20240430074531.pdf | /image-0029.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-16927_Returned_Mail_2023-12-08_20240430074531.zip | MnCourtFraud.com/File/27-CR-23-16927.zip | GORDON EUGENE SHARP, Jr. |
| 20335 | 27-CR-23-17576 | 2024-02-02 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e21800baa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | /font-0152.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20336 | 27-CR-23-17576 | 2024-02-02 | 4d2d0c88435589078200d7373e889d689ac33eb144e6f81bf6ef59da276f0bec | Finding of Incompetency and Order | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | /image-0135.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20337 | 27-CR-23-17576 | 2024-02-02 | a86f544019 3b3918885 2590c0219c93 9c989c89b8b46f5866f08bc5c0791 46fa | Finding of Incompetency and Order | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20338 | 27-CR-23-17576 | 2024-02-02 | b50a034599414371fae96470d96a83c2e0d2672a4a15445c3c706f8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | /font-0157.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20339 | 27-CR-23-17576 | 2024-02-02 | e3e4157a1a950952 6c49f5b1000ebc4444e46216721ee39be9d324a8e9d3550 | Finding of Incompetency and Order | MCRO_27-CR-23-17576_Finding of Incompetency and Order_2024-02-02_20240430074616.pdf | /image-0133.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Finding_of_Incompetency_and_Order_2024-02-02_20240430074616.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20340 | 27-CR-23-17576 | 2023-08-21 | 1 fbce334f0b2a67f6049163dbf1 251a9fec7c7eb930310da139a3d5c02b00042 | Notice of Hearing | MCRO_27-CR-23-17576_Notice of Hearing_2023-08-21_20240430074624.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Hearing_2023-08-21_20240430074624.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20341 | 27-CR-23-17576 | 2023-08-21 | 5f5ccc788fe9a66013282bdd061debefedfe566e860f56d18e395 72eb9e0b18 | Notice of Hearing | MCRO_27-CR-23-17576_Notice of Hearing_2023-08-21_20240430074624.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Hearing_2023-08-21_20240430074624.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20342 | 27-CR-23-17576 | 2023-08-21 | 6b4d76665e03aa3bdd4eda9d33947182003f48bfafc5b61ac9915207 1fffe9f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430074625.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20343 | 27-CR-23-17576 | 2023-08-21 | 7996f9422922dbdac8ab380d44c9e18cc8db26f7fc73ad91b07 6d9be7d1045ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430074625.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20344 | 27-CR-23-17576 | 2023-08-21 | 0b6b4c456dbe6d99f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-08-21_20240430074625.pdf | /image-0027.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430074625.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20345 | 27-CR-23-17576 | 2023-09-19 | 0be027ebc36b7abd31ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20346 | 27-CR-23-17576 | 2023-09-19 | 0be027ebc36b7abd31ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20347 | 27-CR-23-17576 | 2023-09-19 | 0be027ebc36b7abd31ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20348 | 27-CR-23-17576 | 2023-09-19 | 3337154831 9c50fc41782fcdb15d3e082bdb00de104017 2dfb71820d5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20349 | 27-CR-23-17576 | 2023-09-19 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20350 | 27-CR-23-17576 | 2023-09-19 | d7686dea49d922e34bb97450b0382105b664241bac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20351 | 27-CR-23-17576 | 2023-09-19 | e87621e01bad477c02c1e8f70fa446a7ab13ee267 78f3b69315650121895767 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-09-19_20240430074622.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430074622.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20352 | 27-CR-23-17576 | 2023-10-24 | 0b6b4c456dbe6d99f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20353 | 27-CR-23-17576 | 2023-10-24 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /font-0296.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20354 | 27-CR-23-17576 | 2023-10-24 | 3337154831 9c50fc41782fcdb15d3e082bdb00de104017 2dfb71820d5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20355 | 27-CR-23-17576 | 2023-10-24 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /font-0012.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20356 | 27-CR-23-17576 | 2023-10-24 | b50a034599414371fae96470d96a83c2e0d2672a4a15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /font-0301.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20357 | 27-CR-23-17576 | 2023-10-24 | ced2b898ee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa8a83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20358 | 27-CR-23-17576 | 2023-10-24 | ced2b898ee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa8a83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20359 | 27-CR-23-17576 | 2023-10-24 | d7578d2e03985724d6f7c11238e440dbd9a53ba2ad132b8bc9e3c57f856a6d960 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20360 | 27-CR-23-17576 | 2023-10-24 | d7686dea49d922e34bb97450b0382105b664241bac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-10-24_20240430074621.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430074621.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20361 | 27-CR-23-17576 | 2023-11-21 | 0b9776ac268e5c09feb12d16e39293d20b34ef5dee88a68be52985f92e03dfc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |

EXHIBIT SHA-3 | p. 259

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20362 | 27-CR-23-17576 | 2023-11-21 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20363 | 27-CR-23-17576 | 2023-11-21 | 3337154831c9c50fc417820cdb15f3de082bf800dde104017266b71824655a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20364 | 27-CR-23-17576 | 2023-11-21 | 39e8386d490410def77033b06ec2234d3cc56eb215a852d5f8654cc2ae2f0b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20365 | 27-CR-23-17576 | 2023-11-21 | 39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dcfa60b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20366 | 27-CR-23-17576 | 2023-11-21 | 5bd83a9d696137c7fabe4d699fdb30c71d1fe978752c725017ad992bd3b53acd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20367 | 27-CR-23-17576 | 2023-11-21 | 63fbe9ea652c56c6b0831015a2f0aa982c2cafa43f3f1f90f96591d01a6bedd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20368 | 27-CR-23-17576 | 2023-11-21 | 64ea75eae5f86587fc8f875ece1541e442e5f8c36f4e71cd30949fbdd7c2000cab | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20369 | 27-CR-23-17576 | 2023-11-21 | 7f4c506aa640ec1c5e8d0b20d6f6ba013d5cf9521ee838a7ddf808b2f62ba81c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20370 | 27-CR-23-17576 | 2023-11-21 | a5201c8bda4507443040c9d760f8d81f80c0a2c745273f81c4029cbca10e5d0200bec2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20371 | 27-CR-23-17576 | 2023-11-21 | b50a034599f4f437ffae964f70d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20372 | 27-CR-23-17576 | 2023-11-21 | b8e6502894024de6f4725d47b0c2d06610f8b9d29dcf4da2dca57a4a1fa17ababb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20373 | 27-CR-23-17576 | 2023-11-21 | f4f6fc5b3b705faab1012 7edc04431ac44a4fa56f78ac78888fc9fe167f1b30 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20374 | 27-CR-23-17576 | 2023-11-21 | ffc0f873f8e6b12edbd72c9dd0036471ceb1941f3d0f7b079b34d555a759d674cb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-11-21_20240430074620.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-11-21_20240430074620.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20375 | 27-CR-23-17576 | 2023-12-12 | 086b4c456dbe6f0989fc99517bcdafdc80f82646bc0cf77bf0a1e64d9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20376 | 27-CR-23-17576 | 2023-12-12 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /font-0334.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20377 | 27-CR-23-17576 | 2023-12-12 | 2e85bf7066a016f654d28ffbb8c22f8b06a946f705766d75ed195af5ac6d079c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20378 | 27-CR-23-17576 | 2023-12-12 | 2e85bf7066a016f654d28ffbb8c22f8b06a946f705766d75ed195af5ac6d079c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20379 | 27-CR-23-17576 | 2023-12-12 | 3337154831c9c50fc417820cdb15f3de082bf800dde104017266b71824655a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20380 | 27-CR-23-17576 | 2023-12-12 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e9925da45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20381 | 27-CR-23-17576 | 2023-12-12 | b50a034599f4f437ffae964f70d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /font-0339.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20382 | 27-CR-23-17576 | 2023-12-12 | d7686dea49d922e34bb974500bd382105fbb664241fac85d498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20383 | 27-CR-23-17576 | 2023-12-12 | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd156502112895767 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2023-12-12_20240430074619.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074619.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20384 | 27-CR-23-17576 | 2024-01-02 | 086b4c456dbe6f0989fc99517bcdafdc80f82646bc0cf77bf0a1e64d9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20385 | 27-CR-23-17576 | 2024-01-02 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /font-0337.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20386 | 27-CR-23-17576 | 2024-01-02 | 2e85bf7066a016f654d28ffbb8c22f8b06a946f705766d75ed195af5ac6d079c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20387 | 27-CR-23-17576 | 2024-01-02 | 2e85bf7066a016f654d28ffbb8c22f8b06a946f705766d75ed195af5ac6d079c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20388 | 27-CR-23-17576 | 2024-01-02 | 3337154831c9c50fc417820cdb15f3de082bf800dde104017266b71824655a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20389 | 27-CR-23-17576 | 2024-01-02 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e9925da45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /font-0334.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20390 | 27-CR-23-17576 | 2024-01-02 | b50a034599f4f437ffae964f70d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20391 | 27-CR-23-17576 | 2024-01-02 | d7686dea49d922e34bb974500bd382105fbb664241fac85d498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20392 | 27-CR-23-17576 | 2024-01-02 | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd156502112895767 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-17576_Notice of Remote Hearing with Instructions_2024-01-02_20240430074617.pdf | /font-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430074617.pdf | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20393 | 27-CR-23-17576 | 2023-08-21 | 0a18ae286d4af52eec26da89949889564949df68e1d3c1a84c20c11d263f39ea9 | Order for Conditional Release | MCRO_27-CR-23-17576_Order for Conditional Release_2023-08-21_20240430074626.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Order_for_Conditional_Release_2023-08-21_20240430074626.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20394 | 27-CR-23-17576 | 2023-08-21 | f350b3ee3fe7c5626bad76352cd52f34f89e621411634fe439194ca1ab9fe0f88 | Order for Conditional Release | MCRO_27-CR-23-17576_Order for Conditional Release_2023-08-21_20240430074626.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Order_for_Conditional_Release_2023-08-21_20240430074626.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder.zip_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20395 | 27-CR-23-17576 | 2023-08-21 | 2228be210dd1a017e3ff9f13ce06460284f22b22251087e0b4b18da2affb33ae7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430074623.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20396 | 27-CR-23-17576 | 2023-08-21 | 6e883812128b88e6c25a71bc7775187ba53092c91f6e5ad3a4cd6b9c48acf38e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430074623.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20397 | 27-CR-23-17576 | 2023-08-21 | c11fbc6c7b70316bdc16210fca4ec529bb3f9e6f2b662c72a64706515fe8e0df | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-17576_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-21_20240430074623.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-17576_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430074623.zip | MnCourtFraud.com/File/27-CR-23-17576.zip | EMANUEL OMAR BLACK |
| 20398 | 27-CR-23-18846 | 2023-09-12 | 0aa74bef506ddbbc06d40ec672936bb12e794b65be04578588e62b43a73c8ad9 | Demand or Request for Discovery | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | /font-0026.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20399 | 27-CR-23-18846 | 2023-09-12 | 118ea5df5c504285c815164508d85ce7d6a0f0849c5cf249c9eb6bee6cd622b16c | Demand or Request for Discovery | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20400 | 27-CR-23-18846 | 2023-09-12 | 5a87616e5ae6c7660c457da7cccccaf7a944c2af096a5f0ef36ed4eff83096ddd | Demand or Request for Discovery | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20401 | 27-CR-23-18846 | 2023-09-12 | 8f9f63d36bd1a058720c21fbae6c5adb338aac8fec642bccbafeaac78a529b7cb | Demand or Request for Discovery | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20402 | 27-CR-23-18846 | 2023-09-12 | b67e3f5c6c0917a9796064410ce10b87d3d07c9cb3e57a3d3d05aa6be45bf9bca | Demand or Request for Discovery | MCRO_27-CR-23-18846_Demand or Request for Discovery_2023-09-12_20240430074710.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Demand_or_Request_for_Discovery_2023-09-12_20240430074710.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20403 | 27-CR-23-18846 | 2023-09-05 | 3909d3a28c6d08a605fbd943057672986e6028fd3e41c6405296292565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20404 | 27-CR-23-18846 | 2023-09-05 | 4bbf3cd9f5a2ddb32360c30b4a48e65ba0b72006b00f571321fe9646528fba58f | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20405 | 27-CR-23-18846 | 2023-09-05 | d232cfdea9820ba0da31a779871cd336ab1344731ad7863eef7d68cb44800eee | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20406 | 27-CR-23-18846 | 2023-09-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20407 | 27-CR-23-18846 | 2023-09-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20408 | 27-CR-23-18846 | 2023-09-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20409 | 27-CR-23-18846 | 2023-09-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20410 | 27-CR-23-18846 | 2023-09-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20411 | 27-CR-23-18846 | 2023-09-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20412 | 27-CR-23-18846 | 2023-09-05 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20413 | 27-CR-23-18846 | 2023-09-05 | f507009973b260257133a389b93b7fb40e47b602c413232e291442799c60a693 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20414 | 27-CR-23-18846 | 2023-09-05 | f627466c20a82cd207d50833a58a710990d0b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20415 | 27-CR-23-18846 | 2023-09-05 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9de085c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18846_E-filed Comp-Order for Detention_2023-09-05_20240430074714.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074714.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20416 | 27-CR-23-18846 | 2023-10-10 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218808aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20417 | 27-CR-23-18846 | 2023-10-10 | 338c2302917018f75d9ef1ed00bd9b685475e279026162d2a28a259cc330e0521 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20418 | 27-CR-23-18846 | 2023-10-10 | 51fca5bdd8acee9ea26c5122d05d0a0f567c45db48cc8663b375d976c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20419 | 27-CR-23-18846 | 2023-10-10 | 97df46ba938a6a44006846a4b5a4859884c3001d665a72871dc1637c01cfce5c | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20420 | 27-CR-23-18846 | 2023-10-10 | 98acfb4a2463fd54073256ec2b51986fdca1ae5571bb331b8873124e1e457 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20421 | 27-CR-23-18846 | 2023-10-10 | b50a03d599d41d7f0ae9647b896a83c2e826724aa1545e3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20422 | 27-CR-23-18846 | 2023-10-10 | c0f827ce81df8b2e2d1554a0411d2582dabde533482f3d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20423 | 27-CR-23-18846 | 2023-10-10 | d6a9af3dceeac7ba82da8e56b0b4d2b63cd2deec815f7774356ed7bbb6a21c0 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20424 | 27-CR-23-18846 | 2023-10-10 | d4aa90dc44b0bc4f4c3f58c418474d2f027393c07f9e3b9e5cc0bc4fc3b1c4 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20425 | 27-CR-23-18846 | 2023-10-10 | ee9b60fd0f288f59058408854681ea81a088b0a259956ce19a35298634e83012134 | Finding of Incompetency and Order | MCRO_27-CR-23-18846_Finding of Incompetency and Order_2023-10-10_20240430074709.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Finding_of_Incompetency_and_Order_2023-10-10_20240430074709.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20426 | 27-CR-23-18846 | 2023-10-10 | 08a09fa9311c3399edc6a7fc31cc47e5830c0ebf864d1276e3c499c5f3272bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20427 | 27-CR-23-18846 | 2023-10-10 | 0ace5d846fc4e3ace31bb545fc73d14a8b187ecdf21df5114e94cdff1fd5612c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |

EXHIBIT SHA-3 | p. 261

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20428 | 27-CR-23-18846 | 2023-10-10 | 1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be616d6ba0d059c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074708.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20429 | 27-CR-23-18846 | 2023-10-10 | 16a67c75ff96723777253113c162f83635e9ba546d7c5b3e21f808baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20430 | 27-CR-23-18846 | 2023-10-10 | 333715483c9c50fc417832bb15f3de082b80d40e104017728f57182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20431 | 27-CR-23-18846 | 2023-10-10 | 39e83864904160e97703b00fee223443ccb6eb215a852458b54ce2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /image-0047.png | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20432 | 27-CR-23-18846 | 2023-10-10 | 40139004dcaa8a117e8acc3a07a7eadfedfbb1b25f1c3746a5a509cb1d35cda3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20433 | 27-CR-23-18846 | 2023-10-10 | 48b234d00ba2e6944defd5a2428da9bb90faf025d293d35a1e2d7347b8d4be43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20434 | 27-CR-23-18846 | 2023-10-10 | 52513b2bda9105bd81678fd03aaf42d038cb97ce33357c5b7b13f804446875bca | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20435 | 27-CR-23-18846 | 2023-10-10 | 7e2dda094df2a119707f2c4da085f5e4b41afcfc31939aaf12ab9b30baf9660f88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20436 | 27-CR-23-18846 | 2023-10-10 | 81d11a96329fe2c5335c9997e454f71aaceceec4e3af2606eab11054a4f916598 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0048.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20437 | 27-CR-23-18846 | 2023-10-10 | 8e001830644b179d1fe38d6eb7efab1628363efa92216410c9c198fbce5b8811 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20438 | 27-CR-23-18846 | 2023-10-10 | b50a0345994f437f4ae9647bf0d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0091.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20439 | 27-CR-23-18846 | 2023-10-10 | e42068bdc25455e4b411c68d32781a8fef8924189829e5c6153b3143aec1c21c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-10_20240430074708.pdf | /font-0003.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20440 | 27-CR-23-18846 | 2023-10-31 | 15b78c1fa42fadfc1e399eeeb7a4996013185245fbef5e0ae6fe177f5e12d0cb32 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20441 | 27-CR-23-18846 | 2023-10-31 | 16a67c75ff96723777253113c162f83635e9ba546d7c5b3e21f808baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20442 | 27-CR-23-18846 | 2023-10-31 | 2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba46f9e48a9048332fe8401ab6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0065.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20443 | 27-CR-23-18846 | 2023-10-31 | 333715483c9c50fc417832bb15f3de082b80d40e104017728f57182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20444 | 27-CR-23-18846 | 2023-10-31 | 39e83864904160e97703b00fee223443ccb6eb215a852458b54ce2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /image-0047.png | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20445 | 27-CR-23-18846 | 2023-10-31 | 5e3aab163f94ca7192548f51e1d03c2adf445b060f01f77ae068ba4b014d9eb7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20446 | 27-CR-23-18846 | 2023-10-31 | 83d4b2b2adb38160ea48e530efb15a74018183027ff5a7d151e777c7f876a38f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0060.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20447 | 27-CR-23-18846 | 2023-10-31 | 9007dbd16bf881498da3b94921016ea203efb47d10b3dd796e3943fb1fba28c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20448 | 27-CR-23-18846 | 2023-10-31 | 9b47d96c7843ebcd21087996fba4d48b6c96af3c0e6a2de8331ab6f2085c6553 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0070.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20449 | 27-CR-23-18846 | 2023-10-31 | af24e78f64def05ea3e196860a1212772c9ceebf56e9e5ed8156a4ef93f4f2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20450 | 27-CR-23-18846 | 2023-10-31 | b50a0345994f437f4ae9647bf0d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0091.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20451 | 27-CR-23-18846 | 2023-10-31 | bbd8f22533e6caef6adff50e44368f3037c0cfac85d72c12f53030ff65a0d5838ce | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20452 | 27-CR-23-18846 | 2023-10-31 | fd0f3a8b734480226f7ed5e5d4b9a329fbe3a80ce7d7afa15f4938e4350ff0b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-10-31_20240430074706.pdf | /font-0055.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20453 | 27-CR-23-18846 | 2023-12-05 | 086b4c456dbe609fb9517bcda6c40828240e1b77b01a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20454 | 27-CR-23-18846 | 2023-12-05 | 0be027ebc36b7abd31ace2ac85fe286933240462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20455 | 27-CR-23-18846 | 2023-12-05 | 0be027ebc36b7abd31ace2ac85fe286933240462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /font-0006.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20456 | 27-CR-23-18846 | 2023-12-05 | 1fa67c75ff96723777253113c162f83635e9ba546d7c5b3e21f808baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /font-0296.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20457 | 27-CR-23-18846 | 2023-12-05 | 333715483c9c50fc417832bb15f3de082b80d40e104017728f57182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /image-0036.png | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20458 | 27-CR-23-18846 | 2023-12-05 | 37825b09f1b06c9628f52f6e52d06c37b5c065e233889d62b4471ed6afac2f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /font-0010.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20459 | 27-CR-23-18846 | 2023-12-05 | 6a1e22132a54ba50ee0c24790b84e51f3e2ebf30e99258a45cdafaefe72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /font-0012.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20460 | 27-CR-23-18846 | 2023-12-05 | b50a0345994f437f4ae9647bf0d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /font-0301.rtf | MnCourtFraud.com/File/27-CR-23-18846.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |

**EXHIBIT SHA-3 | p. 262**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20461 | 27-CR-23-18846 | 2023-12-05 | d76864ea49d922e34bb974500b038210586664241f8ac8549863107a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18846_Notice of Remote Hearing with Instructions_2023-12-05_20240430074703.pdf | /image-0029.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074703.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20462 | 27-CR-23-18846 | 2023-09-06 | 7f573345b6c133e4b51cd763bce91735c759f7a888fdb74cefad210286e8f2f201 | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-09-06_20240430074712.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-09-06_20240430074712.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20463 | 27-CR-23-18846 | 2023-09-06 | bf49e0e6a918652f3a62958f71a712f11f6ee9f8ca980e8a41c52ac6fbe9c87534 | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-09-06_20240430074711.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-09-06_20240430074711.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20464 | 27-CR-23-18846 | 2023-11-14 | 030016b27d2176a4a52a7cbf76f84e394c07bf84c910852c31f8ae5b9a5bab6 | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20465 | 27-CR-23-18846 | 2023-11-14 | 0b901fa7e94e6fd2e01ac7f953f1f314a4ec40984327f9b696d618fa07e6fa | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20466 | 27-CR-23-18846 | 2023-11-14 | 1fa67c75ff967237772531c3c162f8363e9ba546d57c5b3e21800fbad8be4ce8f | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20467 | 27-CR-23-18846 | 2023-11-14 | 2d2821b8f94fe348f46b4ee54bab99296a8a6792e601a789e007e10d2e6718a5f | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20468 | 27-CR-23-18846 | 2023-11-14 | 51fca5bddbcee9ea26fc512d45d0ab0567c43db48cc8663b375d976c20eb43be | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20469 | 27-CR-23-18846 | 2023-11-14 | 6feb305e49da60301f8018cf7da48e7760608fed5d68fdb29e159a60398020a0 | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /image-0055.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20470 | 27-CR-23-18846 | 2023-11-14 | 777acb19e3b9b51a0e7ede12abf02691749115e30b4d13cd10dca9fdd43cfe514 | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20471 | 27-CR-23-18846 | 2023-11-14 | a903263277fee9556b237b804bf92b0fee411a0b01de4fc160c069979c58be0f | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20472 | 27-CR-23-18846 | 2023-11-14 | b50a034599414377dae9647f6d96a83c2e9226724aa51445c3c706f8ad26e17692 | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20473 | 27-CR-23-18846 | 2023-11-14 | b8d2e55cc5ee4627b8fc177838cc6b70f1fbf5b9ca1fc967a578bf4c009ff171 | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20474 | 27-CR-23-18846 | 2023-11-14 | c1d5bc93f6e767a507ad5f21d9ad8b12992a3d09d6bb30f1fd7f68cc7d1056cc | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20475 | 27-CR-23-18846 | 2023-11-14 | d80ce808f70d9aba517472269a78efb5894c591c2aeb4abee6b0402eaf69b1c | Order for Conditional Release | MCRO_27-CR-23-18846_Order for Conditional Release_2023-11-14_20240430074704.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order_for_Conditional_Release_2023-11-14_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20476 | 27-CR-23-18846 | 2023-09-06 | 3411298fe536afe20013491fc219f91434676c13fef87b591b40f8f194db7feb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074713.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-06_20240430074713.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20477 | 27-CR-23-18846 | 2023-09-06 | 45e5a5f85fcbf824f8e0566e9d5d35d0e4681e7f4696c90ee4ec0c50e4aee77b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074713.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-06_20240430074713.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20478 | 27-CR-23-18846 | 2023-09-06 | a7aaf0edd14fe5c2c3220c735845d6065db0bb669c2b963d782797f046e6baa3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-06_20240430074713.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-06_20240430074713.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20479 | 27-CR-23-18846 | 2024-02-23 | 1fa67c75ff967237772531c3c162f8363e9ba546d57c5b3e21800fbad8be0ce8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20480 | 27-CR-23-18846 | 2024-02-23 | 213a81cc5fc9f8ac84c817a59acb71026dc5e606491048165f7c6f25e602cad8 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20481 | 27-CR-23-18846 | 2024-02-23 | 3d74bd79e8d95830f90f5fa70f04eeaf1df45cc2021642179be023e60f2ea2de4 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20482 | 27-CR-23-18846 | 2024-02-23 | 503d4006fa2a5c2fd39c24fc95510893988f2be847811fef0392a05b678ce06bf | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20483 | 27-CR-23-18846 | 2024-02-23 | 777acb19e3b9b51a0e7ede12abf02691749115e30b4d13cd10dca9fdd43cfe514 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20484 | 27-CR-23-18846 | 2024-02-23 | 976b8032f4ac1a460c6674ebd0b0508720b59d6d4efac17599797a0754a9c291f89 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20485 | 27-CR-23-18846 | 2024-02-23 | b50a034599414377dae9647f6d96a83c2efd26724aa15445c3c706f8ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20486 | 27-CR-23-18846 | 2024-02-23 | c950ca8310c3dda3dcc39c7b8642f85f55a865ce1e4c161172c7c32d20f49fdc34 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20487 | 27-CR-23-18846 | 2024-02-23 | d761945507f6ceebe27d82fe56ee5f942384b9a980c6064538ec0175fa6e1e9 | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20488 | 27-CR-23-18846 | 2024-02-23 | f808a49035c1f5189c36865150fef82b957a73a0fba4173669da5657ba6183e | Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | MCRO_27-CR-23-18846_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430074701.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074701.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20489 | 27-CR-23-18846 | 2023-09-06 | 016f032d3d220c0209c4d6b5f0db0fc2e42c6fdd5cf3f3c9619e3fcf19bea6f5377a | Other Document | MCRO_27-CR-23-18846_Other Document_2023-09-06_20240430074711.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Other_Document_2023-09-06_20240430074711.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20490 | 27-CR-23-18846 | 2023-09-06 | 311d38329df00c1efed09cadfb23081b8c2a95b2320de4aefa7b4a483ccc114 | Other Document | MCRO_27-CR-23-18846_Other Document_2023-09-06_20240430074711.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Other_Document_2023-09-06_20240430074711.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20491 | 27-CR-23-18846 | 2023-10-26 | 2de59c41ddbd60e56328dd93e0e90c26118800606a37244e4a0866ea045c79 | Returned Mail | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-10-26_20240430074707.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20492 | 27-CR-23-18846 | 2023-10-26 | 32e1c9753a8d4de8c3e646626b6373e885536af0b2f76c6fb6c606e99fb21a | Returned Mail | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-10-26_20240430074707.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20493 | 27-CR-23-18846 | 2023-10-26 | 8ad0d7a88251568836bab922b2540a378a07e034666362aba601e8ff939c4636 | Returned Mail | MCRO_27-CR-23-18846_Returned Mail_2023-10-26_20240430074707.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-10-26_20240430074707.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |

EXHIBIT SHA-3 | p. 263

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hash_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_zip | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20494 | 27-CR-23-18846 | 2023-11-09 | 1c927ae50a6df20bdd764ab161247d19bceba9a89dd57ac3482299a956b0866e | Returned Mail | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-11-09_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20495 | 27-CR-23-18846 | 2023-11-09 | 769f01a6d77c4e2f5fb2b36bcb1a2a2f043514f8a fb71e15205a342f8dc551b | Returned Mail | MCRO_27-CR-23-18846_Returned Mail_2023-11-09_20240430074704.pdf | /font-0010.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18846_Returned_Mail_2023-11-09_20240430074704.zip | MnCourtFraud.com/File/27-CR-23-18846.zip | RICKY NELSON SULLIVAN, Jr. |
| 20496 | 27-CR-23-18850 | 2023-09-12 | 0aa74bef50bddcbc06d40ee5729366b12e794b65be0457858be2ba64b5a7bfad9 | Demand or Request for Discovery | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | /font-0026.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20497 | 27-CR-23-18850 | 2023-09-12 | 118ea5d5c504285c8151e4508d8fce7d64f08495cf249c0e8daeebc8622b16c | Demand or Request for Discovery | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | /font-0032.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20498 | 27-CR-23-18850 | 2023-09-12 | 5a8765fc5ae6c79ddc4174a7ccccaf7a944c2af099Fbad87d464d783b90b6d0bd | Demand or Request for Discovery | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | /font-0027.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20499 | 27-CR-23-18850 | 2023-09-12 | 8f9063d368d1a0587 2b21fbae6c5adb33bbac8fec642fecba feeac70a529b7cb | Demand or Request for Discovery | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | /font-0028.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20500 | 27-CR-23-18850 | 2023-09-12 | b67e3f5e6c0917a97960641Dce10b87d3d07c9cb3e573e83d05aa0be455b9bca | Demand or Request for Discovery | MCRO_27-CR-23-18850_Demand or Request for Discovery_2023-09-12_20240430074747.pdf | /font-0038.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Demand_or_Request_for_Discovery_2023-09-12_20240430074747.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20501 | 27-CR-23-18850 | 2023-09-05 | 3909d3a28c60f88a605fb494305767298be b02830cfe41c6405296216560e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20502 | 27-CR-23-18850 | 2023-09-05 | 4bbf3cd03a2ddb3230dc30b4a4be03ab8b720f0000b71321fbe96b528fa50bf | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0226.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20503 | 27-CR-23-18850 | 2023-09-05 | d232c6be9820ba0da31a77987 1cd336ab1344741ad786 3eef7d68cb4480dee | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0210.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20504 | 27-CR-23-18850 | 2023-09-05 | e3b0c4429f8fc1c149afbf4c8996fb92427ace41e464f6934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0217.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20505 | 27-CR-23-18850 | 2023-09-05 | e3b0c4429f8fc1c149afbf4c8996fb92427ace41e464f6934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0200.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20506 | 27-CR-23-18850 | 2023-09-05 | e3b0c4429f8fc1c149afbf4c8996fb92427ace41e464f6934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0211.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20507 | 27-CR-23-18850 | 2023-09-05 | e3b0c4429f8fc1c149afbf4c8996fb92427ace41e464f6934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0220.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20508 | 27-CR-23-18850 | 2023-09-05 | e3b0c4429f8fc1c149afbf4c8996fb92427ace41e464f6934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0216.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20509 | 27-CR-23-18850 | 2023-09-05 | e3b0c4429f8fc1c149afbf4c8996fb92427ace41e464f6934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0212.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20510 | 27-CR-23-18850 | 2023-09-05 | e3b0c4429f8fc1c149afbf4c8996fb92427ace41e464f6934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0220.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20511 | 27-CR-23-18850 | 2023-09-05 | f5070099730z6025713 3a389b93b7fbd4d047b602c41322c291d42799c60ab93 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0213.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20512 | 27-CR-23-18850 | 2023-09-05 | f627466e20a82cd207d5d833a58a71009909b3f5de2c6df5303ad7c16c4f6dc6c | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0214.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20513 | 27-CR-23-18850 | 2023-09-05 | fbe6023a7c0c6bd25f5d546f82b389f589dd1d4d9eb85e69 7d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18850_E-filed Comp-Order for Detention_2023-09-05_20240430074751.pdf | /font-0209.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_E-filed_Comp-Order_for_Detention_2023-09-05_20240430074751.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20514 | 27-CR-23-18850 | 2023-10-10 | 1fa67c75f967237772531 3c162f83635e9ba546d7c5b3e218008aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /font-0072.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20515 | 27-CR-23-18850 | 2023-10-10 | 338c230291701d975d9ef1ea60b09b685475e279026 1d20a28a259cc330e0521 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /font-0057.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20516 | 27-CR-23-18850 | 2023-10-10 | 51fca5bddbcee9ea26fc512d45d0ad9567c43db4bcc86638375d976c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20517 | 27-CR-23-18850 | 2023-10-10 | 97df46ba938a6a44006846a4b5a485988c300f4b65e72871dc1637c01cfce5c | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /font-0057.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20518 | 27-CR-23-18850 | 2023-10-10 | 98acfb4a2463bf5d4f7322562c2b5180df6ca1ae557186b331b88873124e1e457 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /font-0051.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20519 | 27-CR-23-18850 | 2023-10-10 | b50a03459f4437ba96479b96a8c2e62672aa15445c3c70fdad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /font-0017.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20520 | 27-CR-23-18850 | 2023-10-10 | c09827ce81d98a5e2d155a6d411d2582dd0e533482 3d8dbc4c79b3b9cbd485 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20521 | 27-CR-23-18850 | 2023-10-10 | d6a9af3dceeac7ba82da8e56bb4d2bd63cd26eec815f7774356edf7bbb6a21c0 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /font-0053.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20522 | 27-CR-23-18850 | 2023-10-10 | dd4aa90dc44b06e4f4c3f58c41d874d2927393c07ff8e3b9e5cc0bc4fc3b1c4 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20523 | 27-CR-23-18850 | 2023-10-10 | ee9b66f69f288f59058400854681ea81a88b0a259f666ca35298634e83012134 | Finding of Incompetency and Order | MCRO_27-CR-23-18850_Finding of Incompetency and Order_2023-10-10_20240430074746.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Finding_of_Incompetency_and_Order_2023-10-10_20240430074746.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20524 | 27-CR-23-18850 | 2023-10-10 | 08a096af011c3399edcba7fc31cc47e5830c0cde684d127fa c495c5f3272bf | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0101.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20525 | 27-CR-23-18850 | 2023-10-10 | 0ace5d846fc4e3ace31bb545fc73d14d8b187ecf721df5 114e94c9ff1fd5612c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0063.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20526 | 27-CR-23-18850 | 2023-10-10 | 1742b4f797c74cc3969dbba4766ddf926e19fbd4ba376c12be616deba0d059c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0055.tnf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |

EXHIBIT SHA-3 | p. 264

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20527 | 27-CR-23-18850 | 2023-10-10 | 1fa67c75ff967237772531c162ff63635e9ba546d7c5b3e218008aa08edece08 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20528 | 27-CR-23-18850 | 2023-10-10 | 333715483c9c50fc417820cb15f3de082b8b00de1040172db71d82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20529 | 27-CR-23-18850 | 2023-10-10 | 39e8386d4904160e977033b06ee22344c5a56ad215af024f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20530 | 27-CR-23-18850 | 2023-10-10 | 401390044caafa117efacc3a07a7eaaf8cdbb1b25f1c3746a5a5d9cb1d35cda3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20531 | 27-CR-23-18850 | 2023-10-10 | 48b234d00ba2e6f44deb5a242fdda66d90a02255d5f3d25a1e2d73d7b864dbe43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20532 | 27-CR-23-18850 | 2023-10-10 | 5251382bda9105bdf81789d03ad42d838cb97ce333157c5b7b139044d6875fca | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20533 | 27-CR-23-18850 | 2023-10-10 | 7e2d6a094df2a1197072c4da08585e4b41afc3c3193faaf12a0b30ba99660088 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20534 | 27-CR-23-18850 | 2023-10-10 | 81d11a963298c2c5335c9997e454f7aacecee4e3af2606eab11054a89016598 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20535 | 27-CR-23-18850 | 2023-10-10 | 8e001830644117945fe38ebfc7efab162363efa9221640f9c3b190bce5b8811 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20536 | 27-CR-23-18850 | 2023-10-10 | b50a05435904417fae96470d96a83c2e6f26724aa1b443c5c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20537 | 27-CR-23-18850 | 2023-10-10 | e4206bbdc25455e4b411c6f632781a68e9924110082f5c6135b3143aec1c21c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-10_20240430074745.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-10_20240430074745.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20538 | 27-CR-23-18850 | 2023-10-31 | 15b78c1fa420a8fc1e399eeeb7a4996013185245f0e85e0ae6de1775e12d0cb32 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0001.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20539 | 27-CR-23-18850 | 2023-10-31 | 1fa67c75ff967237772531c162ff63635e9ba546d7c5b3e218008aa08edece08 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20540 | 27-CR-23-18850 | 2023-10-31 | 2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a9048332fe8401ab6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20541 | 27-CR-23-18850 | 2023-10-31 | 333715483c9c50fc417820cb15f3de082b8b00de1040172db71d82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20542 | 27-CR-23-18850 | 2023-10-31 | 39e8386d4904160e977033b06ee22344c5a56ad215af024f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20543 | 27-CR-23-18850 | 2023-10-31 | 5e3aab163f94ca71925485c1e1d03c2ad945b06081f877ae608ba4b014d9ecb7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20544 | 27-CR-23-18850 | 2023-10-31 | 83d4b2b2adb38160ea48e530efb15a7401818302785a7df51e777c78f76a3ff | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20545 | 27-CR-23-18850 | 2023-10-31 | 9007b0b16b881498da3b9492101f4ea203efb47d10b3df796e3943f0b1fba28c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20546 | 27-CR-23-18850 | 2023-10-31 | 9b47d96c7843ebcd2108799f6fbadd48b6c96af3c0e6a2e8331ab022085c6553 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20547 | 27-CR-23-18850 | 2023-10-31 | af24e7ff8640ef05ea3e196860a1212772c9cebd56efe9e5ed8156a4ef93f4f2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20548 | 27-CR-23-18850 | 2023-10-31 | b50a0345994f437fae96470d96a83c2e6f26724aa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20549 | 27-CR-23-18850 | 2023-10-31 | bbdf22533e64ce66ad9508e4368303717cfac85d72c12f35303085aeb58bac | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20550 | 27-CR-23-18850 | 2023-10-31 | fd0f3a8b734480225e7e05e5d4d9a329fbe3a88ce7d7afa1554f038e435f000b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-10-31_20240430074743.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-10-31_20240430074743.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20551 | 27-CR-23-18850 | 2023-12-05 | 086b4c456dbe6f098fc99517bcda6cd082646bc0cf77bf0a1e64d09a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20552 | 27-CR-23-18850 | 2023-12-05 | 0be027ebc36b7ab831ace2ac85fce28093224046f2e9bbb7c765146d335d493db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20553 | 27-CR-23-18850 | 2023-12-05 | 0be027ebc36b7ab831ace2ac85fce28093224046f2e9bbb7c765146d335d493db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20554 | 27-CR-23-18850 | 2023-12-05 | 1fa67c75ff967237772531c162ff63635e9ba546d7c5b3e218008aa08edece08 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20555 | 27-CR-23-18850 | 2023-12-05 | 333715483c9c50fc417820cb15f3de082b8b00de1040172db71d82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20556 | 27-CR-23-18850 | 2023-12-05 | 37825b690160a6c962f852f0e552d60c37b5c065eaf3389b9625d471ed6afac2f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20558 | 27-CR-23-18850 | 2023-12-05 | 6a1e2213fa2546a50ee0c2479b8d4e51f3e2ded30e9925fba45cdaf4a0fe72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20558 | 27-CR-23-18850 | 2023-12-05 | b50a0345994f437fae96470d96a83c2e6f26724aa15445c3c706ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20559 | 27-CR-23-18850 | 2023-12-05 | d76864ea49d922e34fb9745000b582105b6642418ac854986338e7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-18850_Notice of Remote Hearing with Instructions_2023-12-05_20240430074740.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430074740.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |

**EXHIBIT SHA-3 | p. 265**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hashed_PDF_File_Value | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 20560 | 27-CR-23-18850 | 2023-09-06 | Order for Conditional Release | 71b6c729f0421cca0333fd1c71e66b596dabbfd367dae2e9c545b9d617703de0b | MCRO_27-CR-23-18850_Order for Conditional_Release_2023-09-06_20240430074750.pdf | /font-0010.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-09-06_20240430074750.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20561 | 27-CR-23-18850 | 2023-09-06 | Order for Conditional Release | 9cb0b0aa1414de6aaa8ba2c3c00fc3693ae3296926b3ecc68b224af5b6a57 | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-09-06_20240430074750.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20562 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | 03001b27d217ba4a52a7cbf76f84e39dc07b0df8c91083bdc2c318fae5b9a20a6 | /font-0048.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20563 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | 0b9018a7e94ebf6f2e011ac79539f1f314a4ec409843279bb696d018fa07e69a | /font-0041.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20564 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | 16a57c75ff967237772531e3c162f83635e9ba546d7c5b3e21800baa88edece8 | /font-0008.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20565 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | 2d2821bd94fe348f46b4ee540ab99296a8a6792e601a789e007e10d2e671fa5f | /font-0043.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20566 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | 51fca5bddbcee9ea26fc5126b5d0ab0567c43db48cc8663b37d976c20eb43be | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20567 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | 6feb305e49da693fc8018cf7da4f0e77606808e624b8fdb29e159a603928ae0 | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20568 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | 777 acb19e3b9b51a8e7ede12ab826917493a1a6c2d5691749c3e30b4c3cd16 | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20569 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | a903263277bbe9550b237b8b8b892b0be411a0b1de4fc1fdcc60975a58b467 | /font-0045.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20570 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | b50a0345994f437f4ae9647bf69a83c2efd26724aa15445c3c7068ad26e17692 | /font-0073.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20571 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | b842e55cc5ee0627b8fc177838ccdb70f1fdfcb0a1fe967a57f9bf4e0f8f171 | /font-0050.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20572 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | c1d5bc938e767a507ad5f21dfbadf6b12992a3d09dbbbb30f16f7f68cc7d1056ec | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20573 | 27-CR-23-18850 | 2023-11-14 | Order for Conditional Release | d80ca6808f70d9aba517472269a78efb589a4c591c2aeb4abee6b0402ea9b9b1c | /font-0052.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order_for_Conditional_Release_2023-11-14_20240430074741.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20574 | 27-CR-23-18850 | 2023-09-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 5cc1a776c539b7b44fdc56fd2b45b9fc06b0c5fb9f6a4354a67e56bbe79e4103 | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-06_20240430074748.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20575 | 27-CR-23-18850 | 2023-09-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 8e644095b9fd69ecd22401781b940a0408bf0f6bdce8f93c2a0c3cb7d7ed9b | /font-0014.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-06_20240430074748.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20576 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | f62516b77430975063909577d0f87968b3a4d7b359b21eb132fb231db8ba8ae206660a9 | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20577 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | /font-0071.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20578 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 213a81cc5fc9f8ac84c817a09ac571026fc5e606049104816d37c0b23e602ad8 | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20579 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 3d74bd79e8d9583090f50a70b94ef1a945cc202164217f9be023e60f2ea2de4 | /font-0056.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20580 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 503d4006fa2a5c20d3fc24fc955108939882be847811fe0392af5b678ce068d | /font-0019.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20581 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 777acb19e3b9b51a8e7ede12ab826917493e30b4013cd1b6caf60443cfde514 | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20582 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 976b88324ac4a46dc607648d6500872600d94b4e0ca1759979f0a754a6f c29189 | /image-0019.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20583 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437f4ae9647bf69a83c2efd26724aa15445c3c7068ad26e17692 | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20584 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | c950cab31b3daa3dcc39e70d6428f5f55a865ce1e4c1611727c32d2449efdc34 | /font-0049.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20585 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | d7619d55079cee6ae27d8d2fe56ee549423840fa96f09f6004e530ec01753a5e1e9 | /font-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20586 | 27-CR-23-18850 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | ff08a4905c1f5189c36f651509df832b957a73a0fba417366f0a5657ba6183e | /font-0017.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430074739.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20587 | 27-CR-23-18850 | 2023-09-06 | Other Document | 5b0609b0bf8d8df89d739ea6ff006ae0632b867e9b55924312bca2db c922bae9 | /font-0037.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Other_Document_2023-09-06_20240430074749.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20588 | 27-CR-23-18850 | 2023-09-06 | Other Document | a6081583ae0bbc2a5c3b89c212eec566d54f132b971ef840e449b15946 3a9499 | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Other_Document_2023-09-06_20240430074749.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20589 | 27-CR-23-18850 | 2023-10-26 | Returned Mail | 5bf72cb1a2f56a2c5cb4d14bc596c876c2c3a1d9c8bfd8902dc3eabad3b150410 | /image-0024.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-10-26_20240430074744.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20590 | 27-CR-23-18850 | 2023-10-26 | Returned Mail | 62320066eebaf0fd92638930f79bd1f3f5f3137b0afd4b2c8632c77eebfa2c4af0707 | /font-0013.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-10-26_20240430074744.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20591 | 27-CR-23-18850 | 2023-10-26 | Returned Mail | 81b3032c47649bed2c2e1cad2233d9769054f03b80c59d68647bd5229836fa1e | /font-0013.trf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-10-26_20240430074744.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20592 | 27-CR-23-18850 | 2023-11-09 | Returned Mail | 0621cea3fcebe227062317bdd22e29eabce20c3f7313be416b23806220d5d862 | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned_Mail_2023-11-09_20240430074742.pdf | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |

EXHIBIT SHA-3 | p. 266

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20593 | 27-CR-23-18850 | 2023-11-09 | 20bbd62aef8388e13ffbe96424b945b6dc621aae6dfe69f4f375f3c6be87cf36 | Returned Mail | MCRO_27-CR-23-18850_Returned Mail_2023-11-09_20240430074742.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18850_Returned Mail_2023-11-09_20240430074742.zip | MnCourtFraud.com/File/27-CR-23-18850.zip | RICKY NELSON SULLIVAN, Jr. |
| 20594 | 27-CR-23-1886 | 2024-04-09 | 0076344561c5d13abf5827d3b71d761ba91cdb275a5531bc0468f77a47327ddf | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2422.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20595 | 27-CR-23-1886 | 2024-04-09 | 012dd1516c653a3e7a18a92239f53d4f608036046bf6fba6f0bc79f726ea7c8f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1940.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20596 | 27-CR-23-1886 | 2024-04-09 | 01c7d27bee09b9451e7a981a8febc4a723d1cb9b1882a5f170ea61b4bfb58675 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1211.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20597 | 27-CR-23-1886 | 2024-04-09 | 02aeda56b40bb01a070a9217293184f7eebf3668441d9463f4a0afb354417 5f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1496.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20598 | 27-CR-23-1886 | 2024-04-09 | 035c822b9f50f9bd37ce9acf722cf6cc72bfe6dd43e0128bea79ec7d8631 2e1f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2141.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20599 | 27-CR-23-1886 | 2024-04-09 | 05f246fb5da253b3318c35ba416ab0bc463f5dd3e78ffa113b40f18c6119ecad | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0953.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20600 | 27-CR-23-1886 | 2024-04-09 | 082001e37e59f021b5051d17b86517fbea25fd9eaf493e000fa88d7f4f53d7047 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2320.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20601 | 27-CR-23-1886 | 2024-04-09 | 099ecbe9a212 3a0638dd470ba051ecd38a44 f8bad978c53f48aedbba8a2a2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0764.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20602 | 27-CR-23-1886 | 2024-04-09 | 0a65dd7b134ce9d013aa487bee45e861c94d99c91a8cd2dceb7d893aa67b605 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0683.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20603 | 27-CR-23-1886 | 2024-04-09 | 0b34841f690f3063d70a3ec37da91dd1197086571c04c811163e70b5fba5580 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0992.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20604 | 27-CR-23-1886 | 2024-04-09 | 0c1c58bc333c5f01b4051970da3cf4b5b518cc73870ecb4adda6e77ca115021 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1937.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20605 | 27-CR-23-1886 | 2024-04-09 | 0d48d2a1f7520920755f0d01de63451fc96f8fa74e68e11557f475af101ec6ae | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1684.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20606 | 27-CR-23-1886 | 2024-04-09 | 0d88f832ac5263bac75eb200d624ceba3e981966d41fb0491422d3c25145a9fb | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0732.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20607 | 27-CR-23-1886 | 2024-04-09 | 0e4e55ded2397bee0a3580186cce9a8c41561308d330882bd645e4df0b96fdae | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0762.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20608 | 27-CR-23-1886 | 2024-04-09 | 0e934de1b28efab764361195fa72509b5330bf48d43c0275b4bcee012daa47 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0916.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20609 | 27-CR-23-1886 | 2024-04-09 | 0f4881d9f65dbf8044aa51e75873e64bfeeb1f5b73cec6de2b37bed73321 0dce | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2143.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20610 | 27-CR-23-1886 | 2024-04-09 | 0fc852c02e08de83e167c9beb097a0ad9ace05da2a89f6e48d986538da01e24a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0989.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20611 | 27-CR-23-1886 | 2024-04-09 | 0fe662d0aa4880e9d9d4e945a59ad36d94e2c0256d4d3f9b33b310e8759740c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2036.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20612 | 27-CR-23-1886 | 2024-04-09 | 12df03e74e6899ae6808bc884cf598edd8b556aa527bab0a0640b2b8560980f6 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1940.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20613 | 27-CR-23-1886 | 2024-04-09 | 12df03e74e6899ae6808bc884cf598edd8b556aa527bab0a0640b2b8560980f6 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2135.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20614 | 27-CR-23-1886 | 2024-04-09 | 1372d113f1b2a8485bd45744484cd9d188c8602ed83959d7d9d9732fb12 3519e | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2241.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20615 | 27-CR-23-1886 | 2024-04-09 | 15c27b4e5c20f0deb9c538c9180c930ed4023063e866644f88dc57181912d814 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0609.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20616 | 27-CR-23-1886 | 2024-04-09 | 164ab9e69515253a6abe10fe449d5df97f01db03513fea7f62af986d89f86 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1770.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20617 | 27-CR-23-1886 | 2024-04-09 | 1679809f0c1dcd86319b4521bb6e16855d54ddf31a9c9e03f7cbd74dde54fd39 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1770.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20618 | 27-CR-23-1886 | 2024-04-09 | 1abd0c16317b8ba7c69d78dc5723fdd4f43fe73e02fbe900a658a7321c b5974bf | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2232.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20619 | 27-CR-23-1886 | 2024-04-09 | 1aee61327f42545fb96cb8015e519ce758d675516d8a887c8d00e1b61 13f8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0899.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20620 | 27-CR-23-1886 | 2024-04-09 | 1ca1ac5bdc32d8d0508bb861b8446b981b4804d3e47d19456dcb1b8385e f653c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2232.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20621 | 27-CR-23-1886 | 2024-04-09 | 1f417fbe0f02cebb1dc1d84a15ea183923606d4cf5106de68f88a8196aed18ce44 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2231.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20622 | 27-CR-23-1886 | 2024-04-09 | 2007e8a42f410b632c0f3caa74ff7fc23f5a458d9c7cb31e59cc16cd493 6eb13 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1079.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20623 | 27-CR-23-1886 | 2024-04-09 | 20f674ca7fb23b4d85d1f9d54be264e8030bbcf191f6638fbbf1d4caaf34 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2305.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20624 | 27-CR-23-1886 | 2024-04-09 | 24b277ee566 7f258661972d591b4a716ff87f6f65c937a0cf54537bab08aef7c0 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2303.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20625 | 27-CR-23-1886 | 2024-04-09 | 2657c532aebaae04a09f7de2684177ee049cdc8e66e623fa4f431b58a4ad2ea8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2035.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 267

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20626 | 27-CR-23-1886 | 2024-04-09 | 27544ab0d0ba2ac8465327392708fdcf06f3792f1be5525388dd689e23b29434 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1459.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20627 | 27-CR-23-1886 | 2024-04-09 | 2870f9194257817b5e3d34896d614b548b0a9d020875e6184e7d5660553004d7 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20628 | 27-CR-23-1886 | 2024-04-09 | 28c5e7451f34cb2b74e3c4b53f5e79e34f0cf8929e613cedf8b663ba1945e993 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1684.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20629 | 27-CR-23-1886 | 2024-04-09 | 29e7100093348d8058f9bd39632735967367dbed2a027b141590826abcd2b3d3 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0873.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20630 | 27-CR-23-1886 | 2024-04-09 | 2a71f516d9a43e36f789e43f620b325cd84a9a801e71dd7321e0537cf8ddd85c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1318.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20631 | 27-CR-23-1886 | 2024-04-09 | 2c9b9e2a8b19dfe1384041ea4bf54b845dcf5e9cf8fec4b26c3f07e645841ba00 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1268.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20632 | 27-CR-23-1886 | 2024-04-09 | 2ed42ae99fb9a6338ef5fe002db5763bd04cfba0e5528a6e62bb280172ee6f82 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1678.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20633 | 27-CR-23-1886 | 2024-04-09 | 2ed42ae99fb9a6338ef5fe002db5763bd04cfba0e5528a6e62bb280172ee6f82 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1850.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20634 | 27-CR-23-1886 | 2024-04-09 | 2f609d72111876faa70997ea546060c9a6be7b2d57461f0b96004d90da2325370 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1916.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20635 | 27-CR-23-1886 | 2024-04-09 | 3032bce740cdadf92b5b0cc588977361a3d8817e959d800386cb3a9b50315 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1851.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20636 | 27-CR-23-1886 | 2024-04-09 | 3032bce740cdadf92b5b0cc588977361a3d8817e959d800386cb3a9b50315 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1679.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20637 | 27-CR-23-1886 | 2024-04-09 | 3032bce740cdadf92b5b0cc588977361a3d8817e959d800386cb3a9b50315 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1769.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20638 | 27-CR-23-1886 | 2024-04-09 | 3232c3b0281dd8d464d1e4c3143ec0405e64d45d5b7acc31ef3e34e6f80f82ec0 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0671.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20639 | 27-CR-23-1886 | 2024-04-09 | 334a42014c3a2c0d01cf9ae58de8ace04591c79a1a8722268383979a7006b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1248.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20640 | 27-CR-23-1886 | 2024-04-09 | 34983512c5bded3034fc3dc5b0bacaaa13b7825a4869baad8629012c0f82f2004 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1277.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20641 | 27-CR-23-1886 | 2024-04-09 | 37d60452e6a70007f3b3d076874c8920342e48dd86a3ff830b107a2c9eb40ef3 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1016.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20642 | 27-CR-23-1886 | 2024-04-09 | 38576debd8d43bf6926be738d45cfe6a89556653f131ac8503a2891e9d323b4e6 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1224.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20643 | 27-CR-23-1886 | 2024-04-09 | 385b17aecdec320d896d19c6b8564ecb23f2a60b195c358abda68d95edfc9df | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1397.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20644 | 27-CR-23-1886 | 2024-04-09 | 3a06abd6c63e077e25d4a52bcebabb66b0d8656e4e5f9012e918a346fdd59510 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0523.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20645 | 27-CR-23-1886 | 2024-04-09 | 3a243eda133620ea1dae03a7c5986d5466762abc54e00016b2f31182740a7337 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1040.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20646 | 27-CR-23-1886 | 2024-04-09 | 3a4ccba9ed6521565671a19341a5b5d29b769a6ca66844486bfaafe68733ab5 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0656.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20647 | 27-CR-23-1886 | 2024-04-09 | 3a6192c72cec496aa2562d71e79ce66ae579033c781898fce0420124f2f1e9ba2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0630.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20648 | 27-CR-23-1886 | 2024-04-09 | 3bd6e90535c2265de44a5e3a4985e9c98176afccd552f521c6eb4e7dbabca46 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1484.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20649 | 27-CR-23-1886 | 2024-04-09 | 3cd80206d40f0589686a298ab885101cb05ceaf1a930282fc76edfba05e2a23c7 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0585.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20650 | 27-CR-23-1886 | 2024-04-09 | 3dfbf2504a0b157d2be268aca5e20488d0f196bd8af6e12ee1136bf71f8ca6d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1460.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20651 | 27-CR-23-1886 | 2024-04-09 | 3e8f90422a8795f627962e4abd325f4910f7c7118982fa81a21e63842a7c5343 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1116.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20652 | 27-CR-23-1886 | 2024-04-09 | 3ecef7bbee02e8b5cd64aff759dd69fa4421576f8a70ee1f2f34cc67c0419162 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2038.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20653 | 27-CR-23-1886 | 2024-04-09 | 3f27b8dfc88a88c69984c1ac086aa1e92e99a7ced208f469377038f7ee1712ac | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20654 | 27-CR-23-1886 | 2024-04-09 | 3f353bafb80e1c4b696e29270f69cb0930cb84332066b7cdb6f5084d3d7c1af10 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1250.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20655 | 27-CR-23-1886 | 2024-04-09 | 3f87d827d28bdb306d40205d2d8a1c3521298e55b209d5ebf0a16ef7738b66b2c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0508.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20656 | 27-CR-23-1886 | 2024-04-09 | 3f8dcf99d0ef7da04a1ccca099fd86af0419bef094a6315c3cb9e7dc5e3e1b8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2234.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20657 | 27-CR-23-1886 | 2024-04-09 | 40017d0bd398dace62c9f010d330b78bd2759027446a2f281cc30734478d3d932f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1758.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20658 | 27-CR-23-1886 | 2024-04-09 | 40017d0bd398dace62c9f010d330b78bd2759027446a2f281cc30734478d3d932f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1838.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 268

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 270 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20659 | 27-CR-23-1886 | 2024-04-09 | 40b1caa94525b3ee019c38cb276b5d02d88088ede10295381f24fb6092d6bc27 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1858.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20660 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1849.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20661 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2304.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20662 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2314.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20663 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1677.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20664 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2226.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20665 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2128.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20666 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2413.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20667 | 27-CR-23-1886 | 2024-04-09 | 40e74bac918334a5363b006d05a01bcc2dc18bbb7c6f71afae0304334ddf4d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1931.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20668 | 27-CR-23-1886 | 2024-04-09 | 42e7b55f89071d3ba3da890bc89446038f8135464c45e388731cb662ac224d91c95 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0657.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20669 | 27-CR-23-1886 | 2024-04-09 | 436e15e3ac62f3b438a75c180fcba7d241680a803b794fa972420ee395eabe3 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1561.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20670 | 27-CR-23-1886 | 2024-04-09 | 4436c5b0c56093e5e69ceeea74215fb9101021f0e496c8fcf9710cd9c2869711 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0747.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20671 | 27-CR-23-1886 | 2024-04-09 | 44e09e72226b4e091f754afe265220f3c617d808845b36a147481f8e64c714 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2766.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20672 | 27-CR-23-1886 | 2024-04-09 | 4c5ae5c2590007081f71d9faaca5043f0b4c26f04c037bdb4f9ec153f544ad26d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1565.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20673 | 27-CR-23-1886 | 2024-04-09 | 4720a3b8e4f20de59076b2fb691e8f86d28bfabc0b5d1d42b35a87e14322c2cb | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1028.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20674 | 27-CR-23-1886 | 2024-04-09 | 4b1c1f335ba8027d2fa6a7906c646827b4b48566b9986a6415c0e40e7f37c43 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1563.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20675 | 27-CR-23-1886 | 2024-04-09 | 4b68fc0360000a3de915f0f48eed503feb147749f3a4e41b89cafe781b9156e7cfb | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1252.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20676 | 27-CR-23-1886 | 2024-04-09 | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7a7a5545af2fd24274fb2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2755.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20677 | 27-CR-23-1886 | 2024-04-09 | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7a7a5545af2fd24274fb2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2713.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20678 | 27-CR-23-1886 | 2024-04-09 | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7a7a5545af2fd24274fb2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2317.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20679 | 27-CR-23-1886 | 2024-04-09 | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7a7a5545af2fd24274fb2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2745.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20680 | 27-CR-23-1886 | 2024-04-09 | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7a7a5545af2fd24274fb2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2724.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20681 | 27-CR-23-1886 | 2024-04-09 | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7a7a5545af2fd24274fb2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2234.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20682 | 27-CR-23-1886 | 2024-04-09 | 4f460ec396864785f863214 7ef3aa4ace3dddde9161d0ed566a9d33c5e9f02af9 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0926.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20683 | 27-CR-23-1886 | 2024-04-09 | 4fb17ce3c596f308f3b54bb80a65c2a49415bdf1b367c0c22a18fd6eadb4c6d85 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2421.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20684 | 27-CR-23-1886 | 2024-04-09 | 5009deba0b07c3dd2dfeb7dc78b097980bc6e8e818cda06d04c7d33e5dc584b11 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1938.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20685 | 27-CR-23-1886 | 2024-04-09 | 5009deba0b07c3dd2dfeb7dc78b097980bc6e8e818cda06d04c7d33e5dc584b11 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1958.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20686 | 27-CR-23-1886 | 2024-04-09 | 5009deba0b07c3dd2dfeb7dc78b097980bc6e8e818cda06d04c7d33e5dc584b11 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2317.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20687 | 27-CR-23-1886 | 2024-04-09 | 5009deba0b07c3dd2dfeb7dc78b097980bc6e8e818cda06d04c7d33e5dc584b11 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2416.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20688 | 27-CR-23-1886 | 2024-04-09 | 5009deba0b07c3dd2dfeb7dc78b097980bc6e8e818cda06d04c7d33e5dc584b11 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2304.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20689 | 27-CR-23-1886 | 2024-04-09 | 5009deba0b07c3dd2dfeb7dc78b097980bc6e8e818cda06d04c7d33e5dc584b11 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2130.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20690 | 27-CR-23-1886 | 2024-04-09 | 517859a5721fbe9f53fea173a9ed248c5a8e4ff45697618dc0ed3fdbde02253dc | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1680.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20691 | 27-CR-23-1886 | 2024-04-09 | 53b5ed7a0ef64fca6287aa7ea59eb1d3d6c535d1ab1741291b83da81bfb5f713 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2134.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 269

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA_256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20692 | 27-CR-23-1886 | 2024-04-09 | 53fbd6f5b2360f17a309dd812c49f59c025ec3c271e036db90aa7284ff1c0f8bcd | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1344.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20693 | 27-CR-23-1886 | 2024-04-09 | 544faa44d9c87dae7f3e4576217ac1011d46115fa6b8b8f55d1ae27483f6f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1083.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20694 | 27-CR-23-1886 | 2024-04-09 | 54db1f00d34f6678bd107a7f09e7e196b3902aaee52c69fe75890f4d89301e76 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1567.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20695 | 27-CR-23-1886 | 2024-04-09 | 55edca03ea6e24f14f616ad913e1fc1649bea4146c8621a28173a3147b25b1 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0965.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20696 | 27-CR-23-1886 | 2024-04-09 | 56dbc8b1f28a3fc14302acde79477f50c677ca7af7c582f29c67e563a9b7adcf | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1332.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20697 | 27-CR-23-1886 | 2024-04-09 | 5823d96bd862c5b05fbc0374979f3afee0f93f63efe8afbddf3e652e33dbc7c721 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0925.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20698 | 27-CR-23-1886 | 2024-04-09 | 58566e5a832f815eef365518843b86c9cd2a6fa021dc74bbcf43e7fb61af88dd | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1163.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20699 | 27-CR-23-1886 | 2024-04-09 | 59fb7c8e6ccda6edc3a433cb7e088008e91e19054afc3af742deb77fbdefefa8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1092.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20700 | 27-CR-23-1886 | 2024-04-09 | 5be768388e27d02e586a149df3f33d7d289a45a7dede23bfc16c83b035e0ce | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1840.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20701 | 27-CR-23-1886 | 2024-04-09 | 5c50309286f984a71eee111b04ac160b369251f21e82e6202113256adfb749b4e0 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1282.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20702 | 27-CR-23-1886 | 2024-04-09 | 5ee1d23aecce7cd068303f164119c371bb3ef58f8e9ea0961c075a565f9ed69a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-2415.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20703 | 27-CR-23-1886 | 2024-04-09 | 5f36f198873be0db16a05077887cd2b1dc75bdfb8ba2a8d30afb47779bf5ebee0 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0911.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20704 | 27-CR-23-1886 | 2024-04-09 | 5fb37bd4e0734f88e33ebedaaaeb4e10edfbe470d50a5b4890d1e878645a1f25 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1576.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20705 | 27-CR-23-1886 | 2024-04-09 | 5fd0bd4754ba80caa2646a9d12c66807ab9411f8f7bc51c0e83146f0b2a749262a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0700.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20706 | 27-CR-23-1886 | 2024-04-09 | 5fff4a65a90011a2da0748fc3f30327e30e30374faab1a560ceb134270f2f2c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0719.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20707 | 27-CR-23-1886 | 2024-04-09 | 606440003b93c16d66b0edf5b8ccdac36c8b422e2a6a567d9071fb9ea0d45342 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0536.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20708 | 27-CR-23-1886 | 2024-04-09 | 61b28bbeba4f97e66574c8f5ee792334679b86981919edb12b3abf1c22b509 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1254.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20709 | 27-CR-23-1886 | 2024-04-09 | 61d9255881e3f5c7ee7c9fb70ef1ddd1702da62ec793eb63656496803e4d9df | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0794.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20710 | 27-CR-23-1886 | 2024-04-09 | 6799fc552f70da657d44b4f0a098e9b73999aaa190c456e144471a50e32d8366 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1398.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20711 | 27-CR-23-1886 | 2024-04-09 | 67f37bca50f3a3177e2c36ed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1567.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20712 | 27-CR-23-1886 | 2024-04-09 | 684872ea8296b792af8406cf349af1a9708046937423875451552961d2d0bf73 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1556.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20713 | 27-CR-23-1886 | 2024-04-09 | 69b98c85f66e052798ac5367fbf629322fa47ab2cb801e920cb5c319044fc165 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0597.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20714 | 27-CR-23-1886 | 2024-04-09 | 6ac77303faa1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca740000fd9 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-2680.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20715 | 27-CR-23-1886 | 2024-04-09 | 6ac77303faa1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca740000fd9 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-2695.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20716 | 27-CR-23-1886 | 2024-04-09 | 6ac77303faa1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca740000fd9 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-2681.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20717 | 27-CR-23-1886 | 2024-04-09 | 6ff26fce79b444b887deabba507466ec0107a35528e7034500d31cb56e2f4ad1 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-0643.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20718 | 27-CR-23-1886 | 2024-04-09 | 7029bac9a220872263630fd9210f7a09fcf75e5f230d651f5bfa5a4cc4a35d7 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1320.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20719 | 27-CR-23-1886 | 2024-04-09 | 718289ec0a785f620653d26eb522d3341f9aa4e34f5639c74398878234e51222 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2119.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20720 | 27-CR-23-1886 | 2024-04-09 | 71d20d2c74d097d2033997e0bdde233e159d5a986a1600f8a4b8eec108786739 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1319.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20721 | 27-CR-23-1886 | 2024-04-09 | 73ef2bb989db5e897761bc5d2a06bfa4486fba65e57467d505239b48cc5205c1a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-2612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20722 | 27-CR-23-1886 | 2024-04-09 | 7510b8ff803aa3375599f7bee5011e4544488f42695534ca6dc248955f90e2703b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /Image-1126.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20723 | 27-CR-23-1886 | 2024-04-09 | 75d3767650d79ff55738e060ed501fa65e07ac88ca5086a5151035fe89c65952 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20724 | 27-CR-23-1886 | 2024-04-09 | 75f9b68fc1a6e227e21400c7b1f296765b95c13ab9fe47d830f5a9e0f33dcdbc | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 270

| Index | Case_Number | File_Date | SHA-1_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20725 | 27-CR-23-1886 | 2024-04-09 | 7621221f83db4d2c27188def9ec52fe412f4ca4ed50291a8c0ef732b8ec05bd | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1004.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20726 | 27-CR-23-1886 | 2024-04-09 | 771da3f08e696a2a0c7fa77d8849d6e5a916490a31d5351e4ed9eb9bddb0b1 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0887.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20727 | 27-CR-23-1886 | 2024-04-09 | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6d8f9d209 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2329.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20728 | 27-CR-23-1886 | 2024-04-09 | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6d8f9d209 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2229.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20729 | 27-CR-23-1886 | 2024-04-09 | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6d8f9d209 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2131.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20730 | 27-CR-23-1886 | 2024-04-09 | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6d8f9d209 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1935.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20731 | 27-CR-23-1886 | 2024-04-09 | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6d8f9d209 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2417.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20732 | 27-CR-23-1886 | 2024-04-09 | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6d8f9d209 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2033.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20733 | 27-CR-23-1886 | 2024-04-09 | 77d283bdb36f5367a49c00c09b1a3f547099965e92bb98e55259419018bfe1bb4 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1520.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20734 | 27-CR-23-1886 | 2024-04-09 | 77f6bb32e674039ad7140208daafd746c97e825375ba7a745eaa430d8b1803df | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2233.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20735 | 27-CR-23-1886 | 2024-04-09 | 7816eebb83aecfa10847070c94695c77e135be1b8fa8b83ef1f0753170bb0a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1602.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20736 | 27-CR-23-1886 | 2024-04-09 | 783c8fddcdc49aa07052505f3a39d67dda2863498fc59f954b514c002e177f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0628.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20737 | 27-CR-23-1886 | 2024-04-09 | 7a70b7c229f6122ba141303bf3bf5370df9fd55dd39727fac9995d1dc1bd1e292 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2239.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20738 | 27-CR-23-1886 | 2024-04-09 | 7b48177466bc46b224a8ed299335b190972d763dbadb4d9f854adda2d0a3f744 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1388.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20739 | 27-CR-23-1886 | 2024-04-09 | 7b5fbb1b3fd25a973166c11cf4eab4864e8a780b11f238a5b5b9a912859f58a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1520.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20740 | 27-CR-23-1886 | 2024-04-09 | 7b8ff1f9e8a7ebb156353a6e7c6e42b7410cb078c9a9c362b25e816f8f39cdb83 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2133.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20741 | 27-CR-23-1886 | 2024-04-09 | 7bb9a40dac584186dbb62e17597ae4b96a4d70e1790234006d836db28ce098bd | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0757.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20742 | 27-CR-23-1886 | 2024-04-09 | 7d8542fa57fa2b4f59f7db7d9fb545802c6eaef7451fef0ef2e96809958aa38 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0837.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20743 | 27-CR-23-1886 | 2024-04-09 | 81d8832a78534bf159b5a25c90048956f8a0981312093b7392c53939191402f7c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2037.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20744 | 27-CR-23-1886 | 2024-04-09 | 826e19717e64ca1fbde434c1f35fa90e70013139b1d861298f8428fc19fb4fa4 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20745 | 27-CR-23-1886 | 2024-04-09 | 85b83e0df522ef9291f9fb0b3ed08d2b39f103eb5f0c9e785d421e3ea62650e65 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0977.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20746 | 27-CR-23-1886 | 2024-04-09 | 865c976d0a05301c54f56bb0f7617e9b2831f7cb01ee93002d8d6ac91e54237dc | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0861.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20747 | 27-CR-23-1886 | 2024-04-09 | 871db2b1dd571f160308158a3590dae1f7cda3e39bbbd5e830e7514737556615 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1429.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20748 | 27-CR-23-1886 | 2024-04-09 | 89be6c1c67eb8fefa10c50de578788144ca3db2abae4acc2406da13c841c2c6 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1941.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20749 | 27-CR-23-1886 | 2024-04-09 | 89be6c1c67eb8fefa10c50de578788144ca3db2abae4acc2406da13c841c2c6 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2136.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20750 | 27-CR-23-1886 | 2024-04-09 | 8a00aa3c2e6caa3933bc313482e45df41d9540ef5c7570a8f83869f122bd9ace | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0560.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20751 | 27-CR-23-1886 | 2024-04-09 | 8b3078f8be5211e80f3cd470c2187819cd5a1ed03e01 5a8fea9462f6e2361be59 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0938.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20752 | 27-CR-23-1886 | 2024-04-09 | 8b3480a8fc4ad83dcf77cb410072beb2e4a8f3427c8ea494634b2c0108eb6b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2733.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20753 | 27-CR-23-1886 | 2024-04-09 | 8b3480a8fc4ad83dcf77cb410072beb2e4a8f3427c8ea494634b2c0108eb6b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2753.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20754 | 27-CR-23-1886 | 2024-04-09 | 8b3480a8fc4ad83dcf77cb410072beb2e4a8f3427c8ea494634b2c0108eb6b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2743.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20755 | 27-CR-23-1886 | 2024-04-09 | 8b3480a8fc4ad83dcf77cb410072beb2e4a8f3427c8ea494634b2c0108eb6b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2723.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20756 | 27-CR-23-1886 | 2024-04-09 | 8b3480a8fc4ad83dcf77cb410072beb2e4a8f3427c8ea494634b2c0108eb6b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2712.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20757 | 27-CR-23-1886 | 2024-04-09 | 8b3480a8fc4ad83dcf77cb410072beb2e4a8f3427c8ea494634b2c0108eb6b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2702.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 271

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20758 | 27-CR-23-1886 | 2024-04-09 | 8b99e075dd33710ba19011dd836a17c35f2b1960784d9e7f43bd618ffd44a58d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /-font-0943.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20759 | 27-CR-23-1886 | 2024-04-09 | 8c0bda18d495c38733cde8fd9ab6e312087538535aa75a6880fcedeae95a62c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /-image-0860.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20760 | 27-CR-23-1886 | 2024-04-09 | 8c39cb46ec5315235e2b5acbd951ca92c356edf32469a3baa1705da2a6ba4d21d | Affidavit-Other | /-image-0718.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20761 | 27-CR-23-1886 | 2024-04-09 | 8f28c0c982352b89f9cc91283b56028cc46ef29917eed3bb4ead1771f989f655 | Affidavit-Other | /-image-1852.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20762 | 27-CR-23-1886 | 2024-04-09 | 8f4e62221f59b643bdfd1a9b56fd395327f68e789e63bb11210722929516af844 | Affidavit-Other | /-font-0492.tif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20763 | 27-CR-23-1886 | 2024-04-09 | 9349d114d428bdd09a67e02b87222d0809f3b86777489743148d14ffbf34adfc1 | Affidavit-Other | /-image-0573.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20764 | 27-CR-23-1886 | 2024-04-09 | 945d318c16ded795a367559b91659e8feb6b32c5af694653655f7db3399d44d24 | Affidavit-Other | /-font-1626.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20765 | 27-CR-23-1886 | 2024-04-09 | 94b692146243559e51744aeee959dfe7cc5a96feff6a65b2d6e3d899de1d89 | Affidavit-Other | /-font-0616.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20766 | 27-CR-23-1886 | 2024-04-09 | 9533863fff888cdda3af3885321187e7529c1d918bc4d1196a5fe34889adbf21 | Affidavit-Other | /-image-3914.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20767 | 27-CR-23-1886 | 2024-04-09 | 9671766bd23b87b09906204e5b17bedc31bd93a632d5b7212bf8e8b55e64f8727 | Affidavit-Other | /-image-0561.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20768 | 27-CR-23-1886 | 2024-04-09 | 97f604b4f3e9bfc0792ff8fd575725812ed3b7599c26862b27e02d6732f507e3 | Affidavit-Other | /-font-1922.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20769 | 27-CR-23-1886 | 2024-04-09 | 9b99fe444b31e838bf3bacc1aececa0a498a14aa9ca9cd23a1c0b0030393d870e | Affidavit-Other | /-font-0328.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20770 | 27-CR-23-1886 | 2024-04-09 | 9c08f78b9fbe65384fe5cbb9c5c4b8a5455445f588fb5a6e2c006deb5eeaa8b7 | Affidavit-Other | /-image-2137.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20771 | 27-CR-23-1886 | 2024-04-09 | 9d4248fcaa53d8e6a88a176e9aff4554416bd88ae3834ede3e582811c2735c | Affidavit-Other | /-image-2615.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20772 | 27-CR-23-1886 | 2024-04-09 | 9f9c8e7332b55e386fa68454f5f89b38d49dc22eb594675a286031abc16587c8 | Affidavit-Other | /-font-0851.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20773 | 27-CR-23-1886 | 2024-04-09 | 9fda277d23e442b45102b8e42727dc0ec4e6ef1f3d1fe62c299ea3f59f65419 | Affidavit-Other | /-font-1284.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20774 | 27-CR-23-1886 | 2024-04-09 | 9fe8ad975b13e442b45102b8e42727dc0ec4e6ef1f3d1fe62c299ea3f59f65419 | Affidavit-Other | /-font-1945.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20775 | 27-CR-23-1886 | 2024-04-09 | a1542017be72e3afe55f4dc2bf61f9c400511962302bfa9065fad5ddda2e6d | Affidavit-Other | /-font-0013.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20776 | 27-CR-23-1886 | 2024-04-09 | a1fcd413271691693482fa16dd2cf35b14538a00f4a62188ac3796a0232825 | Affidavit-Other | /-font-1266.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20777 | 27-CR-23-1886 | 2024-04-09 | a2224fd147b6b329ed49c729d8a834ef6f37c4ccdb5505f719d3948c9b8f701 | Affidavit-Other | /-font-1207.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20778 | 27-CR-23-1886 | 2024-04-09 | a537ed8b68c0a6bf9cbdfd10beb202eb6c514801ba9bf31a3570e8a0d1b64672 | Affidavit-Other | /-image-1938.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20779 | 27-CR-23-1886 | 2024-04-09 | a6931fe9ae06f1f5ea48acd53d4781f013f080b02f06bc4cde98916d7e577fa6 | Affidavit-Other | /-font-1947.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20780 | 27-CR-23-1886 | 2024-04-09 | a71e35fc74b95f3ba2243d39f54d232a4063423369422841b2032ba24a5d8c24 | Affidavit-Other | /-image-1544.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20781 | 27-CR-23-1886 | 2024-04-09 | a9360fe69905f0f544e05c2cfc5972292b32e6e7767c86a345014fcac8a6be55 | Affidavit-Other | /-image-1372.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20782 | 27-CR-23-1886 | 2024-04-09 | aa24d23ae3c79d08e2e66f9c48b90c0ea99a00f2ae2858e2e1a19159d343814e6 | Affidavit-Other | /-image-1939.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20783 | 27-CR-23-1886 | 2024-04-09 | ac7e1010b2682e36a43cd316e336b32c9dcc56be3bbca5107b92638c1456ed2d | Affidavit-Other | /-image-2602.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20784 | 27-CR-23-1886 | 2024-04-09 | ad17843e68d40dc084cc14fcf5407b1c66ac2e2c558ef636d96df33144454bb4 | Affidavit-Other | /-font-1856.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20785 | 27-CR-23-1886 | 2024-04-09 | ae0e66622ec8ea68a72e186b84b24dc95a29a82eebb370631278f0f6533e4aea | Affidavit-Other | /-image-1278.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20786 | 27-CR-23-1886 | 2024-04-09 | afcb803614504fa467a9b89b46ebb23e7e23337213512a26badd72ba55b36ce8 | Affidavit-Other | /-font-2330.rif | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20787 | 27-CR-23-1886 | 2024-04-09 | b1f191804f9e80a895fe78a384f1c6e40a2947baf9b7deb3cd3a02468ba90aa07a | Affidavit-Other | /-image-2624.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20788 | 27-CR-23-1886 | 2024-04-09 | b1f191804f9e80a895fe78a384f1c6e40a2947baf9b7deb3cd3a02468ba90aa07a | Affidavit-Other | /-image-2628.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20789 | 27-CR-23-1886 | 2024-04-09 | b1f191804f9e80a895fe78a384f1c6e40a2947baf9b7deb3cd3a02468ba90aa07a | Affidavit-Other | /-image-2660.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20790 | 27-CR-23-1886 | 2024-04-09 | b51c6f8e35aa6805e331ce43dbfd4a3e552ae31048aa40c44a2334ee0b87c3099 | Affidavit-Other | /-image-0991.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

**EXHIBIT SHA-3 | p. 272**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20791 | 27-CR-23-1886 | 2024-04-09 | b621c79d11867a5e0f4baf1b586b715eb12ac16cf0e1fe52e1047cfccd795ce | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0717.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20792 | 27-CR-23-1886 | 2024-04-09 | b73aa53f60746d8ccdbc3100073b7c1f2b431d68526fe1d950e07dbd5a60bcc | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1226.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20793 | 27-CR-23-1886 | 2024-04-09 | b8737ad47cea0aac4432910895f926a70ff36067309626af8503ae41317225 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2616.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20794 | 27-CR-23-1886 | 2024-04-09 | b9114792313646dc308fa423378159230bdb40559eba3c1f2474b835a3d48c6d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2117.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20795 | 27-CR-23-1886 | 2024-04-09 | b9114792313646dc308fa423378159230bdb40559eba3c1f2474b835a3d48c6d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20796 | 27-CR-23-1886 | 2024-04-09 | bba8569141369036e26c92bff3fc2029b63f209e29a253eb30fbd98e55c30e7 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0952.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20797 | 27-CR-23-1886 | 2024-04-09 | bd5455231614cfb0d067d115106e71797766e3eb276dc25346bad9671265336e2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1933.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20798 | 27-CR-23-1886 | 2024-04-09 | bd86e66207fe806f81ec98f57506477f6d800de50893a52f8a58edc24e581e | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2420.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20799 | 27-CR-23-1886 | 2024-04-09 | be16f89e4e6737baec0b8f529c6a15bd8ca8a38b2b6527a9f291bceea901d605 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1363.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20800 | 27-CR-23-1886 | 2024-04-09 | bfea2e4d0fcb2a2582325c44acea1e2c767252f1d243bd6f30aed10878bf78c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1686.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20801 | 27-CR-23-1886 | 2024-04-09 | c037353f6de41215dd23994693329b7ab2953a3e89e1e4e8ede9d9a84f5b643f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0611.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20802 | 27-CR-23-1886 | 2024-04-09 | c04e7f38d1bf935497330e0fc09f6f8e0b2b8124e03d4fe9a1c4789b0a63eb6d0 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1472.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20803 | 27-CR-23-1886 | 2024-04-09 | c1ce1d0e128c42ec7befbb4a908f18f93c62f489ee675d7e2ec0365c1acb8f26d86 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2031.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20804 | 27-CR-23-1886 | 2024-04-09 | c1ce1d0e128c42ec7befbb4a908f18f93c62f489ee675d7e2ec0365c1acb8f26d86 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2129.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20805 | 27-CR-23-1886 | 2024-04-09 | c1ce1d0e128c42ec7befbb4a908f18f93c62f489ee675d7e2ec0365c1acb8f26d86 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2227.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20806 | 27-CR-23-1886 | 2024-04-09 | c1ce1d0e128c42ec7befbb4a908f18f93c62f489ee675d7e2ec0365c1acb8f26d86 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2315.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20807 | 27-CR-23-1886 | 2024-04-09 | c1ce1d0e128c42ec7befbb4a908f18f93c62f489ee675d7e2ec0365c1acb8f26d86 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2414.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20808 | 27-CR-23-1886 | 2024-04-09 | c1ce1d0e128c42ec7befbb4a908f18f93c62f489ee675d7e2ec0365c1acb8f26d86 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1932.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20809 | 27-CR-23-1886 | 2024-04-09 | c1e1a072303909b68bbc3a68b4cc508fbb3bcc632abc285d428da0b0b558a8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0702.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20810 | 27-CR-23-1886 | 2024-04-09 | c286125f71ef910f129d34f05d6516bd9ea625ce9d501aefd9b4b856d8dab727 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0708.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20811 | 27-CR-23-1886 | 2024-04-09 | c321646fbb0d52ec52f57b6c41f1b77cefd262980170438438b40b09af1d3aeeb | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1774.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20812 | 27-CR-23-1886 | 2024-04-09 | c3b67e1923219142a2fc53be69be7552b6823def2af7f5133ac1a471d1dccf87 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2419.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20813 | 27-CR-23-1886 | 2024-04-09 | c4427e4ed1cb60a71155abc4a439cb0c4fe1019775243878f2e7651330adc | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1149.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20814 | 27-CR-23-1886 | 2024-04-09 | c503a472516f23098a63e99946813756f47be09afdd7a9e06d5c9a202b09b43e2 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1920.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20815 | 27-CR-23-1886 | 2024-04-09 | c89739b547b7b9f6424121498c36570b5e63b4400ede4e8dd8ce579024b540db9 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0706.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20816 | 27-CR-23-1886 | 2024-04-09 | c9caca5df9d716b87dc4e42264a9b91574e5a802930df466a2848cd7938a7020 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2321.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20817 | 27-CR-23-1886 | 2024-04-09 | ca147c1de1c848cfc20a8ca2187222d52d5b2a10fa4c8d3745c1e2d4ee0bece44 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2321.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20818 | 27-CR-23-1886 | 2024-04-09 | cb16242e20b36e693d0e8a9a2e511a8d4a924e272401590a7eddfd9b9df1a3bdd | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1508.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20819 | 27-CR-23-1886 | 2024-04-09 | cbcebe378d293bae4538da361ef71f4457bbab2f113d8d22b36a0e5b93c1fa99 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1220.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20820 | 27-CR-23-1886 | 2024-04-09 | ccaBeb63b4d4069de441dd0702e6884021a4163e7b81cc3261743602623e2a0 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1172.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20821 | 27-CR-23-1886 | 2024-04-09 | cd0ba9381983fdc45269f4b73f36190070fdb7e45b924522b34b12aa57266b478 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0627.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20822 | 27-CR-23-1886 | 2024-04-09 | ce1e3fa4db5bb5855e4672bfe57fecc9cc596e1a75d677a8c3e9de37c9267a53 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1047.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20823 | 27-CR-23-1886 | 2024-04-09 | cfcf62f2a0da809aee034ab38ad7338cb04811b0a03e1a9ad81bcf293adb31b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1140.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20824 | 27-CR-23-1886 | 2024-04-09 | d1a15a114d3731a2047466908b7ce1f34030c84fa446faf0d27cb5248f5937050 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2594.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20825 | 27-CR-23-1886 | 2024-04-09 | d24fc101ec063d01bbb2fd273614d260338f8453d84594a07839456254f12585 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2323.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20826 | 27-CR-23-1886 | 2024-04-09 | d33b798a8e78f547d55d3ab4c6820d6c3e4b103b00fbec5998fc6aa61db4cde | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1590.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20827 | 27-CR-23-1886 | 2024-04-09 | d35e12f4b725056e91b51a356810dfb09f088153298daea30a9437a93d670c4a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1668.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20828 | 27-CR-23-1886 | 2024-04-09 | d6cf6a99dbb375fb78f30c51b013697018f56a4b32a31e8f6037c1f90e8b3f0c5 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0644.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20829 | 27-CR-23-1886 | 2024-04-09 | d75742822875dd80806eafc45e18df09b3127efea7e6d4e86487f2c45b081e8472 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1776.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20830 | 27-CR-23-1886 | 2024-04-09 | d7e611aad5362773ca195ac0707c2ca3fb9d65232ce910fe69d36bd23f994dc9b7 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20831 | 27-CR-23-1886 | 2024-04-09 | d9cd99d953afb6a09490569b7810684265b83e0dd4dbd0fc1d8e6defb7f3a9 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2427.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20832 | 27-CR-23-1886 | 2024-04-09 | da9978bbbe3c0b0e0236fcfa047623605249b72b112151520cb7a95f0bf726 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2303.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20833 | 27-CR-23-1886 | 2024-04-09 | da9ded16cb568775956f5ee0671d30f098e419d95fec144beda57bcee0de4446 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2316.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20834 | 27-CR-23-1886 | 2024-04-09 | db775c4e258838c73b742269be73d25347d16e33e830b0d2a5132091775c5750 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0723.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20835 | 27-CR-23-1886 | 2024-04-09 | dc0d8a1b27948339c20b27f6fd6aaad65ac958620f6110c7ea86e91b9eaa1ed72 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2725.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20836 | 27-CR-23-1886 | 2024-04-09 | dc25511f03d7fdc53542913385f23d180e7541ad2cbd259cb4423a6e169a7e4a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2735.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20837 | 27-CR-23-1886 | 2024-04-09 | dc25511f03d7fdc53542913385f23d180e7541ad2cbd259cb4423a6e169a7e4a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2729.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20838 | 27-CR-23-1886 | 2024-04-09 | dc25511f03d7fdc53542913385f23d180e7541ad2cbd259cb4423a6e169a7e4a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2756.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20839 | 27-CR-23-1886 | 2024-04-09 | dc25511f03d7fdc53542913385f23d180e7541ad2cbd259cb4423a6e169a7e4a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2688.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20840 | 27-CR-23-1886 | 2024-04-09 | dc25511f03d7fdc53542913385f23d180e7541ad2cbd259cb4423a6e169a7e4a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2746.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20841 | 27-CR-23-1886 | 2024-04-09 | dc25511f03d7fdc53542913385f23d180e7541ad2cbd259cb4423a6e169a7e4a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2705.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20842 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2598.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20843 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2737.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20844 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2688.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20845 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2610.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20846 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2723.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20847 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2727.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20848 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2667.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20849 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2568.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20850 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2598.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20851 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2754.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20852 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2604.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20853 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2630.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20854 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2662.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20855 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2668.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20856 | 27-CR-23-1886 | 2024-04-09 | dca711e6350fb2288d1c65fed7869a939c0bc653f5213109bef2d7leae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2664.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 274

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20857 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2622.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20858 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2658.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20859 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2716.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20860 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2744.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20861 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2635.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20862 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2674.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20863 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2646.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20864 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2655.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20865 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2640.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20866 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2618.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20867 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2696.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20868 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2686.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20869 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2661.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20870 | 27-CR-23-1886 | 2024-04-09 | dca711e63b9b2286d1c65fed786fa939c0bc653f521310f9bef2d7feae77110 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2637.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20871 | 27-CR-23-1886 | 2024-04-09 | e030558181e3b4914385539e6d2f10f4aa0d31201347ecf0ee2c1c1c8bff126 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-0629.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20872 | 27-CR-23-1886 | 2024-04-09 | e0e07bd24e101376fd5ef06e7602531fb48e876f8b2255a6fd59f435d472bbf3e | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /font-1361.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20873 | 27-CR-23-1886 | 2024-04-09 | e16fbcd83d83a8c77a13fdb0800f1e152c400f0962e81c502a1794a03f6b0118 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-0620.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20874 | 27-CR-23-1886 | 2024-04-09 | e1e9f156f596ce7aaee40238c870cc00c59ad9f40ac4a14eba8857b053d93fde | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-0626.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20875 | 27-CR-23-1886 | 2024-04-09 | e328a44099fd46d2440353ef246460ddf8b4426a3ba00aa1fb6e4e7304f45d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-0756.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20876 | 27-CR-23-1886 | 2024-04-09 | e3f2c2cb22d051cd3bdce90e63b0f4edcedee3e6441dbacadc3aa3bbab9b701a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-1532.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20877 | 27-CR-23-1886 | 2024-04-09 | e4bcda473ec4586f072fa65552e783482f3a28361fccd82d9478a51f29607a94 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-1125.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20878 | 27-CR-23-1886 | 2024-04-09 | e4faeb1714eede0ec9325bd8b77d1ceb30abe8b3dc651c1d59fd80381ac8670c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /font-2043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20879 | 27-CR-23-1886 | 2024-04-09 | e50d927c6859abc5fe391c40f6e5a718e70b55fb10d0499d01de71462dfd85b | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-1331.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20880 | 27-CR-23-1886 | 2024-04-09 | e5153bcee9c80101bcd3b1565999d498bb3b06fa488f9c890c38e756006f37098 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-0990.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20881 | 27-CR-23-1886 | 2024-04-09 | e56aac40de611e4b3493c5fb3b037b7da03c9bd45a98e76010269cc8118e3c2a | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /font-2769.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20882 | 27-CR-23-1886 | 2024-04-09 | e5713246c9452517f2ea3bda12b718c8643f440628162f3a7b609925a04cd7c220 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-1356.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20883 | 27-CR-23-1886 | 2024-04-09 | e5d643179310369f7a04131bee4e742496db9c73f0b9df72f9893f3b9f111409597 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-0743.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20884 | 27-CR-23-1886 | 2024-04-09 | e5d95d118b2dbebe1b6e928db9418b498ef6d2d429820534e45ebf5915354e38 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /font-1045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20885 | 27-CR-23-1886 | 2024-04-09 | e7d389712acae4308844886491741f6a38e133c405c1c4602b504376483a02d95 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /font-1760.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20886 | 27-CR-23-1886 | 2024-04-09 | e88c4832712a85e63134a5e599faf56fd52d24a5af171c7b497ca1e8a55989e8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-0670.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20887 | 27-CR-23-1886 | 2024-04-09 | e92283286500856338e2d32ea3743a977c60e02e4b7c34242f9f272f8b375b8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-1307.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20888 | 27-CR-23-1886 | 2024-04-09 | f0dcad865496f2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125fc5b5d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2747.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20889 | 27-CR-23-1886 | 2024-04-09 | f0dcad865496f2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125fc5b5d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024043007234.pdf | /image-2726.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 275

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 277 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20890 | 27-CR-23-1886 | 2024-04-09 | f0dcad865496f2bc0a5bdafddf4123f5c2ce91feb391432d2f6f8a4125ffc5b5d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2736.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20891 | 27-CR-23-1886 | 2024-04-09 | f0dcad865496f2bc0a5bdafddf4123f5c2ce91feb391432d2f6f8a4125ffc5b5d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2757.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20892 | 27-CR-23-1886 | 2024-04-09 | f0dcad865496f2bc0a5bdafddf4123f5c2ce91feb391432d2f6f8a4125ffc5b5d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2706.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20893 | 27-CR-23-1886 | 2024-04-09 | f0dcad865496f2bc0a5bdafddf4123f5c2ce91feb391432d2f6f8a4125ffc5b5d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20894 | 27-CR-23-1886 | 2024-04-09 | f1861006991d2bb3c4bb870faa4965d41771766d910b8197879b45435eecc80 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0625.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20895 | 27-CR-23-1886 | 2024-04-09 | f202a8df7567b97ec253c6ca57b645c9d631fb15c70ebd2c3c1af81c74d3e750 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-1298.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20896 | 27-CR-23-1886 | 2024-04-09 | f25a8f7c93718e8427c0354dd8e19791c53c0168b8ac9fa1e9d6486c3d5bd86d | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0548.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20897 | 27-CR-23-1886 | 2024-04-09 | f62b0cf7c4999545de0f6a0b4d3fb080be6d241c7924e279466ced2c7e8d19f3 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2235.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20898 | 27-CR-23-1886 | 2024-04-09 | f78e01c3a771179660cf28b9b507c0175bd040d3c1e69880955c70c396cd9974 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1056.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20899 | 27-CR-23-1886 | 2024-04-09 | f80b710730fbd9481d6cd34a6f82be033c987272378fb60b9f25235a8b67b89 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2324.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20900 | 27-CR-23-1886 | 2024-04-09 | f892e496d8e9d85a023475a1aa69c7e5e21b32f363800992334c175a2afb709f | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-0658.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20901 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2711.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20902 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2732.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20903 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2742.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20904 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2701.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20905 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2722.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20906 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2680.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20907 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2694.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20908 | 27-CR-23-1886 | 2024-04-09 | faaa3a8b2cebd4dddc54f0f45f9f512791d1a6ae5eee6ac882888f7e94feaf4c | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2688.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20909 | 27-CR-23-1886 | 2024-04-09 | fb036a25e15e9f3ba5f7bc7b1e6f5a37bcff7dabe795dda00d2d4c12ec7f08f0 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1293.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20910 | 27-CR-23-1886 | 2024-04-09 | fbf64b817d0440e918931aac7ba169532ae06b37fc5234cbbaa01ffea65cd552 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2404.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20911 | 27-CR-23-1886 | 2024-04-09 | fd681670c1996a3417d45cf8fde79a5fd37d9304062333a9034ef083c22a62db8 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-0785.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20912 | 27-CR-23-1886 | 2024-04-09 | fde666d460bba2f64fd721ff65323eb86cbd8334d455e391595cd524b1471aa | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2230.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20913 | 27-CR-23-1886 | 2024-04-09 | fde666d460bba2f64fd721ff65323eb86cbd8334d455e391595cd524b1471aa | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1936.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20914 | 27-CR-23-1886 | 2024-04-09 | fde666d460bba2f64fd721ff65323eb86cbd8334d455e391595cd524b1471aa | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2418.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20915 | 27-CR-23-1886 | 2024-04-09 | fde666d460bba2f64fd721ff65323eb86cbd8334d455e391595cd524b1471aa | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-1442.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20916 | 27-CR-23-1886 | 2024-04-09 | fde666d460bba2f64fd721ff65323eb86cbd8334d455e391595cd524b1471aa | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2319.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20917 | 27-CR-23-1886 | 2024-04-09 | fde666d460bba2f64fd721ff65323eb86cbd8334d455e391595cd524b1471aa | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /image-2293.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20918 | 27-CR-23-1886 | 2024-04-09 | fe4f27c8984118093417a5eb05da6dcf073e02f49dd32dfd1d8941bd3e2df1648 | Affidavit-Other | MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.pdf | /font-2021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Affidavit-Other_2024-04-09_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20919 | 27-CR-23-1886 | 2023-02-20 | 41e89c3db3781eee40b01f0eea62723e2a45c45c26d5d4fc190c6c0b6b0f6f788ca4437 | Certificate of Representation | MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf | /font-0023.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Certificate_of_Representation_2023-02-20_20240430072401.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20920 | 27-CR-23-1886 | 2023-02-20 | ad5eecc4cc48aa5e159bbae3c84c6a9c61c61a6a06a3856c9e72d77c642a201500b81 | Certificate of Representation | MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf | /font-0013.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Certificate_of_Representation_2023-02-20_20240430072401.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20921 | 27-CR-23-1886 | 2023-02-20 | e7f62c8923164abb4219b603ee77c114c660e2a413014c7b119c98ad72306a3d | Certificate of Representation | MCRO_27-CR-23-1886_Certificate of Representation_2023-02-20_20240430072401.pdf | /font-0018.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Certificate_of_Representation_2023-02-20_20240430072401.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20922 | 27-CR-23-1886 | 2024-04-12 | debcc04a807aedc8723ce9425380b3762ab9ff1a3eb622e7567ccb1d764a6 | Correspondence | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 276

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20923 | 27-CR-23-1886 | 2024-04-12 | f609be809c4ae0091b9df0305610e26eca52e3f32b73de6ef6b2893e15a1eee | Correspondence | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072343.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20924 | 27-CR-23-1886 | 2024-04-12 | 2c7fdcccbe948dc58c4aed4772098fe41cdd8f983172977fbec519fef5394af | Correspondence | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20925 | 27-CR-23-1886 | 2024-04-12 | 8885f115c02e6ba4295ba99ee496e7c2df9dab156b2ee7fddcf03c11ee6939 | Correspondence | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.pdf | /image-0059.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20926 | 27-CR-23-1886 | 2024-04-12 | 8bdb58583afa40206f75cf83da525bef1b70d7a9d56a28dfc6a0394691d2132b0 | Correspondence | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20927 | 27-CR-23-1886 | 2024-04-12 | 8f8c6e4ad08f8fde63bd81ef6c3d4aad1c563e97e701b11cc1b09787led59ed | Correspondence | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.pdf | /image-0082.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20928 | 27-CR-23-1886 | 2024-04-12 | 94da5d42232758ca4dddadddae78bfa04e766c57d9c64b30966ce4e5a04f1b | Correspondence | MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.pdf | /image-0034.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Correspondence_2024-04-12_20240430072346.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20929 | 27-CR-23-1886 | 2023-02-20 | 1d4e2991cb2cec6ba30aa72f30e22f88dd0e200224445f82eb31700e4f4117 | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | /font-0024.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2023-02-20_20240430072400.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20930 | 27-CR-23-1886 | 2023-02-20 | a971e52b7cfa0f1721de6c2656a66adfa9cce76adcb77c876e24da4d01fd8533 | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | /font-0013.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2023-02-20_20240430072400.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20931 | 27-CR-23-1886 | 2023-02-20 | af7dbadf6e5975456e4aa4421ec3f99851e22fea2e2fc669f8b20e0535bc6bece | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | /font-0009.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2023-02-20_20240430072400.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20932 | 27-CR-23-1886 | 2023-02-20 | c6bed5e06bfbb2350e4943bebe77413bc1cc73a19cc0d0d5c496de9b8fb073b8 | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | /font-0029.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2023-02-20_20240430072400.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20933 | 27-CR-23-1886 | 2023-02-20 | d6800c7f67efa3a2bfa765d70cc83174a93b1a4f60de32d967cb7d120f49d6a | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2023-02-20_20240430072400.pdf | /font-0034.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2023-02-20_20240430072400.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20934 | 27-CR-23-1886 | 2024-01-05 | 3dc614954ee1823e810ba1af5cc5a4f8ec23ee4db726874e5b9c6bd9518ae23 | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2024-01-05_20240430072353.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20935 | 27-CR-23-1886 | 2024-01-05 | 54c43af3d7aeadf8e4132f7ccabfa18db8fdf4f8dffbf8d4978169d43c737ce55b | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2024-01-05_20240430072353.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20936 | 27-CR-23-1886 | 2024-01-05 | 60d7da501b020891953f4be93d2e69912fea4e81764ccca4e83eb2d5420faffc9a | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2024-01-05_20240430072353.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20937 | 27-CR-23-1886 | 2024-01-05 | 9c44cbe6520946c2785714809e5c27e4a6902bee4a63cbaf84f9c77bca024afc | Demand or Request for Discovery | MCRO_27-CR-23-1886_Demand or Request for Discovery_2024-01-05_20240430072353.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Demand_or_Request_for_Discovery_2024-01-05_20240430072353.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20938 | 27-CR-23-1886 | 2023-01-24 | 10f3aaa3db50b93ed2771154308fd1472631f6600f829ace4f1b5fd21f37f04d4 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20939 | 27-CR-23-1886 | 2023-01-24 | 39903a28c60f88a05fbd943657672986e6028363fe41e44052962f256e0f0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20940 | 27-CR-23-1886 | 2023-01-24 | 4bbf3cdf05a2ddb3236dc30ba48e65ba0b7206b00fb713219e964b52f89a558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /image-0408.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20941 | 27-CR-23-1886 | 2023-01-24 | bb0fbbdcd26e56447c904f279559dee116b4e56b8addc886e212b42e8523b44b | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20942 | 27-CR-23-1886 | 2023-01-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20943 | 27-CR-23-1886 | 2023-01-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20944 | 27-CR-23-1886 | 2023-01-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0295.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20945 | 27-CR-23-1886 | 2023-01-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20946 | 27-CR-23-1886 | 2023-01-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0301.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20947 | 27-CR-23-1886 | 2023-01-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0300.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20948 | 27-CR-23-1886 | 2023-01-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20949 | 27-CR-23-1886 | 2023-01-24 | f627466c20a82cd207d50833a58a71009090fc85dc5cfa6f5303ad7c16e4f6dc4c | E-filed Comp-Order for Detention | MCRO_27-CR-23-1886_E-filed Comp-Order for Detention_2023-01-24_20240430072407.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_E-filed_Comp-Order_for_Detention_2023-01-24_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20950 | 27-CR-23-1886 | 2023-07-13 | fbc6023a7c0c6bd25f75d3460f2b389f589dd1d4d9deb85c697d51ce2edc4772 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /image-0103.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20951 | 27-CR-23-1886 | 2023-07-13 | 0c53461f9b10d490de8eeddd353576acb05010a17aed379f0f7ec472fa7c22c | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /font-0125.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20952 | 27-CR-23-1886 | 2023-07-13 | 1caadcfe05fe3701e8bf7e6192ba69889d016d01d598c4134112a2ea6cea9e | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /font-0117.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20953 | 27-CR-23-1886 | 2023-07-13 | 4f6f90fc2b2c97852b725031d4e09f62a4b53000e96570e11ee97ea2f26e59d | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /font-0129.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20954 | 27-CR-23-1886 | 2023-07-13 | 6da174f4a0a685091ee1ae9c9eb977412836bc4b2566fa9548c4d57d0a9649b4 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /image-0154.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20955 | 27-CR-23-1886 | 2023-07-13 | 765254539f9ddd91ce4f529e66d44989cf60d47eb9987819f95ca075dd0ce49f7a | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /font-0127.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 277

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20956 | 27-CR-23-1886 | 2023-07-13 | 777acb19e3b9b51afe7ede12abf826f974915e30b4d13cd1b6caf6044d3cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20957 | 27-CR-23-1886 | 2023-07-13 | 7b3f9a248bfc298f24f388bd8baa466f51df88fa7a0ea8c17400c0e48fd377 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /font-0123.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20958 | 27-CR-23-1886 | 2023-07-13 | cb5e568d7dbd4ec8c3f7e3d759138f6fe92fe76e62 a66a36b4311cd15073b575 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20959 | 27-CR-23-1886 | 2023-07-13 | ff77e66ca7ba6b3e0a30266f3d02dd033e034a75e35503f9b63c36e62c8a3ce9 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2023-07-13_20240430072356.pdf | /image-0146.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2023-07-13_20240430072356.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20960 | 27-CR-23-1886 | 2024-01-17 | 1fa67c75ff9672377725313c162f8363f5ef8a546d7c5b3e21800baa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | /image-0167.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20961 | 27-CR-23-1886 | 2024-01-17 | 3f9afe6f5b2c30ef81cdf1ac39933f3265a0f39865ad5862bb7ac64b6a09d661 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | /image-0172.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20962 | 27-CR-23-1886 | 2024-01-17 | 5c896c5fc66118260161a32b5c3c5099cf2c37a07b5322cc160dfccae54d1476 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20963 | 27-CR-23-1886 | 2024-01-17 | 74de35edc438277245281907df8171159f3535df7d4852de37d73b2bf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20964 | 27-CR-23-1886 | 2024-01-17 | b50a034599d6437f4ae96470d90a83c2e62672baa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20965 | 27-CR-23-1886 | 2024-01-17 | c09827ce81d9bc5e2d155a4d411d2582fab0e533482368bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | /image-0166.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20966 | 27-CR-23-1886 | 2024-01-17 | d889f56871eaeae378f6c54173516f3e53b577c1630f67e6c174f9cdf550af | Finding of Incompetency and Order | MCRO_27-CR-23-1886_Finding of Incompetency and Order_2024-01-17_20240430072352.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Finding_of_Incompetency_and_Order_2024-01-17_20240430072352.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20967 | 27-CR-23-1886 | 2023-01-25 | 44a0da30100fdc417c073ea340aebe62ea81a3826ace0c4df76298c7181623fb | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-1886_Law Enforcement Notice of Release and Appearance_2023-01-25_20240430072404.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Law_Enforcement_Notice_of_Release_and_Appearance_2023-01-25_20240430072404.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20968 | 27-CR-23-1886 | 2023-01-25 | 96e08802201d0534414e41bd5e22ef9ce5cbff223148f07d8e439a335d5b678d5 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-1886_Law Enforcement Notice of Release and Appearance_2023-01-25_20240430072404.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Law_Enforcement_Notice_of_Release_and_Appearance_2023-01-25_20240430072404.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20969 | 27-CR-23-1886 | 2024-04-04 | 0a4e9b8273a05be857a95c53237de670beff8cfdaee5e55aebc0db488de8a0 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0264.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20970 | 27-CR-23-1886 | 2024-04-04 | 0499ee24874d1d0527e3e4647 0e91637c4c532d6e29480347 7df46bba1fdf0a8 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0220.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20971 | 27-CR-23-1886 | 2024-04-04 | 0afb0617b13103b18eef76aad148d5a0c7ba37871a13917 1ade1bf550d44dde | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0260.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20972 | 27-CR-23-1886 | 2024-04-04 | 0bf55aaf471772d1d3facd3aad4784e524ec5c603152 7dee33d6db0fda1b5a4b | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0174.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20973 | 27-CR-23-1886 | 2024-04-04 | 0ed0aee22fca2a47a45051 0fb073da7d9eba17e433e1a2f2100c784f3d350084 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0229.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20974 | 27-CR-23-1886 | 2024-04-04 | 0fbed44bb22 8d817430c02c1317 5cb12a24482c17bb1613e31405cdf3afe184 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0277.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20975 | 27-CR-23-1886 | 2024-04-04 | 126a79731 7b681c0781f428c85640035236b08a80fd42e9157d019516 42ac4ada4 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0271.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20976 | 27-CR-23-1886 | 2024-04-04 | 12fa4b65938 6d11429eaac597f3e643c388fa9a3411e5096ce24dd6724f719d5 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0266.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20977 | 27-CR-23-1886 | 2024-04-04 | 135884c7bd0836370140 8c47d4b345bb9711732 3a913f1544ea642c98a7a27f3 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0191.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20978 | 27-CR-23-1886 | 2024-04-04 | 198ede0a2878 0c03c856c906ec8474adec0202bc8d1a00033d0c1cefd054f | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20979 | 27-CR-23-1886 | 2024-04-04 | 22d7cd57a633a2bb6c9b7930a7be92f9d2dec6c610be1 5f0e55da5d82920a15 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0243.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20980 | 27-CR-23-1886 | 2024-04-04 | 23eb2465d10d5615020cc2969224299bcde61e7e747fb98face38b67f203e93 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20981 | 27-CR-23-1886 | 2024-04-04 | 23ff9ee76ccc828df8f2509f7f2667e6905f7353900c4e0ebc1bc59b17bc9b07 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0209.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20982 | 27-CR-23-1886 | 2024-04-04 | 247d8a8aae9c817e9a9ae82d899c38ef76911 1ce99dcdc6b89ce2ab89e5d6bd | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20983 | 27-CR-23-1886 | 2024-04-04 | 24e02c84bfa3f725b1f40a173a64131 9d575047742dec3a1ed7c011d20e9b5b1 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20984 | 27-CR-23-1886 | 2024-04-04 | 25ed589301050cc03cbeeedca96047ee75473a91dd1aab8380eafc42f720e052 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20985 | 27-CR-23-1886 | 2024-04-04 | 2c16f103d9c53863691b4efcaf236ae7a61c166fab7976252860dac1577732e | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0110.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20986 | 27-CR-23-1886 | 2024-04-04 | 31aeecae6c8111413 4bc586ebd7cfeea453fe7ec2bfc1a0825259455 1e10e5d | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0244.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20987 | 27-CR-23-1886 | 2024-04-04 | 3ac0cf d79a8d2bd5033544755f8c277c9377699349e768ad74b373b511ec1a | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20988 | 27-CR-23-1886 | 2024-04-04 | 3cb6eb77a246eea79e4267cfaeb1a01bb1ea5651f03f2ac6c067c4652a1ce63 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 20989 | 27-CR-23-1886 | 2024-04-04 | 3e5951badcc798fda48c183f0f19f5d63ce23af2d11f8b0cb6de44b4b70bb02d6 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0206.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20990 | 27-CR-23-1886 | 2024-04-04 | 406325a29ef66341a8535de93086fcb9787e139275215cb0183e9ff9a807b271 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0123.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20991 | 27-CR-23-1886 | 2024-04-04 | 4831cd4d5cd9d0f450e5d140600ce126ace8413fd8508765c8344746344067a6 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0173.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20992 | 27-CR-23-1886 | 2024-04-04 | 4909bbc4442edaece3b3b8367e67c2c412c4be0397281fcbe3d8b13f7a134600e | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0219.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20993 | 27-CR-23-1886 | 2024-04-04 | 4b68fc036000a3de9158fd6ed565bcb147493a4e641b89cafe781f6915fe7cfb | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20994 | 27-CR-23-1886 | 2024-04-04 | 4fa2b8039a6fc07fd3eab617818618d1336fe61e5e7159102f85003de8f5275 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20995 | 27-CR-23-1886 | 2024-04-04 | 506a99ce8529bb513763581bcd53b645d3a8e6c02c7c5d1904b3ba0d00a92c14 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20996 | 27-CR-23-1886 | 2024-04-04 | 516fba74cc4fd0d590e5efe607a33359f5500fdb793c50f27d6aaf78b8ab4b8 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0180.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20997 | 27-CR-23-1886 | 2024-04-04 | 58b018fd30fd86c34ea9a7feb5069f82f0596601a247e296a5d281c1283301538 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20998 | 27-CR-23-1886 | 2024-04-04 | 585e681fbed9395c23eda138d345253658ac6ae761d4e00c3927e26456667f7 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 20999 | 27-CR-23-1886 | 2024-04-04 | 58fed3336957c20cf1d78f0f1ea054766a93edb1b5fee16c3eb225b505d483 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0242.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21000 | 27-CR-23-1886 | 2024-04-04 | 5c45ce7ae07d670073b3f05f9f148d1fbc7de475e6da7c3c3233875dced45039 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21001 | 27-CR-23-1886 | 2024-04-04 | 5f86e64eba666460fa529023dfbac71be04f522aeaf99acea14406b9b01809a2a | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0069.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21002 | 27-CR-23-1886 | 2024-04-04 | 613d67f351cb81d23bf416718717a76b97361068dacd2ecee1c17822453e9 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0222.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21003 | 27-CR-23-1886 | 2024-04-04 | 61b286beba4f97e66574c8f5ee7923344670686081919edb12b3abf1c225b509 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21004 | 27-CR-23-1886 | 2024-04-04 | 61ece597c3b5f960cae592f647f6af7ca2a8500c42bece03641f09c8bd50282b7 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0222.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21005 | 27-CR-23-1886 | 2024-04-04 | 628f13275e98f7b28fde8f60a3462aafbf5fb456bc9abb3a9df54dc4a23199 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21006 | 27-CR-23-1886 | 2024-04-04 | 680c62089f261c82f5c6f751256b1d3a2cd1bfef701f81c52f62a196cb58725 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21007 | 27-CR-23-1886 | 2024-04-04 | 6884aa07d98638c13b24af612a8f43b75a587711769a9ca207367fd8e7cbd43c | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0131.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21008 | 27-CR-23-1886 | 2024-04-04 | 69a471c400a1d9417306 df23 b9c2398f9a72e0aaad74c4601a48f3c31cceb7c | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21009 | 27-CR-23-1886 | 2024-04-04 | 6ca1fd1a7c859d610cc580a7251ea18b00ff934ae32c3876bdf35f9f9e15b66 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0136.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21010 | 27-CR-23-1886 | 2024-04-04 | 7202f1152b58a960c2f7160ba94dcd55e9dcb6d72f75ec758c5a50e2b59d3685 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0172.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21011 | 27-CR-23-1886 | 2024-04-04 | 7242312fad25bd44389917dc21de70a32da920bdf91d304ae7685e975d899871 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0221.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21012 | 27-CR-23-1886 | 2024-04-04 | 72727f9ec7fd02593e5956f9f0aea5dd1c4aeb3939f3a81d3e6b59b94ed01f8c3 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0221.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21013 | 27-CR-23-1886 | 2024-04-04 | 74a3bcc0aff302e0e43e31f282f28e1dc4a7e37a5cba50947e1abcf863a78317 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21014 | 27-CR-23-1886 | 2024-04-04 | 7651c249202d3d0a52db189e5c0f47d3eeda91774dd044493e491fefa0a5baf | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0170.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21015 | 27-CR-23-1886 | 2024-04-04 | 77144b572e9574ca5b92472176efac6f623d2c251aab8cc02f911cdbd29532 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0252.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21016 | 27-CR-23-1886 | 2024-04-04 | 7addbfbc68eff5ebf0430030d67030f2c13976112501fe9595e39d53d66e03469 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21017 | 27-CR-23-1886 | 2024-04-04 | 7b3d1b9ed10eb49b34d1426807f93b3fd20db4778103f1eeafc914da7074bbfc1 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0184.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21018 | 27-CR-23-1886 | 2024-04-04 | 7f2201e6826b7946fc381a3dbdb7428e9a21f82e3d0cc2411d5e61429cda2f32 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0229.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21019 | 27-CR-23-1886 | 2024-04-04 | 833d0a40a7d6667a24f4ca878dd8f096a3bf15641475d0cad35052b16f8f9b41a | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0234.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21020 | 27-CR-23-1886 | 2024-04-04 | 83bced5c92c4a07b6bfbbe202357e0d315312fbc1eeafd9a0d81386bb12566a7a | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0213.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21021 | 27-CR-23-1886 | 2024-04-04 | 85f1d461b3e5e79e259bcf504ad28b7cfa95561066f8e2efb9ae8f3c6b7f5f00 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0170.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21022 | 27-CR-23-1886 | 2024-04-04 | 85f2bd2292da447ae034096e9c1a784a9eb41fe4339fccb8b8c729ee42a56b4b | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0267.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21023 | 27-CR-23-1886 | 2024-04-04 | 87e66e4d24c1816229be47c2e2be7a22476d3dd9f7dc16f2855ed9aec061403 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0283.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21024 | 27-CR-23-1886 | 2024-04-04 | 8b1b07f5bbcf9c49ad6cd40c7b06d0b1993a5ac6d14ddbca7c2509cded1613df | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21025 | 27-CR-23-1886 | 2024-04-04 | 8b6582003edccc9a04ba700922e0b0a9d8d1e3e4217ad7c01ae1b84a0ff81c4e0 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0212.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21026 | 27-CR-23-1886 | 2024-04-04 | 8c7672d016a0118dec0f212bed3975692b1798c99edcaca0f41185ca05fbc29d801 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0202.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21027 | 27-CR-23-1886 | 2024-04-04 | 8edcbda0660c36383893889fbc5e509dbd57c0a0712a5bbfbeae5e76929f527734 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0198.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21028 | 27-CR-23-1886 | 2024-04-04 | 8fbff3be82d5d40437b2f0e31e9462a25e4a0b9e631fede57e5d0d497c0d5b1e | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0040.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21029 | 27-CR-23-1886 | 2024-04-04 | 903eb083623345213359224bc2a5af25df5b5f5a33610e93b66ef33090306491 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0232.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21030 | 27-CR-23-1886 | 2024-04-04 | 942a5f813e4f9f9554e85b69f4ed3a291795be9c1c8f012aaec29478d8de440de | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0181.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21031 | 27-CR-23-1886 | 2024-04-04 | 9637ac406fd865537d3c2a7ae0fbe3ee2c431a4426560ee4ac2913c6c51823cf7d | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0201.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21032 | 27-CR-23-1886 | 2024-04-04 | 971dde3298f5f6d8fc3c32f244feb6cc46204190260f1e58fa03c44921e529bc | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0241.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21033 | 27-CR-23-1886 | 2024-04-04 | 9b58dafb51eaf3b750884ec1e2b01b93f6a4cdf382c2c576bdc388f8c8908bc | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0127.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21034 | 27-CR-23-1886 | 2024-04-04 | 9d05bdc10f7dfc835da413835e6274c1c8e4be981f972b1cef02223aec67a32 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0192.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21035 | 27-CR-23-1886 | 2024-04-04 | a0f0799541e3c5334389fa29d8b7399daca19412f801bd6f5e2536b2524fff | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0140.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21036 | 27-CR-23-1886 | 2024-04-04 | a135dc4847c7e70489cea6c8a6414bb1373575dd97b56309fa071e7d293e589 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21037 | 27-CR-23-1886 | 2024-04-04 | a3735ifc94d2a5f57f67b52e9d1adf3126d57d37c4e08d6243abe12dad1bc9633 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21038 | 27-CR-23-1886 | 2024-04-04 | a62600e3047e99fe7fde35cb96600ef54862498362124a520132c6fd41f90610 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0083.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21039 | 27-CR-23-1886 | 2024-04-04 | abcda45bb0ead60fb3e99ae0063eba6eb33a9b31b57a1b9a1b486eb00063f07e | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0194.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21040 | 27-CR-23-1886 | 2024-04-04 | ac7acd3b3dfcceaf7d622402bf68cef5e5fd000bcc95297fbaee6babb62feaed0 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21041 | 27-CR-23-1886 | 2024-04-04 | acb97a9b7e7c3bd9325d8e2fb0987cee6f38ce90acc2df41a77f4f4caf898c85 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0189.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21042 | 27-CR-23-1886 | 2024-04-04 | ad5e6374730d31d4fbfbc11abc35ee0e0d421560925bf4721f743ec09508fff | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0189.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21043 | 27-CR-23-1886 | 2024-04-04 | af94733ed31dbc93d1f735bfe0bbbbedefa4231cae16fcc86496f1cb23561f129 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0282.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21044 | 27-CR-23-1886 | 2024-04-04 | b32b893c89bdab66d608b745e436730693121206343d2c1fda9bf45efa3524acf7b | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21045 | 27-CR-23-1886 | 2024-04-04 | b4f02e8400c4a4869c7b29e2529cd7915569e69c18b386a73251310f1e72f | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0181.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21046 | 27-CR-23-1886 | 2024-04-04 | b916b4272eb3fba8671b860f6b09d0e0df0e8530a1a52390c90d118ef795dc072e | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0278.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21047 | 27-CR-23-1886 | 2024-04-04 | b9b6e3efdd15f9a0b542a291e184e91603bad56f443784dd895de714265c450ad | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0207.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21048 | 27-CR-23-1886 | 2024-04-04 | bcb2fa809f55d936819293d86a3f827500407b4de20ab9a761406e26aec6a242c | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0239.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21049 | 27-CR-23-1886 | 2024-04-04 | bd8cc5416990622fd7214a578fd870dca2f5bfdfbc5e5aa437d2b6960b0040c | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0239.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21050 | 27-CR-23-1886 | 2024-04-04 | bdd7fcb20610e6f5d38f89abfb5f43c888d0880c5d2be4fbd174fa58e884e33d | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0281.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21051 | 27-CR-23-1886 | 2024-04-04 | c5e3d4d1053d06844938faa5079025556533a72336d4092656d5cab31c4c3d3c4 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0279.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21052 | 27-CR-23-1886 | 2024-04-04 | c6bdf236ecf895d2d95371d1803b6c0dc36645fd7b53c785fe1e84532e544351 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0111.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21053 | 27-CR-23-1886 | 2024-04-04 | c7d2b2015b2e0a10d78885090cbb6fb1b0c1a31f1c59f9c4017efbdb34e03b7 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0257.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21054 | 27-CR-23-1886 | 2024-04-04 | c7fab94cdac57cada4aaa6c4954aeaf94ec09c7dc40024b56c6660ee65209 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0279.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21055 | 27-CR-23-1886 | 2024-04-04 | c9439432b8b01a97c1bee58a5296eaf769dbda0380f9d4f3e9ba67f891dedfc5d9 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0200.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21056 | 27-CR-23-1886 | 2024-04-04 | ce5f7334bc2c7c82a56e3571fea2f83b3745c372912291ddc607883b79be3ef1 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0240.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21057 | 27-CR-23-1886 | 2024-04-04 | ce97e93276ac3ac1b3e9439fbd915f5606c5b7af1a13db29765c7c6cf33fe65e | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0251.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21058 | 27-CR-23-1886 | 2024-04-04 | d404d0462d1535cf4952b6a1661dc4744612f48a678dad4ea9d6215eec7f7de2 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0258.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21059 | 27-CR-23-1886 | 2024-04-04 | d452222cb9def061e0a4b0fa0a1b2427da6f71f0263905517aab5069f7e6f87e6f | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21060 | 27-CR-23-1886 | 2024-04-04 | d58b1c8631d4f522bdf7c92d2d976ac4a7470c024cfc1935abe4edb709107bd | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21061 | 27-CR-23-1886 | 2024-04-04 | d71f613ed08f022d8c03213b5ed294dd3adf1c75aaca1472c01555d761fd9fc | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21062 | 27-CR-23-1886 | 2024-04-04 | d7fe17e6e9e4396855921e6b08ac239c345e7178496B459ec6a8b79efca0380 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0109.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21063 | 27-CR-23-1886 | 2024-04-04 | d855ec598b70e46a3acbb702abae0bbf725bea12cec608768842a3e78a30ad6c9 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0230.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21064 | 27-CR-23-1886 | 2024-04-04 | d94f94036f4b0bb4a553f7156c5687d7045be1ae7707d5c706870fe01c71e584 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0262.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21065 | 27-CR-23-1886 | 2024-04-04 | da28e7ed49f88e2ba0f35e7f4d4c496e8bce2c03df0eb353d69a51c179e013b8 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0185.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21066 | 27-CR-23-1886 | 2024-04-04 | dc89f49334609b6a5a7ac123e927de244addde41f17806f426a8a260d85472ef | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21067 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21068 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0112.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21069 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21070 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21071 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0132.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21072 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0145.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21073 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0215.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21074 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0224.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21075 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0221.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21076 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21077 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0129.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21078 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21079 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0085.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21080 | 27-CR-23-1886 | 2024-04-04 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7fear77110 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21081 | 27-CR-23-1886 | 2024-04-04 | dd8e2b369af150ac4728bf5c9b3c5857d90489051492783b8b1154b328b5d0 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21082 | 27-CR-23-1886 | 2024-04-04 | df2152a217eb779542393484944f9893dccc6519099d17e2ca4e6d089e146a3 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0214.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21083 | 27-CR-23-1886 | 2024-04-04 | e29fabaa512a2bdbbe71b2007f6e76edbdf4d11862a662d686de9f0bcdf86dab4 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0265.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21084 | 27-CR-23-1886 | 2024-04-04 | e36a7c18fe92bde7f07b80349fc87d6825ce3b3cb2b55032ea3a901f78a8d1e | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0214.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21085 | 27-CR-23-1886 | 2024-04-04 | eced994856238ca021ed1a122ea0ce76b2cbca6035036f83db9a7a91087b183 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0147.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21086 | 27-CR-23-1886 | 2024-04-04 | ed8d05de3c8e41bb51b230a6f31af7bf73a754cb0f7215c86867513892e48db | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0228.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21087 | 27-CR-23-1886 | 2024-04-04 | f50cbdbf470fbe45c31f7ea2edf91ee9e4d950565d5e70c58d63773348ea91250 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21088 | 27-CR-23-1886 | 2024-04-04 | f6741fa9f374110ea6c0db64d5286c7ae4615764930319134511760a3c4bde5 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0276.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21089 | 27-CR-23-1886 | 2024-04-04 | f8f79cad897e1a1e0be3b80e8a2373b8028bc29b6a9dd5e264857a89247bc1b | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0283.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21090 | 27-CR-23-1886 | 2024-04-04 | f96fbe5304443d669b9b1efc66745e6e6ca6e139bab0cd571f710da4cbce6 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0199.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21091 | 27-CR-23-1886 | 2024-04-04 | fb0f21846f3b485f6764a3ab8533e9d3d371759317c78a5fbd42eb418f4fe9a | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0284.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21092 | 27-CR-23-1886 | 2024-04-04 | fbf98f49e7a4e0273f5fc50a0551faaa70be8bf11a6ae8c9c6400a821d7935749 | Motion | MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.pdf | /image-0280.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Motion_2024-04-04_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21093 | 27-CR-23-1886 | 2023-01-25 | 8132ec565cff9c64872788006443c813dc263a7e8edc93a5e0bfdc683988d81a8b | Non-Cash Bond Posted | MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Non-Cash_Bond_Posted_2023-01-25_20240430072405.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21094 | 27-CR-23-1886 | 2023-01-25 | 8a6d4979a7e09b18ed232ae69fb8543ca0916dc762a517a89fcec509cefebc2 | Non-Cash Bond Posted | MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Non-Cash_Bond_Posted_2023-01-25_20240430072405.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21095 | 27-CR-23-1886 | 2023-01-25 | b14b406ab250094cf0a142ed71defe8d78bfa01b12b6e4d6148c1e4986fdbf5b | Non-Cash Bond Posted | MCRO_27-CR-23-1886_Non-Cash Bond Posted_2023-01-25_20240430072405.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Non-Cash_Bond_Posted_2023-01-25_20240430072405.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21096 | 27-CR-23-1886 | 2023-01-26 | b1c1ba46fbd8dc17b335b57460fc01c87db40a2fdc414bfc5e4702f89cdf116 | Notice of Hearing | MCRO_27-CR-23-1886_Notice of Hearing_2023-01-26_20240430072403.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Hearing_2023-01-26_20240430072403.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21097 | 27-CR-23-1886 | 2023-01-26 | ce071c1f8f7a95de488048eeb23b1b86d83a09267e54b95ee2289611180b8487cf | Notice of Hearing | MCRO_27-CR-23-1886_Notice of Hearing_2023-01-26_20240430072403.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Hearing_2023-01-26_20240430072403.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21098 | 27-CR-23-1886 | 2024-04-03 | 00c214b3a41898ebce3decbc181599fe90e9393d1b6202adbfa21c126c812c6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1486.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21099 | 27-CR-23-1886 | 2024-04-03 | 01796856464784625fd8edb7fa127c77d30048054fc58f7d2c0b31fc2656dea | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2344.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21100 | 27-CR-23-1886 | 2024-04-03 | 01d70520d1cc47b145eedd0502c4c1d5c0853a6fcb5c159cc439f1cb2a20236b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0376.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21101 | 27-CR-23-1886 | 2024-04-03 | 020323e862234744619a411b8b5d0b62d8575924f8b2c2b69f31e73101dfae | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1265.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21102 | 27-CR-23-1886 | 2024-04-03 | 02e7f225531454082321f902ca4446e2fe924e5f97c2c5cabe3be96ea0d858f9a2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0648.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21103 | 27-CR-23-1886 | 2024-04-03 | 04aae90cc2bba3afad600344312190580f8e72dfa6c3023f6e9fd6808a72f6d57 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1108.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21104 | 27-CR-23-1886 | 2024-04-03 | 04b03ee6c630168267e3cb5d552c5edd4b6ce6285abc19144ebd2ee7912 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0369.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21105 | 27-CR-23-1886 | 2024-04-03 | 0507e20c3c8f667be4909c3e14e6de5bd3db32097ead2733f3b600f6e66a86b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0625.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21106 | 27-CR-23-1886 | 2024-04-03 | 0507e20c3c8f667be4909c3e14e6de5bd3db32097ead2733f3b600f6e66a86b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2344.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21107 | 27-CR-23-1886 | 2024-04-03 | 053d900c2d746e082cc5d22447aa6a704c82f93aed345c6dbd2d977597f9fb0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2441.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21108 | 27-CR-23-1886 | 2024-04-03 | 05f246fb5da253b3318c35ba416ab0bc463f5dd3e78f8a113b40f18c6119ecad | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0279.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21109 | 27-CR-23-1886 | 2024-04-03 | 063b27c87d8549284a4133592b52bfd83099549b78b71f987 9d759eb225024eaf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0983.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21110 | 27-CR-23-1886 | 2024-04-03 | 0667c8d4ac781f8a7cf0a102862523a0003b95ca607ec1ca4cb7d7a6006a4643bf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0617.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21111 | 27-CR-23-1886 | 2024-04-03 | 06bb586555f8a29bdffafe7 10ff1116b316891c2750f8bb424b0d18436033ced99 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21112 | 27-CR-23-1886 | 2024-04-03 | 07c8266e592fe7482eb6c690d8ca3c84541 5a350c5130 1ab245d9d7e568f57b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21113 | 27-CR-23-1886 | 2024-04-03 | 08ca1f6274791eababa6d5da5b1e073fb37a7f6024a221841816 7ddf8aa23c8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1016.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21114 | 27-CR-23-1886 | 2024-04-03 | 0a3718fc5e636fb92f32f5e54b85fb480b5110bfcab389024238f0708bbdabc0f8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2345.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21115 | 27-CR-23-1886 | 2024-04-03 | 0a403714366354de7b2bb91469c838d647e362717fa942782d2e0c69d6c4960f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21116 | 27-CR-23-1886 | 2024-04-03 | 0ae6aa866b51794a84cc05d8938718fafc727a69651d2d5adbe79b36bc7298 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1468.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21117 | 27-CR-23-1886 | 2024-04-03 | 0c5e247a9e4cd6950060d7ac795de5a8a3996020f4ea3df8b01246f1485e5537 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0741.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21118 | 27-CR-23-1886 | 2024-04-03 | 0e6ecaad455550b9478b4b09ebd395346371be7b240ada3f6227219c4b2c6d0c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0567.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21119 | 27-CR-23-1886 | 2024-04-03 | 0d1d10c3e32c0dd21fda2814a65e41e4322ddd799b351305914426e3e6401de6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1333.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21120 | 27-CR-23-1886 | 2024-04-03 | 0d279aeb74a00e92d0013d5731337 5ca22e756896142b8c4df8a2d82d2282ec | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0423.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

**EXHIBIT SHA-3 | p. 282**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21121 | 27-CR-23-1886 | 2024-04-03 | 0d7825c970baf6e9c967a3453fe85f4d1a610e6eedbf92b484a5674c7edb90af | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1553.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21122 | 27-CR-23-1886 | 2024-04-03 | 0d8c9aa07d6f8b68c8d4852783c63d3a44609035def5097a5e713d981040f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0793.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21123 | 27-CR-23-1886 | 2024-04-03 | 0e4a7a08d2f48af4f9e855074d1e024b645724145bfe4ebba323c3c39c5666 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21124 | 27-CR-23-1886 | 2024-04-03 | 0e4d52e9832e5ca8c1e9c42703914b41c27166fc5ad05c8f300a1fafd5165aa | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0733.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21125 | 27-CR-23-1886 | 2024-04-03 | 0ec9a4563cc6f0dba0cace448bb610346dc537ca8b9f42e77bda10b5aaf20f2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2333.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21126 | 27-CR-23-1886 | 2024-04-03 | 0ef8a8c0cb35fab3e0fe05f7af16a576093434b4b574f2f20f832de920fba21 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0431.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21127 | 27-CR-23-1886 | 2024-04-03 | 0fb000add06c1a4186e8455f7b7f2a45031c0b25525e174c16f99c4279c4c5f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2380.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21128 | 27-CR-23-1886 | 2024-04-03 | 0ffcd53a52dec5eb077f8b2a9093440d74ab44c983035065d8d3220252f9e7eafa | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2332.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21129 | 27-CR-23-1886 | 2024-04-03 | 105e66a2c50db9bd5b55af32210fe05ceee9aaa9d66ed5b80d525dfb512370718 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0206.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21130 | 27-CR-23-1886 | 2024-04-03 | 10897aa4ea45c4fc5c29f28d495c196017ce5a814f493339afa1fb0e6fea7e9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1715.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21131 | 27-CR-23-1886 | 2024-04-03 | 10ce620f2fc44c333f8d2ac660b8ae1a3a97ef1a62c9147795a9ee7c5e221e5b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2409.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21132 | 27-CR-23-1886 | 2024-04-03 | 11024114a2013ff3d6216a9905894c36eb6610a4e29251520baa5eeedbd8910a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0176.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21133 | 27-CR-23-1886 | 2024-04-03 | 1195ae45b2adb5ed4ff255b3ee1b1ddf4df6a200eb649de2552eb785a2ed7d0e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0958.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21134 | 27-CR-23-1886 | 2024-04-03 | 1198a9732d6c97f0e47c74bdeca1c48df7274010def96fbe8af245b6b0979f880 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2041.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21135 | 27-CR-23-1886 | 2024-04-03 | 12436c429270b5d06b20e6e1d826546713b3ec02a93021692e4e23f2c519d9f2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0902.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21136 | 27-CR-23-1886 | 2024-04-03 | 13515443f0d1a8d9dd279958f0ef332256288df443d04f4bd8526b259237cf908fdc8c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2223.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21137 | 27-CR-23-1886 | 2024-04-03 | 13cad521f86f6ac2691fd60d8ff02aee7d52226e2db25d579443e24afbc13635b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0427.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21138 | 27-CR-23-1886 | 2024-04-03 | 13d1277918693c7c05dd0eec367163305d5de9cc78c4f179379303bbc998e553 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1795.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21139 | 27-CR-23-1886 | 2024-04-03 | 1436f903e98feb0f761c73c5156c6fc4de07edf504f58a59c3f3d1146681744 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0602.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21140 | 27-CR-23-1886 | 2024-04-03 | 1436f903e98feb0f761c73c5156c6fc4de07edf504f58a59c3f3d1146681744 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0580.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21141 | 27-CR-23-1886 | 2024-04-03 | 14c63a4441ac1c788df730f7b2bebc5d9fa95b656f7cece22d3516e2b3559b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1918.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21142 | 27-CR-23-1886 | 2024-04-03 | 1460b7d6fb7c632639f0c21ca16471326d8a8ef6c6e09e4148cbb2854d18adcf1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0395.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21143 | 27-CR-23-1886 | 2024-04-03 | 153f662a07e3f07d6e9eca6ba17915b438a3bd0d40acdcd1ba99909a85347f815 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0359.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21144 | 27-CR-23-1886 | 2024-04-03 | 15869141a380d3c4dc050f785c8a23e090caa7eb10d91856042e1143102f90e700 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2144.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21145 | 27-CR-23-1886 | 2024-04-03 | 15c24b92eef9b1e66fe2d73a10ddddd20e72caa08e4cbb105be2a2381d5b4b047 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0430.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21146 | 27-CR-23-1886 | 2024-04-03 | 16416c282aa42ae5a5cc6fd866d7e45e0e0fb19d715586be7bba5f082c4be80 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0128.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21147 | 27-CR-23-1886 | 2024-04-03 | 1679809061dcd863116412b06e16855d54dd831de0e03f7e3d74dde54bf6f39 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0611.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21148 | 27-CR-23-1886 | 2024-04-03 | 16a781061b28cbb10aeda7653111a70a0899c3d73a19446fb7436164afd3b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0643.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21149 | 27-CR-23-1886 | 2024-04-03 | 16a781061b28cbb10aeda7653111a70a0899c3d73a19446fb7436164afd3b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0589.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21150 | 27-CR-23-1886 | 2024-04-03 | 1688aa8548fed50238f8042915d4b879b2aba5sda90d7afa41cbeb680c6c94 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1697.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21151 | 27-CR-23-1886 | 2024-04-03 | 16861e67171bde37dea38f04cc3d41d6dab30bdea3eb85af607ef156b69842 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2353.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21152 | 27-CR-23-1886 | 2024-04-03 | 17160b118dbc610cd24443a81835c3086a1c6716f3f1e63284c0c22e2715ec2d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0926.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21153 | 27-CR-23-1886 | 2024-04-03 | 176f989b86953a172dfcfbfa8753df5bed919d4f93c292e6de893cef2c05c0601 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1514.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21154 | 27-CR-23-1886 | 2024-04-03 | 17d29441f9e2152a8bfb8cbb15a02ecfb340527126cf683a01cb7122f77601ff | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0717.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21155 | 27-CR-23-1886 | 2024-04-03 | 17dfc9487cd2bf26b8157fa670a5485abf133bc0e6a048eaea5cbcb3d093d5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0380.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21156 | 27-CR-23-1886 | 2024-04-03 | 184a523e005f6dbeebbf298875d86eb9fc4191a47a3c661f9d211c4a9a90be | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0705.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21157 | 27-CR-23-1886 | 2024-04-03 | 18d3107e2106e98f0f64d86b3ec3fa8153f855e1e34759e27507a67950f9bae3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-1731.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21158 | 27-CR-23-1886 | 2024-04-03 | 19ae214593ce619c7c70c2f9e11b13853b791705447a5ab9257f390d96b1c6d8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0189.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21159 | 27-CR-23-1886 | 2024-04-03 | 1a37cf2d53adf330d446ba802c9ac3e944857a19ef557e07ab05b81fa502866d9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1355.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21160 | 27-CR-23-1886 | 2024-04-03 | 1ae826f7b46c7edbae0e9808b53a8d46d947cccf4dc08fef948a0634d0c1a42 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-2234.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21161 | 27-CR-23-1886 | 2024-04-03 | 1bf1f92134da03de0d83fd34d5476179d0440cc4aa87d96465c93d9a0ed1c02 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0809.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21162 | 27-CR-23-1886 | 2024-04-03 | 1cbab38c7a781778781c6ca0865ad0b91a6410715f585de04f3c984dda403ad6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0647.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21163 | 27-CR-23-1886 | 2024-04-03 | 1d47fe91fddcf46124c7bef9c9baa3b6e14c11c990a8d113a36a04f89efaee8e5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-2117.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21164 | 27-CR-23-1886 | 2024-04-03 | 1dfc89789e3dc9693056ad8057dd4bd06a8326f1df3abac908c015c97caba9fb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1971.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21165 | 27-CR-23-1886 | 2024-04-03 | 1ef1471fd82562fdbef915e4896356818fe99029b7beb7c44375aa8f321627c16 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-2112.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21166 | 27-CR-23-1886 | 2024-04-03 | 1efbddcdf4acf8fcca41f812c5dd75ac656e70d0938bc33face4d70f8b32e9f7bb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-1285.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21167 | 27-CR-23-1886 | 2024-04-03 | 1f306bbbd632c409e517b966cfaff485e19427bad2ae5516d78bca11da1baf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-1958.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21168 | 27-CR-23-1886 | 2024-04-03 | 1f6a500fb2216f1d9f59298c7eb6598e60da4896ee99d6327aa17a1a1749a3ae | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0274.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21169 | 27-CR-23-1886 | 2024-04-03 | 2007e8a42f4100632c0f3caa74f77c23f5b453d8c7cb31e59cc16cd493b6b13 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0311.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21170 | 27-CR-23-1886 | 2024-04-03 | 2059da88655a83450092e02a6d5a6245ffb840e1dbc9461215c0f8b054ddc767 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0334.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21171 | 27-CR-23-1886 | 2024-04-03 | 20a3dcb8437e2fc098978c4248dbb343ca2847bfa4a8626e42f283f062c1344d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0447.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21172 | 27-CR-23-1886 | 2024-04-03 | 2241e4dace7165ed5314de38409605b6ce15395dda9869f0fd27d155a57aa9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0193.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21173 | 27-CR-23-1886 | 2024-04-03 | 22ca58c6e1ae25022e599b582a79da1475a3049b59c1c18eedb53927835163 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0882.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21174 | 27-CR-23-1886 | 2024-04-03 | 22e592f0f6a1b1a0ddfcef578a79760eda72a4ef5c901219fdf580e40d344ba02 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1736.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21175 | 27-CR-23-1886 | 2024-04-03 | 232ee55a36aa41a8a3533d236f51ab1c45dc86bef5a60e97ebc9e24f247a48c6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1098.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21176 | 27-CR-23-1886 | 2024-04-03 | 232fa7d01e3d3d80eb467cee72c38ff23b40f36d49ef6f94389b5e410c57852a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-2054.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21177 | 27-CR-23-1886 | 2024-04-03 | 2374fe9de84a9f8f25eb23c5a0b93262f3f906efae0f91cf0f934e21cd781fe3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1902.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21178 | 27-CR-23-1886 | 2024-04-03 | 239ecabe6a7dbfd61cbc7f13cd3eef78d2b9556eba9ce0f36b9256c831eef65 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-2037.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21179 | 27-CR-23-1886 | 2024-04-03 | 2426b7149e7375019f7216b2fa_c01b49b03da4ea745842d187bfd87203c44 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1543.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21180 | 27-CR-23-1886 | 2024-04-03 | 246a536920a6b31df8390fc2c3a5c08bee3afbde48a748657b01dd20594f0d71 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-2218.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21181 | 27-CR-23-1886 | 2024-04-03 | 2545ba242415eddc34e32998feb4e51951ea778a25381fb6d86241c92c06b8136 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0235.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21182 | 27-CR-23-1886 | 2024-04-03 | 25a243010d5101c4db23ea612b4dc35b6311fcecb5afadd89caffa27cb4848df8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-2356.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21183 | 27-CR-23-1886 | 2024-04-03 | 265259390e39de18c5e22d4ed38eb9c5a3a7ca9dc89298014fa6382f1c158b8dc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0592.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21184 | 27-CR-23-1886 | 2024-04-03 | 272b13b543231fa3e4a4337617a1ba7bbf409d0cd83a2f3e0de727e4f73fe96 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1261.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21185 | 27-CR-23-1886 | 2024-04-03 | 274eb4e4bae7223ed95333f0c605e8 e9c231723174ee9258ac3b33f3a93a712 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0433.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21186 | 27-CR-23-1886 | 2024-04-03 | 2775ce8ad44f2bf2dfe755d117e91e2822e2afa3d36d8bef5e48f6ef35da5d11 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-2437.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21187 | 27-CR-23-1886 | 2024-04-03 | 277c945f433df0f16d78f2c2c75e716860272b8c73f276a16e6338a931da997 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2258.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21188 | 27-CR-23-1886 | 2024-04-03 | 27d1903d567b63217ba8bc35ddddfd63d714874f05e3195f811e472bba524bdf2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21189 | 27-CR-23-1886 | 2024-04-03 | 27ea28b371d1d8f829dc241d918dc1b865a825c18fefa8f7d04f9aa1e790a1f4a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1062.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21190 | 27-CR-23-1886 | 2024-04-03 | 281f12693f12a21a716641ba2927c81811e8a9961de63605b4fc7dd0395c205b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0906.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21191 | 27-CR-23-1886 | 2024-04-03 | 285d3c908306657316ce9c46f87be767a6731f8b848b7348746e3e1646fa62c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21192 | 27-CR-23-1886 | 2024-04-03 | 28d60a0d26041910320930d5d7d2ea2d729c49ecdde004a43d4419efd674066b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1953.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21193 | 27-CR-23-1886 | 2024-04-03 | 2936e837e08049d76977908f7f525215ea5e7450741a195fbc4a1201db95dbcce | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1127.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21194 | 27-CR-23-1886 | 2024-04-03 | 29d9db037b2d54b2a977672d264ae2ed4db7b0de0f76d21dd49bc7e7ae8b41 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2339.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21195 | 27-CR-23-1886 | 2024-04-03 | 2b9519a1e1e94e00a5b2222f85566f1d8444dc5d48de57cba64486d3d5d549ab6b6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1878.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21196 | 27-CR-23-1886 | 2024-04-03 | 2c4b0e7cfdb31a342e1bd5d361a225d0b46d781b5dedb39f9f80a656415f0e8dc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0248.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21197 | 27-CR-23-1886 | 2024-04-03 | 2c72d363648fc85a954fba729ceb126fc0043ce2a41a2313d3330f983ae7011b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0493.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21198 | 27-CR-23-1886 | 2024-04-03 | 2cc4ae1c473227eae17b00a4ff315f7acf8863705f6eb0c6e03a41a8517907f6b3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1058.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21199 | 27-CR-23-1886 | 2024-04-03 | 2d801177e794ad662953375d64d67efd8772eb179809608d210514f654fb6007 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0874.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21200 | 27-CR-23-1886 | 2024-04-03 | 2e70a140a08bb6b7e8a02b27d1be2538d578cbaf3714de4cb561e431434f7a5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1983.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21201 | 27-CR-23-1886 | 2024-04-03 | 2e8bd7d17bdc1470a4975397156e9722b20197a74b043b5b6be6d4e9ec8fb4d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1578.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21202 | 27-CR-23-1886 | 2024-04-03 | 2e93fbfc63df3d0f29f87ef22634f8a523b6634c3b3d4d46fd8d3533f91e69e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0276.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21203 | 27-CR-23-1886 | 2024-04-03 | 2e93fbb0f3df3d0f29b87ef422634f8a523f8d6343b3b3d4d46ddbd3533f91e9e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21204 | 27-CR-23-1886 | 2024-04-03 | 2eb48dd377342ac4a13bd0dd0d7d199bfd4077e93ea6dacc09e495a20c5ad58 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2442.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21205 | 27-CR-23-1886 | 2024-04-03 | 2f2652811d0746d5bad8d6eab5c709e396f05e5371f576d552bca4eda3efafb18 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0967.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21206 | 27-CR-23-1886 | 2024-04-03 | 2f40395fb1ba82972a97da87480b59442d016c274fde59119fc49c3b3d85eb29 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0934.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21207 | 27-CR-23-1886 | 2024-04-03 | 2f9221c205012505fd3dbdde3f6228956126508f925d1c1099af02262d9ed2e23 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1313.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21208 | 27-CR-23-1886 | 2024-04-03 | 2f99860bf9f5a5e09e9d0ca3af52d19daf749f8a3e85ac23537f3d799e221ece | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1527.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21209 | 27-CR-23-1886 | 2024-04-03 | 2fa1410127d654c84599e1f8412f07f0241bdf2af8fd2e60c01ee95a0b70f8b80 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21210 | 27-CR-23-1886 | 2024-04-03 | 2ffc94eb66964589944cb52e7e25a882e0c277e3011f1c97b631b2e28e9f56e8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2146.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21211 | 27-CR-23-1886 | 2024-04-03 | 30108c633999efc096b14fc32c920b8a3c77407d05c734459329878cd9daa8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1835.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21212 | 27-CR-23-1886 | 2024-04-03 | 307754d04ee93bd14ef240e0144d6e175099a697838bdbf8530640658f73326 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2257.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21213 | 27-CR-23-1886 | 2024-04-03 | 30ee907d291b3d2bb754e426aea62e1a32cc138bd061aed2489fdba4e65bd4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1257.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21214 | 27-CR-23-1886 | 2024-04-03 | 3172abb5ea63bdb9d4ae2063ab833aaa0524fc81c4ccb6bc6 eea1ee95846d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1557.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21215 | 27-CR-23-1886 | 2024-04-03 | 318ac6b263d0c70a987a6044d5bc9620a88dff976d7ab1900575cc2e53058e89 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0667.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21216 | 27-CR-23-1886 | 2024-04-03 | 318ac6b263d0c70a987a6044d5bc9620a88dff976d7ab1900575cc2e53058e89 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21217 | 27-CR-23-1886 | 2024-04-03 | 31af09060c7ba10c5a44a7ae0b9ac77bf66b2785ea1094574f8ed996407052 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2249.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21218 | 27-CR-23-1886 | 2024-04-03 | 31bef7b7c5fc28961705509e03df f7dbf05fb27f89a61094574f8ef996407052 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0722.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21219 | 27-CR-23-1886 | 2024-04-03 | 329e78d49d04b fed2a12926d9b2c21f59b0ed832095d7e10f22f15be9863c71 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1372.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 285

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21220 | 27-CR-23-1886 | 2024-04-03 | 32d85e4c6ec470b46f925c7d77b0f9c57eca5769bee2271d2e41c0c16565eb32 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-0620.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21221 | 27-CR-23-1886 | 2024-04-03 | 3372189ad7f45a66439574346a7eb9dbfc7f6af902cb4937fbd179606cd67 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-3179.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21222 | 27-CR-23-1886 | 2024-04-03 | 3408b2a7c01230baaf2ce7b6a46ac9419467327a0fc33406281b34f9f89ee52a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0137.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21223 | 27-CR-23-1886 | 2024-04-03 | 34bcf2e28efc5b60dcc76330ecc774abf89b5d3f5947133fa07a1915dbac72d1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2275.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21224 | 27-CR-23-1886 | 2024-04-03 | 356efd94218eae30b62e313d72166794211ad00f6837d31a22ad06e683d60437 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0483.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21225 | 27-CR-23-1886 | 2024-04-03 | 35fb4ae656c4c9b4f05af9487290c3db21255151ea6915c8e9e5670f611c97 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0721.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21226 | 27-CR-23-1886 | 2024-04-03 | 3603d710af9866a325fb9dc9ac1b6d699dc1a5ae1eb3601f8a3c2731b301bf9c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0123.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21227 | 27-CR-23-1886 | 2024-04-03 | 36cbb0e80f5207ae767c0a0475c2e6aaab7bab4ab7bc10706e0327791591af38 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1768.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21228 | 27-CR-23-1886 | 2024-04-03 | 36d61a88b4b8f7f3f8773add21f8cbf6e56eedb5970a936f4b77682cc10a898 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2271.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21229 | 27-CR-23-1886 | 2024-04-03 | 36e077598b8f3d6541230ef38c72d29c015fbdc3f3d1cd01226f5ee68c60b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21230 | 27-CR-23-1886 | 2024-04-03 | 3784aec10e7a289204fedb4c41d79ca74e9a89986ef6e57a03ae5de7a8cb96b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2289.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21231 | 27-CR-23-1886 | 2024-04-03 | 386bc89e961d909409b0ee9f1a4975a6248dc355c847005f21ddc54935438 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2324.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21232 | 27-CR-23-1886 | 2024-04-03 | 3942bee02f742a3224b8574723815911889987c47b3216e995f9a4ec4b53afb2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1663.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21233 | 27-CR-23-1886 | 2024-04-03 | 398cb2110c47791 6adc1fe296848a90c8fcced1e09a2cfab6f0870aea53427 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0479.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21234 | 27-CR-23-1886 | 2024-04-03 | 39e8386d490d16fe977033b0fee223443cc6eb6215a8524fd865cc2ae2fbb01 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2088.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21235 | 27-CR-23-1886 | 2024-04-03 | 3aeba18d74a4fa8fbdc8e6ce18feb67883fe3dc249a8297f8dd3bd809b426206 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0480.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21236 | 27-CR-23-1886 | 2024-04-03 | 3c586b970b580581e3ebac1dd655be69bee6c1d12b42e2d4d3dd1486d731 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0696.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21237 | 27-CR-23-1886 | 2024-04-03 | 3c84fc7aa12835e7c0f141827c4cdfe39a7009e865e1d4ae53f3436e98a47a1b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1490.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21238 | 27-CR-23-1886 | 2024-04-03 | 3ca52b8b12208e4315c2e58f9248481992f85edf1e4d968a279e73fa3e80364 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0790.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21239 | 27-CR-23-1886 | 2024-04-03 | 3cc8e57eb7f61ea00bef70bc330a26a4b133fbe61c7febc2865b10af0ed8595 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2087.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21240 | 27-CR-23-1886 | 2024-04-03 | 3cecf0437bd7a74f17f26e6fba418f0566d875a0bf956285b4ce9ec92e694f7e0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21241 | 27-CR-23-1886 | 2024-04-03 | 3def127b4e9f6c2e361316a179942f8e81b13517fa0400adf9e210ba195751 4aa | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0404.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21242 | 27-CR-23-1886 | 2024-04-03 | 3dfbf2504adb157d2be268acba5e2048b80f196bd8a6f6e12ee1138df71f8cefd | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0531.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21243 | 27-CR-23-1886 | 2024-04-03 | 3e5e847f0ded539796c65e9506ee6fbbd670fd995f01d67724cba058998452ae53 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1504.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21244 | 27-CR-23-1886 | 2024-04-03 | 3f026a8c0611e0845b74389af74ff7df74a6b0393098f9d809f8085982cfeb71678 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0554.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21245 | 27-CR-23-1886 | 2024-04-03 | 3f33af8c5cb53f8b7af1257428243cf0fba7c994b3b66a4d0958418d01d9635e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1897.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21246 | 27-CR-23-1886 | 2024-04-03 | 3f99647e0f4366ca32d898c9d08bdb45540f8c9ac38e1f3963e2b3eb9340a33 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21247 | 27-CR-23-1886 | 2024-04-03 | 3faad3ebcfd8df9e47b9906889d9484785fc7ee14c00b9e4675fcc27fc97656c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1759.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21248 | 27-CR-23-1886 | 2024-04-03 | 4047b76500dec8b934fad255f5aaf99da20e3f2bc53a4e39096d0122cfd8c5cb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1732.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21249 | 27-CR-23-1886 | 2024-04-03 | 4092cec1f9674f886267c915843565525ab0e42cb3d63732d336d6d8bab9e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2600.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21250 | 27-CR-23-1886 | 2024-04-03 | 40eb17454681e9b2056815e9861d3627ba21bf21f7c339c0546af926e490b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0786.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21251 | 27-CR-23-1886 | 2024-04-03 | 41b021469a2821fb45ecf24f3b4d4a3645f375924 2aad6dacc bf22c4c287324 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2297.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21252 | 27-CR-23-1886 | 2024-04-03 | 41cc55390ebd29594855dadbed5849aa6c9be4bf28d4177122d6d243006aa378 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0268.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 286

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21253 | 27-CR-23-1886 | 2024-04-03 | 4219a3c99c983d5841d03e4c6962dcaeb1d12280d24f1b54f0085acc62fbb4aa | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0821.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21254 | 27-CR-23-1886 | 2024-04-03 | 42257b0cb442b347b5457eb8e60636870748830a8e9a6f85c7cea335a818fdc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2348.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21255 | 27-CR-23-1886 | 2024-04-03 | 44e59d45f7969b7e801e82b312c5b9197f72e4b1d7b7e6adac6c9d8f51495b2d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21256 | 27-CR-23-1886 | 2024-04-03 | 45014b393fb13f3d2f10aa803b8b038852af823ce3aa9766c2c69bfdbc5d56 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2267.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21257 | 27-CR-23-1886 | 2024-04-03 | 473b34a0b4b9009920023ae6ddf1b17a23f8db198494bf2ddab35e4ee83be8e80 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2485.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21258 | 27-CR-23-1886 | 2024-04-03 | 48c6d8e26b25002e7f396fd4657853e08bfebd7fea9fea2ebb5937e234b50cb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1596.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21259 | 27-CR-23-1886 | 2024-04-03 | 49102216e748a2510175ae21fbd7d9961f3b8f6e257ae9d3e630eef9822dfc344 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2219.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21260 | 27-CR-23-1886 | 2024-04-03 | 49f625e5342a745fb919ba063dc0e9dafb3421e1649c542d3ee94f2ec6aef9e0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0878.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21261 | 27-CR-23-1886 | 2024-04-03 | 4a29121ce56fd275d819b4c4581bd2113502666da9618b9d9ca9e18b8934f1f2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1949.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21262 | 27-CR-23-1886 | 2024-04-03 | 4ad061a25aa68816190205d225cd3f22d8eebdecad5e8ba8617da02c617ceb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0366.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21263 | 27-CR-23-1886 | 2024-04-03 | 4bac704027bc746b438d81a9b264ceed66f46407c6c5e67b7efcbc559b572776 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1412.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21264 | 27-CR-23-1886 | 2024-04-03 | 4c6518d95ec5371e2c8db6f7890dcf0ee177ba5f484a39a501bb458b0502e36 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21265 | 27-CR-23-1886 | 2024-04-03 | 4c7b01b7781f803e78abcfc272db3e508d8bc20ca43cc950f0922c6e5125814 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1337.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21266 | 27-CR-23-1886 | 2024-04-03 | 4cbc876f9eea8a83985c9a2a75f3bae69b8174e8b4467b2a6e2983af68a12c4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1494.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21267 | 27-CR-23-1886 | 2024-04-03 | 4d1cd0978cad31a5b9a008bae431fd340cec8bbfb7cd8e6e71fcaef37ecc9a42 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1449.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21268 | 27-CR-23-1886 | 2024-04-03 | 4d3aecd18a9d2c819271f9c1c4f3ad26a3b68d8b80229f5a8fee86d8ed5b3f7fe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2215.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21269 | 27-CR-23-1886 | 2024-04-03 | 4d4a27b2e07be69769e002016f64c92925f6a8377adb6db2ff350511f6296f8fe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1094.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21270 | 27-CR-23-1886 | 2024-04-03 | 4d8a1d536cb922aff8ac188fdce1e6fd0b3372ea03bef867e19e1122f094779d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1206.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21271 | 27-CR-23-1886 | 2024-04-03 | 4d973c4d857a46274deabdbe1f56164c00e1854b130a13b17c6fdf93054e843 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1888.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21272 | 27-CR-23-1886 | 2024-04-03 | 4db371c5d980e7f2b8efca06e724af2c909a52d52201a60f2ad950376842f11 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0990.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21273 | 27-CR-23-1886 | 2024-04-03 | 4e284b0b9cc1b53c8905d1ece19c8e50dcaa15bd9149e220490c5049738f539 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0247.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21274 | 27-CR-23-1886 | 2024-04-03 | 4e92261d4d3f9487e6ad67a76673c2c1716271334d3b96c8ac9e5df511ca604c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0471.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21275 | 27-CR-23-1886 | 2024-04-03 | 4e9fc92ce19600620d297353480919385e591938d11998fa31885f0d520a540 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2121.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21276 | 27-CR-23-1886 | 2024-04-03 | 4edb680a4f63b0d20f37cfddaaa2ed9911564d91d4c2d8ddbef0175c25b182440 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1620.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21277 | 27-CR-23-1886 | 2024-04-03 | 4f882ddb3ca663fda1c62faf74e011fe8213498bbf5caf5eced400f5e7ce7af7d2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21278 | 27-CR-23-1886 | 2024-04-03 | 4ffbc060b789fb7f04494f7a4b4363726f88e1220516861641af744a43cbb87b266b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0638.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21279 | 27-CR-23-1886 | 2024-04-03 | 51529d806109362e0f1c37a532848f7bf97bc7baed8d90556da9a6a6e1e02813d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0325.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21280 | 27-CR-23-1886 | 2024-04-03 | 515aa792c9f98dec0864b6afc40354c86523049fe99b080a38ba364869eaf5b8a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2005.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21281 | 27-CR-23-1886 | 2024-04-03 | 5186db6ad84d081d4100fb0e74f3d64fa218de55dd8fb1c43feae558c574ff5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1196.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21282 | 27-CR-23-1886 | 2024-04-03 | 52682425f3a62f3e734a0d6ac4b944ae21a6d4842464ee68d9d8f9ae8137c777c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1119.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21283 | 27-CR-23-1886 | 2024-04-03 | 5289eec0 b6b781cd333ff0005d19829a20473f8c8b0b0c0da7328e2831da90a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1956.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21284 | 27-CR-23-1886 | 2024-04-03 | 5297b40d8ecd838de95b17b4ee400c40d0380c57a27d60912bafc23485d3e534 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2116.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21285 | 27-CR-23-1886 | 2024-04-03 | 5297b40d8ecd838de95b17b4ee400c40d0380c57a27d60912bafc23485d3e534 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2106.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 287

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21286 | 27-CR-23-1886 | 2024-04-03 | 52d568b1313804f3d8ed16f72e988595c6dc2d600ac8f21825a51a725b2646625 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2029.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21287 | 27-CR-23-1886 | 2024-04-03 | 53bc31bd977041f4e18c9d6d603532715b1bd08b73b384a56904428ac931c141 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1239.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21288 | 27-CR-23-1886 | 2024-04-03 | 53defe3eb69532cc36f5c61531dfebaf7f0fbc15dc81154eca396ea0208fe981f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1453.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21289 | 27-CR-23-1886 | 2024-04-03 | 54cb2378844b597af36bc21cbba90fb068d878498bf54b4ed372631836a9aa | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0910.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21290 | 27-CR-23-1886 | 2024-04-03 | 54e06f2e576df04513f80ef717e11bf250962d7d8e3d729c1b9d5f83323a453 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1106.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21291 | 27-CR-23-1886 | 2024-04-03 | 5562f15e61c891ed762d062f57ea1bfff0ea49814e00e2189e6547e5cd42b53 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2077.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21292 | 27-CR-23-1886 | 2024-04-03 | 561c4754266e2b60c031dea2c6269240bd07f664d2811b9422e8593201a683a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0517.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21293 | 27-CR-23-1886 | 2024-04-03 | 566d0c1f70052f6f697e659dd1990525e802e1d15ec658fa58abe68fbc648fe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0850.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21294 | 27-CR-23-1886 | 2024-04-03 | 56dbc8b1f28a3fc1432ac4e79477f50cb77ca7af7c582f29c67e563a9b7adcf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0484.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21295 | 27-CR-23-1886 | 2024-04-03 | 56df2bc848becbd8fa74b499e2d50e4f6ae6f33274be4762a7809f726dafbc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1102.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21296 | 27-CR-23-1886 | 2024-04-03 | 574e823a0fbe1d78a8d56df764ff84e275aac687c09a28927ddd2718a0370550 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0434.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21297 | 27-CR-23-1886 | 2024-04-03 | 57fbf3bf917f5207344e7c06f6553c42977d8de5b15aec06211ef2d3f013e8f9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0155.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21298 | 27-CR-23-1886 | 2024-04-03 | 58621fed28af46c5cc6483db512a413dd0f2ff64599d51615fbbdcf15f12f65 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2281.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21299 | 27-CR-23-1886 | 2024-04-03 | 58d7c5b39c06522557c48b244bce0419986f7dba74ab57b3c48015e557ce7d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0841.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21300 | 27-CR-23-1886 | 2024-04-03 | 58f53042ad711a439236da0ddb927e09fa0d3bc566d4d86c36619c737bac829 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21301 | 27-CR-23-1886 | 2024-04-03 | 59f7454be6ca6edc3a433cb7e08800ef91903 da1c3af742eb577bdefefa8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1944.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21302 | 27-CR-23-1886 | 2024-04-03 | 59fb7c8e6ccda6edc3a433cb7e08800ef91903afc3af742deb77fbdefefa8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21303 | 27-CR-23-1886 | 2024-04-03 | 5a07176825eeccc02ef7fd63e11d697026b78c1b1fa977d1a9de58c52b31c389 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1906.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21304 | 27-CR-23-1886 | 2024-04-03 | 5a1bb413a231593a030d7d6ba51ddc850dfb3fb18fcf31f1d867b884fb29722 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1696.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21305 | 27-CR-23-1886 | 2024-04-03 | 5a3c8df7209122 3ace2c0a248d9871cc07bea8ea6e8d82861715 0e8158b519 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0114.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21306 | 27-CR-23-1886 | 2024-04-03 | 5a69af8f92b4d4b893c9e96fdfc9e35bd9530771185732a43b3e6e42b22d90fe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0424.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21307 | 27-CR-23-1886 | 2024-04-03 | 5aad14ab24c6f27ace6f7a8bc200bf05eab7e72f860607f9c618fe0180f787b3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1755.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21308 | 27-CR-23-1886 | 2024-04-03 | 5ab3c6e5c785a27f325593b415c048e4c6882cd53f767f90c6efef48e8cdaa | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0099.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21309 | 27-CR-23-1886 | 2024-04-03 | 5ae937bfaf78f121621bac44bce1d754de953ec189e8df4eb44f866ea09e11f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0297.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21310 | 27-CR-23-1886 | 2024-04-03 | 5c0b7dcf8cce06f3a3c93c7e848c43c0ea7fa555fce737b235c58adf98aa2d9e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2372.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21311 | 27-CR-23-1886 | 2024-04-03 | 5c3abaee01e1078c50 9ec0ce697de946d861425545380c1f01ec7ad4437b79880 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2033.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21312 | 27-CR-23-1886 | 2024-04-03 | 5c3b6311d5b4a2d9593716f1205c7cfb221924d5e16fbae3d16c3716f3bf69 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0207.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21313 | 27-CR-23-1886 | 2024-04-03 | 5c581fd68d16937326616013d6aec072ec6e9dcda3069fd116ec11a6657fe496 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0253.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21314 | 27-CR-23-1886 | 2024-04-03 | 5ca0ede16b516a3eb41be26f7ea2c925c431d1ff94d12bc3709b1f2b4ea2191c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2162.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21315 | 27-CR-23-1886 | 2024-04-03 | 5cdbc3e6324f0f609bc4108f4e908b55d9488f0606d7b7aab7d641f49885b9b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0147.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21316 | 27-CR-23-1886 | 2024-04-03 | 5d2177d8510de399214c33bd9d386e263dc78f6ba400ecdde56b9f3d4d5983 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2013.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21317 | 27-CR-23-1886 | 2024-04-03 | 5d58d3b9d6365f86ede810822de436154ed3b61310b7b6c10976 5e6d6d3829d9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0243.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21318 | 27-CR-23-1886 | 2024-04-03 | 5d8e18f6fda124d54456dce46b4d784caabbd93c0f013d373c846be9f2f91eb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1284.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 288

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21319 | 27-CR-23-1886 | 2024-04-03 | 5e014f0ad2e69743d40f326f1deedaa7b8cc2a095bec7bb5eaa65e2ff01a452 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0370.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21320 | 27-CR-23-1886 | 2024-04-03 | 5ecaeb0839220788l7c4a55825280ef3676e010cfbbb85175b5ce45265411a4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1790.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21321 | 27-CR-23-1886 | 2024-04-03 | 5f0beb14ad94bd1603c640be9409d635703ccec8c9f0c546ed43e49b2194c71 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0136.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21322 | 27-CR-23-1886 | 2024-04-03 | 5f4ff37f102b5776d755eef5faf722ee478f507d9daa15cea43ab390f550fb9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1293.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21323 | 27-CR-23-1886 | 2024-04-03 | 5fb37bd4e973488e33ebedaaeaebdc10ed9e47fbf5fa5b0890d1e078b4faa1f25 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0570.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21324 | 27-CR-23-1886 | 2024-04-03 | 5ff4a65a00011a2fa074f8fc3f30327e30e30374faab1a560ceb134270f2f02c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0162.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21325 | 27-CR-23-1886 | 2024-04-03 | 60497951eeb238d6d82ebede45c5f210f5e02ccd26df08e66aca5233cd4b812 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21326 | 27-CR-23-1886 | 2024-04-03 | 60c86a27cd435c1ecb1fd09bac453b75216dc3fc18Ba340b643af3a8ea8e5317 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1431.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21327 | 27-CR-23-1886 | 2024-04-03 | 61e56b0aa73b1806db374b488573e70a4b735e92798ae8e93f22ef1cb7eac7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1473.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21328 | 27-CR-23-1886 | 2024-04-03 | 62281350955bd4a17ecd7e5726c0da1f13d44b449334e1c64f0d00b05434de | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0118.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21329 | 27-CR-23-1886 | 2024-04-03 | 62486bd0fbc7ab1d34b7b2a15551e19b1ebe89635f8d099f8e3fcacdd8e0db | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0709.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21330 | 27-CR-23-1886 | 2024-04-03 | 62ef26fdcafcd8b5117004f7e0e8ce5aaf0cdb411572255c3061b80ed82e3c16b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1573.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21331 | 27-CR-23-1886 | 2024-04-03 | 63511941eca9a03d4d24fde4f14d69f96c4260020105eaf832a1df49488007369 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1482.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21332 | 27-CR-23-1886 | 2024-04-03 | 6367612d7084db417e0eb5025fdfcf32827b985a5f2766084f9ae304d9784d79b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0529.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21333 | 27-CR-23-1886 | 2024-04-03 | 637178184c6308e7265f69087c965bea69855e3ebBb2b6358e36b1e80407f33 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2328.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21334 | 27-CR-23-1886 | 2024-04-03 | 6431d2d833a483d2fa7733f8b55b07cef8918e229516597f074ee1542a2847a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21335 | 27-CR-23-1886 | 2024-04-03 | 64636263adbd8f9939e9bfcbd35e9be8094a6aa73ddb675f5243af339bd1a380e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0457.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21336 | 27-CR-23-1886 | 2024-04-03 | 64b5ca3a85b291888Bd138bbb34a4500660987f1d907582a96e9b8958166b8c1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1248.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21337 | 27-CR-23-1886 | 2024-04-03 | 64bcc524025478df2f40aaf96bac0fa754ee116bd49ccc904deb5b316dc4c85a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1957.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21338 | 27-CR-23-1886 | 2024-04-03 | 6516c537bd90f4abc051cd9de9f281c02de2c7137f1f81f04353bd3583ae | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1478.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21339 | 27-CR-23-1886 | 2024-04-03 | 66141885c0c5c1290b0fde5b5d02f4b2fc10ef792b1a496d6a2755eeafcf35 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1505.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21340 | 27-CR-23-1886 | 2024-04-03 | 6650427ced62f5fe07411d8fd698f7c0b1d720623700867a44e7b1d2d7e91e470 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2094.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21341 | 27-CR-23-1886 | 2024-04-03 | 665c09f0e92615be5bf0e6fc08075462ae5c8e1e85e63e381Bbe362624914b5b2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0269.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21342 | 27-CR-23-1886 | 2024-04-03 | 669235255cd1f613a0ef056aa0506cfe5f9515e85202df7d21b70bab5d9a6649 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0194.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21343 | 27-CR-23-1886 | 2024-04-03 | 66972ff1cd9213058d520299235f5a44fa36e5a473d18a5e44a3abc1bc810b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1668.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21344 | 27-CR-23-1886 | 2024-04-03 | 666B8496b9eb66b6e6bed3fe0152f2014ba7d361f65b25abbbb3a5a58c9759fc9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0882.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21345 | 27-CR-23-1886 | 2024-04-03 | 6790fc552f57bda657d44d8d94c0098e9b7399f6aaa190c45 fe14d47 1a50e320B366 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0569.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21346 | 27-CR-23-1886 | 2024-04-03 | 67f37bca50f3a3177e2c3fed1fb8c0b3c1c68a8a22737d2d2b2b3f967590a5b43 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21347 | 27-CR-23-1886 | 2024-04-03 | 68082e79420f36cca5519f8eaba5785906eb69555036ed2563a2228b0b51565B71 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2130.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21348 | 27-CR-23-1886 | 2024-04-03 | 682df9c98dcc2385cf5b89b8e6a6fc189ef423ab90520bfe07048eeead8b451 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1444.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21349 | 27-CR-23-1886 | 2024-04-03 | 687dbc60c00f453b9acfe3893f7e355b1283328006834fb01847f90c53de49d588 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1472.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21350 | 27-CR-23-1886 | 2024-04-03 | 68c2e470a22c9d98f02dee41981b00d5ecc9be80581e33f32cd3d2b20b3fec3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1321.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21351 | 27-CR-23-1886 | 2024-04-03 | 68d1d2d5063505cbd332fBf4f060d1d0441737857373739f0dd80bba4b137ab9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1803.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 289

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21352 | 27-CR-23-1886 | 2024-04-03 | 694b006569c94804a68c6358fa01d0f92380a2546805d25369cc6ed585b7385 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2049.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21353 | 27-CR-23-1886 | 2024-04-03 | 6a76611a1d3399781a84f48967650767 bedaadf7a2344c442b7e9281560f2cb7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1581.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21354 | 27-CR-23-1886 | 2024-04-03 | 6b3cb5072e652dadab9e02990f1dc098eff0cb8f0b4c595da0806208e88fb2f1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0267.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21355 | 27-CR-23-1886 | 2024-04-03 | 6b57988b36ca75e771f0d42f0f276fbd0a4f53c183c7c56f382644428fde91d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0267.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21356 | 27-CR-23-1886 | 2024-04-03 | 6b8ad0aab0ad900f15319500343e48ba009555bcf7b52b8d652c7a7b293e02c2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0238.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21357 | 27-CR-23-1886 | 2024-04-03 | 6c41ef533410203f59a68d6efab453da8357161834baa91cfce9de45907bf925 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1506.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21358 | 27-CR-23-1886 | 2024-04-03 | 6c9dbe385555bd8ae440afbb6ac41b8df9183658956832fdcc6d428c2e2b5d803 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0774.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21359 | 27-CR-23-1886 | 2024-04-03 | 6d089801d3161d212f22297ecc0e7cc2971a43598911b5d605d2070fccbb4c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0598.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21360 | 27-CR-23-1886 | 2024-04-03 | 6d173cd316442dd6b427981176219007a8b8708f94d4789912f8aa2b1af21c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1451.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21361 | 27-CR-23-1886 | 2024-04-03 | 6e542141703bcd4236c1142c4a5fcbff800b4dc64ca035ac33d21f4132fbfc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0953.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21362 | 27-CR-23-1886 | 2024-04-03 | 6fcf25d1e6abee32797798c11af4e680cc2ba1444a98dca1b9b3837fa2d685b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1539.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21363 | 27-CR-23-1886 | 2024-04-03 | 70138926d259a71baed361757 ae12623351c70444695977259892701354c9a561 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1349.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21364 | 27-CR-23-1886 | 2024-04-03 | 701ca94d13d9b2735f8642b321bd8b16a6e28aedb02a9c6a76cea032db6e2bf8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0825.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21365 | 27-CR-23-1886 | 2024-04-03 | 708e589cb816af2a9e083316e382e16e7682d3bb6cca7e95f852bff5b4637b28 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1751.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21366 | 27-CR-23-1886 | 2024-04-03 | 715248d4868874 7fbba1d5bd009d7841fb4088cd77a65e3d2f681b2d02f5a2a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1740.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21367 | 27-CR-23-1886 | 2024-04-03 | 727a34cd51a844060c29098eac0587e3a0cf1a64ad368de23f102c65307cc145 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1684.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21368 | 27-CR-23-1886 | 2024-04-03 | 7298faa3eacc7fadee4a8d3738af21b43cfe1346d0cfaad7a1e0e53f3a74aec2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2001.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21369 | 27-CR-23-1886 | 2024-04-03 | 7433e085a61ff21b45cb288641111e33c6bf92eda934730eecd914741363300 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1893.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21370 | 27-CR-23-1886 | 2024-04-03 | 7451b4e71d37e11d36f77e80ec7b44431a935e7e3b27f3f63918 7aeeb3413ebe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1874.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21371 | 27-CR-23-1886 | 2024-04-03 | 7455d8c8c2aa7fdcfbc5ae51a80324d8dea9dd74499765748285b21508479151 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1963.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21372 | 27-CR-23-1886 | 2024-04-03 | 74b3057649bbda776c5276c704db19375ac3faf140e0f165cf3b7c7c74eeae4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1460.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21373 | 27-CR-23-1886 | 2024-04-03 | 758bcf2df7c9592d82680d859d80833311b11710080a79a0b5f2c5a08dddb4e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1723.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21374 | 27-CR-23-1886 | 2024-04-03 | 75a9b104f09a60e2b29617875e743c42bdf787 3b4d5042670d737359c8d491c4a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0845.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21375 | 27-CR-23-1886 | 2024-04-03 | 75f764fda47c33e40db3d9358703b0d163bad7e416c6b4df9b32c6ac6da7855e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1462.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21376 | 27-CR-23-1886 | 2024-04-03 | 7620500a131ae8c605b66de2d35d864a75e8bd3f1a3aa50b207bcce6c9e74bf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1429.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21377 | 27-CR-23-1886 | 2024-04-03 | 7687bf01cc938808450c3a0831cf5e6925c683a254a4c39ba68e71077cf98e6b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1727.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21378 | 27-CR-23-1886 | 2024-04-03 | 76a436a1ebd03fd2c30f0f6e6c4437a4a91fc4a2d1bdb99f9f935a47d4e02fa5b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0425.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21379 | 27-CR-23-1886 | 2024-04-03 | 76b2ce0eec4d733349918207 8c477ea3d48df18baef12b381326c2d65d1eec07 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1576.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21380 | 27-CR-23-1886 | 2024-04-03 | 77d283bdb36f5367a49c00c09b1a3547099965e92bb98e55259419f18bfe1bb4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0452.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21381 | 27-CR-23-1886 | 2024-04-03 | 77f53cca92e510582ce8e18cee04889ba3124264b86047c3bd34e41ab5e1ad5b4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1531.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21382 | 27-CR-23-1886 | 2024-04-03 | 7832e955e749bf7205d9e52474f2a6e905e65d928745973 2b95680e04072943f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2331.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21383 | 27-CR-23-1886 | 2024-04-03 | 78449f7713b06f34fa658c4e7feb81f761c9f4d7475f1c9f1c61f91 77008726f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1577.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21384 | 27-CR-23-1886 | 2024-04-03 | 78c8fb29d5d6133ed4923f89a0106f51afbbda28e97b69f706a23ed1fa29c7366 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1471.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21385 | 27-CR-23-1886 | 2024-04-03 | 792faf23235df66422e8730cecde0086272dfa5a536354a036c5959597ad301 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1811.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21386 | 27-CR-23-1886 | 2024-04-03 | 79ea1447b7cf37fc24ddd7978497311c2c837372d39658786542f7f2665da0586 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0234.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21387 | 27-CR-23-1886 | 2024-04-03 | 7b62b07d0955622afd54e26335f79c2f4239ae723fa8f8484aa5465c766d857c0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0466.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21388 | 27-CR-23-1886 | 2024-04-03 | 7ce982f3653b1c86c7e94e88c2108367f970727176c22d6436385a7afe97842a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-2009.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21389 | 27-CR-23-1886 | 2024-04-03 | 7d3e32ea4538140f5665f89eb0f9544fa2796cb6d9a18351f92aeb33e85c72704057 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0862.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21390 | 27-CR-23-1886 | 2024-04-03 | 7d85429a57fa2b4f59f7db7d95435402c6eaef7451feb04a0bf6b9995baa38 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0236.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21391 | 27-CR-23-1886 | 2024-04-03 | 7d8a16f21ab75ca3126ebcbfa958f7a38b2829 1aa37c33dcc78efd7a6a33be3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-1815.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21392 | 27-CR-23-1886 | 2024-04-03 | 7df93f006b36903a764fe1124df8bb948c9d5bbbfa48ec129b9bf07dd29a17d60 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0386.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21393 | 27-CR-23-1886 | 2024-04-03 | 7e78b4547a9ace980d1bb23aa37e8e874969830322a50624b6bf566073 1fae715 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0489.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21394 | 27-CR-23-1886 | 2024-04-03 | 7f220eb0e49fbf92e699bd2baf8ffc40b9f907c23c4f2256478af282585cc0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0110.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21395 | 27-CR-23-1886 | 2024-04-03 | 7f231c1dfe7a6adde959caf21907ff53d75710c2a723fb751203c8f012e67472 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0497.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21396 | 27-CR-23-1886 | 2024-04-03 | 80e6836256281e1a2e605624781d45c14d02b8476ec911aee42673e3476a00 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0290.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21397 | 27-CR-23-1886 | 2024-04-03 | 819efb8a8bf442e5d06e1f26a1434e693ec1e4e059981154f948c03a4cc27b79c7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0854.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21398 | 27-CR-23-1886 | 2024-04-03 | 82ab3f0c9cb50b4bd2b36d52df921ae5bfba383ab9d37d77555125ee7ccbe625 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0512.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21399 | 27-CR-23-1886 | 2024-04-03 | 83adfa7ebbcfd0a48d29d96ce7c3f73bcc2b20d617339d75137c7319dc12c8a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0559.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21400 | 27-CR-23-1886 | 2024-04-03 | 8407121f8baea8cdd1de060f029ba4c250b382346a40aadc139e4c9b1406136a9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0817.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21401 | 27-CR-23-1886 | 2024-04-03 | 8504abbd54575d64a5b6f99081729b1d20e9df71a3d34627f6ecddc0fac0d87db5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0813.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21402 | 27-CR-23-1886 | 2024-04-03 | 85935515a1371fee9b81bf078b02218ee48350844df56c921a11b0b886826061 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0343.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21403 | 27-CR-23-1886 | 2024-04-03 | 86c863b7612b9b16dd977dd70574baaac847d66c99f9a16206b173a8a794fcd8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1763.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21404 | 27-CR-23-1886 | 2024-04-03 | 881f22141f10f0b96bec1b80a213a289c2058bf20d6b36aa75d6f5a1527e8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0886.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21405 | 27-CR-23-1886 | 2024-04-03 | 88777dd30a23e9465d99f6a6e48c7b91a803ed92323800863c271b1beaaa93f9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1975.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21406 | 27-CR-23-1886 | 2024-04-03 | 88966950963310690c0db3da60a4ab3dce98b03921c54993f8ae7a7a84e51ea | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-1074.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21407 | 27-CR-23-1886 | 2024-04-03 | 88aeb1385e432f0eda5f589f48a83c8a36bcae012423e6d566f88699160d3d6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-2189.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21408 | 27-CR-23-1886 | 2024-04-03 | 88d4e798cbb0fcad44a869c40303d6ec49543ba0c8e96e0a3f02d040d17cece1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-0930.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21409 | 27-CR-23-1886 | 2024-04-03 | 88e3b6fd3622e969a4a06b7e36d68f9d606b4c8049493933a8c5c14628f50259 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0355.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21410 | 27-CR-23-1886 | 2024-04-03 | 893a807f8a0077b92c5d3aff94f163d141878f7a04f756a60e819aa4cfc5a699dbb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /font-1703.rtf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21411 | 27-CR-23-1886 | 2024-04-03 | 8962 4a9152ead3baf6da34990346e687353f160f04474829d6ba5dda99f95b9e5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0530.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21412 | 27-CR-23-1886 | 2024-04-03 | 896bd854f815ce99c9f67a1c8164a50e418f745134872 7a96ef6e8ce7dad fc4b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0906.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21413 | 27-CR-23-1886 | 2024-04-03 | 8a31e91f5077b596386f1c2004a1fb7c99119c0e556163822fd772f323a1961b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0458.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21414 | 27-CR-23-1886 | 2024-04-03 | 8a71d36b29adecdcb786 40c3148cb32db6e21369a5cb32fc18b1f720ff6e853a3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-1231.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21415 | 27-CR-23-1886 | 2024-04-03 | 8a76ba00e0902ec3b74f408be1ee70a266510e232320db065fda3caf0027c1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-2293.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21416 | 27-CR-23-1886 | 2024-04-03 | 8aa5b79961b7f28449655806d686500735fde8ae9687fd6942a71fcfba0e93d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-0367.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21417 | 27-CR-23-1886 | 2024-04-03 | 8b48e230c0a7c5440dd5f914964d1bf2c513767e1e746efb5c1163cc975a3dc3b9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | /image-1799.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 291

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21418 | 27-CR-23-1886 | 2024-04-03 | 8ba0cf8b206404691118e8a6dbd545c4c01c01f91b8726127ab0c2d6493d382 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1277.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21419 | 27-CR-23-1886 | 2024-04-03 | 8ba3873a12da295f5f7c2d06be44e2301c02291918ffdd3edace91fab0d411531 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2045.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21420 | 27-CR-23-1886 | 2024-04-03 | 8bad64b24f9b5ce6e55d241ade3d15a6f7cb6dec28d7061a9105b0712156a00 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0316.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21421 | 27-CR-23-1886 | 2024-04-03 | 8be9cdef72b51c2aa9b586c9a8e76c8f3ce0cfe3842b4bd0248f7af7afa89216e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0143.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21422 | 27-CR-23-1886 | 2024-04-03 | 8c779e32d4da8af3713840e2bc48122de5a56d36934970fd68a9b7fa0d7b2481 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1873.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21423 | 27-CR-23-1886 | 2024-04-03 | 8cac768e04a8f1fec5aa95328db9f914ab6186cacdcdccca17c5445214875 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1107.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21424 | 27-CR-23-1886 | 2024-04-03 | 8cbb48f6baadc9a58e917c433c095e32e3b260db5f22d1c31f9352b002046d14 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1317.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21425 | 27-CR-23-1886 | 2024-04-03 | 8cdbe7012ee0ad761cb7233eb3249024bf96f861407f48d3da0fc9be6d424784 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1345.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21426 | 27-CR-23-1886 | 2024-04-03 | 8d12f836483de472c4a6ca046e1f36df38d3c6e145e1be235b8bccdcadc4e86 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0269.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21427 | 27-CR-23-1886 | 2024-04-03 | 8d46fa20ea831bc29e57bda19a838a77cf13ecff0ffa64d9b2d950da70b9578 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0805.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21428 | 27-CR-23-1886 | 2024-04-03 | 8d4845b1bd68466a8a30d7d6f17783ee4d23762826dd38722bc8655a436cc68 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0306.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21429 | 27-CR-23-1886 | 2024-04-03 | 8d623ea101215d547f721c9ae0dc6c3850b51b91d9cafd87e3c4bd5dd2536 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2166.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21430 | 27-CR-23-1886 | 2024-04-03 | 8edaee217a320f5a1229fa97b411a8fd087f0a5e6e7428b7b4fac2cfd003ccc5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1519.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21431 | 27-CR-23-1886 | 2024-04-03 | 8f28c0c982352b0f9f3cc91283b56028cc46ef2991d7eed3bb4ead1771f08f8665 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0656.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21432 | 27-CR-23-1886 | 2024-04-03 | 8f9be926ed7894a52dac479cf0c2d1b5526d783ae89173a01f543fa32b77e78 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1428.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21433 | 27-CR-23-1886 | 2024-04-03 | 8fecdd18b7299bc11b92599e3f8b63cf7705045352765530711da0f446ea583 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0421.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21434 | 27-CR-23-1886 | 2024-04-03 | 907635774977858bb3d9005a430abaa12c36c477559188db12085c4383b8de5d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0858.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21435 | 27-CR-23-1886 | 2024-04-03 | 90b8fb03aa8d0b0d8b25e19e9fd423aa7e9197654b072c62b715613b4bf849a51 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1377.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21436 | 27-CR-23-1886 | 2024-04-03 | 910aa0cc631f778e8be20a59fccdb600adad363b7dee5edd27fa68c5228fe22 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0686.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21437 | 27-CR-23-1886 | 2024-04-03 | 911978f7ecc9931ccebf0c5dba42b5dbfd45c6d54f36fda5541a40bf08ec9dce4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1086.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21438 | 27-CR-23-1886 | 2024-04-03 | 918166647b5601bd7bc641122519476848e867172bb6d0a09b400ccb94e7eb7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2202.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21439 | 27-CR-23-1886 | 2024-04-03 | 91cfa0e79b48f983641717af92ff058f3ac61603ec182949dc87bd672e703392 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2310.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21440 | 27-CR-23-1886 | 2024-04-03 | 9238023a05cb6a363e20032faf941222c566b8e9acfa7dfb1576e6ab56eb6ec1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-006.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21441 | 27-CR-23-1886 | 2024-04-03 | 92ef84f7a33d21ae9d1acc94796bc4bcd5feb6aa22fcfbea0ace987d5964d26 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1535.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21442 | 27-CR-23-1886 | 2024-04-03 | 92fa8ae5ce18bf63ef355319caa5e76e322b0477fbb525f14fe6fd54a4f2aaac | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1510.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21443 | 27-CR-23-1886 | 2024-04-03 | 93389f5e67d4c331834376b26507a89408b640d014a572ef3aeaf5d5e39f6b585 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0914.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21444 | 27-CR-23-1886 | 2024-04-03 | 94150d3e5523c5a0559fe0ebaf5e6c23f16617643866f1559bccc180cde39ccd4b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2239.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21445 | 27-CR-23-1886 | 2024-04-03 | 94b695ea5d92ab4e70fc863be3cab6389804383010960e84a4495c6c52207 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0436.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21446 | 27-CR-23-1886 | 2024-04-03 | 94f7fda0d18af163a66cb004cad5cfc5313bb2dcf029e482105bcc9d823487e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1430.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21447 | 27-CR-23-1886 | 2024-04-03 | 952ccdbce956794446c486c1deb1743c213c4a7b3cb053c9e18bbd10cea9d970 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1604.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21448 | 27-CR-23-1886 | 2024-04-03 | 95341bd974b0e64d9f288acc40c1c4881f8aeb18016995516e620af96ea2c16 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0962.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21449 | 27-CR-23-1886 | 2024-04-03 | 96348e0a234240da7c1793131c710e6d06ef355d53a21cbc8486d90758f9c2d3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1997.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21450 | 27-CR-23-1886 | 2024-04-03 | 9649abca394202ea1f40d36e1d1e63f5486392372e85451062146d66387ae721 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1689.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 292

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21451 | 27-CR-23-1886 | 2024-04-03 | 970914d863f6c9aa1c2590afc70a4783ebbf3723101412473974 2cd6eaeb60d5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21452 | 27-CR-23-1886 | 2024-04-03 | 97dac6a30e71d2c991e310c6736fca7aaa7b3d3e6ae611b59d3f97ceabd43eeca | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2368.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21453 | 27-CR-23-1886 | 2024-04-03 | 98666c4c73db711fd542b8f2ebf513fce5e0294ff93f890c93d8e0d0be548fc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0760.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21454 | 27-CR-23-1886 | 2024-04-03 | 98dfb093d528070fea57e442846728f895be67626bba083923000e52b1914eb7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1173.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21455 | 27-CR-23-1886 | 2024-04-03 | 98e66ef4ba7b2e489e22397be8496d980f1193644b791896d101b53ad36f39b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0368.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21456 | 27-CR-23-1886 | 2024-04-03 | 99125e1dee05f575997bd6aaaed03bf4b08f3fa6eb1012ae08df837f0566a5b978 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0837.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21457 | 27-CR-23-1886 | 2024-04-03 | 9b37d6a3c085189ec22bf59c3ddfe16ae4103b0123cb411103287900fd3d441 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0606.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21458 | 27-CR-23-1886 | 2024-04-03 | 9b7f7d71dd613c3c9e31bf34d2196cfb71f10ff8ff6ab76ef1535c181fd146ef | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1278.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21459 | 27-CR-23-1886 | 2024-04-03 | 9c08f780e9bc6538d9e5cb0b5c46d5a65465f2d88b5a6e2c006deb5eeaa8b7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0751.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21460 | 27-CR-23-1886 | 2024-04-03 | 9c0bb1d7d6890c5618574 da62456450aa6f9bdc398bb26455605b303be775fc63 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1424.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21461 | 27-CR-23-1886 | 2024-04-03 | 9d1e35d7b7a50f5033943cb281b0d93c2316be2a37a9b038c786056ae9cd243 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1531.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21462 | 27-CR-23-1886 | 2024-04-03 | 9d8f6a043e741590078c7473c7411c46a9b2b1379400cafc2f3fe08ce2a08a2b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1301.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21463 | 27-CR-23-1886 | 2024-04-03 | 9e1c21c175f60dabf58b423ac82657e65342c48d6d34312fdd6ded04722c7f643 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0330.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21464 | 27-CR-23-1886 | 2024-04-03 | 9e6158c3011f8bd54a6c7936d362098fd441c4de7c777e7b469e206a858308b347 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0575.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21465 | 27-CR-23-1886 | 2024-04-03 | 9eaa0a49724460c9e3d74f98474259bc24a0d61d83bcc246833705980b264d01499b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0122.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21466 | 27-CR-23-1886 | 2024-04-03 | 9f26f077a8f9dcbbc0ca59e50ac743f463e6cc775e1291896381744740515f23 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1059.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21467 | 27-CR-23-1886 | 2024-04-03 | 9fe715d0c0c42b05cf7b2419ee86945b20b5cb2db3dc64fde9f73f8aaf56f5b6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1967.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21468 | 27-CR-23-1886 | 2024-04-03 | a0010493ca93f04b19b01a1b8d53e53030bee05aaf51eb64a912538e03b6bf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0310.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21469 | 27-CR-23-1886 | 2024-04-03 | a07bdcf48b877510129 7f726af39c4aad42fba4435d154961877c9debd25c2a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1008.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21470 | 27-CR-23-1886 | 2024-04-03 | a15707b8bc1f880cc06ce6bcf8b1b009f47630bf2f3d20294107dd84c4b5b2c7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2397.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21471 | 27-CR-23-1886 | 2024-04-03 | a25e695cb04c7dcfb02d83d1289f9a0bf6766051f585f7a58a2dde2a024434a8f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0707.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21472 | 27-CR-23-1886 | 2024-04-03 | a25f15d2e748eb8e440c24a71f4d1f1580484ce536c3bd280ef88b53e9029a3a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1045.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21473 | 27-CR-23-1886 | 2024-04-03 | a27e742e6e4966bef69c45004ec78a6657e0a880e62fda5776901426b15b5b3b417b9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1192.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21474 | 27-CR-23-1886 | 2024-04-03 | a2a9626a8074793e2814896b8da7231e45e8a3b0244d87d3f83f45943c59c1903f2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1243.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21475 | 27-CR-23-1886 | 2024-04-03 | a31c5ae73bdfde376b3a326324d93a74441 9a13e4012aa235b20127a4ce056b0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2230.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21476 | 27-CR-23-1886 | 2024-04-03 | a363957948233a1770db8e134bf140f9f3492ac27ec2a3051 2b354c9d9b2ca1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0275.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21477 | 27-CR-23-1886 | 2024-04-03 | a3d6f1655a0599e0e52b0d78b5b6d57c19603 be16356409ece17adcfb9bd5e00 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1583.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21478 | 27-CR-23-1886 | 2024-04-03 | a3fe9260141262fbe8fa01508345356e5c7ec1f21c6aab333ba65e71a302ba0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2158.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21479 | 27-CR-23-1886 | 2024-04-03 | a41936a0ddfc373937da40b1dab264a6df9ae93b10d011d61a546bdd1d78cbe9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0702.gfa | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21480 | 27-CR-23-1886 | 2024-04-03 | a41d25e2b611029b5ecc27fdd5852a312c05713 29c902195d7ccd588a5acc0fe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0572.pfa | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21481 | 27-CR-23-1886 | 2024-04-03 | a51da57d1d1d3ffbb0fe63a60903acc5d9ee6d7f47198c381dc0f3578fd2bc4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2285.png | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21482 | 27-CR-23-1886 | 2024-04-03 | a520b2e853f20516dfb3b3736000bf7f9e8dc1b72ce74445face999e4588c528d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0846.jpg | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21483 | 27-CR-23-1886 | 2024-04-03 | a581064a0b38f71107d552af9cc65a38925e1538e8b7a6d34c9fcbf6c6552265 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2126.ttf | MnCourtFraud.com/File/27-CR-23-1886.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 293

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21484 | 27-CR-23-1886 | 2024-04-03 | a589c55d26fd9b4a07cb5c905211208bc9a72905fcd22b75c817a186ac203aa4a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2098.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21485 | 27-CR-23-1886 | 2024-04-03 | a5a9982e8d05e0b4062e5616127629555cd8ec28475dee8e41830c862076 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1549.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21486 | 27-CR-23-1886 | 2024-04-03 | a5de2f7986f8a36f900f31904dbb06730546d9d6f5f304eec5a22d4f3e9f8571 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0918.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21487 | 27-CR-23-1886 | 2024-04-03 | a6e72a0547fd922851fcf32b7798c5a20d6020b827c3ac400dae6acdc5e58bb9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1520.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21488 | 27-CR-23-1886 | 2024-04-03 | a7bfbb7538502523a755b36059f0fb6e324e617f02e2134bf9637c798f016e907 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1719.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21489 | 27-CR-23-1886 | 2024-04-03 | a8ce6ca77648ce53d1ec10dc7997065c16f29fafbe9d642a29fc56fb6f7f3dfbd | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1910.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21490 | 27-CR-23-1886 | 2024-04-03 | a8df4034954495d1553c270653c9d678c192b7bbd09fb72dc000051956e361e3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0428.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21491 | 27-CR-23-1886 | 2024-04-03 | a9360f8e69905bf544e05c2cb5972292b32ebe77677c86a345014facBafebef5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0501.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21492 | 27-CR-23-1886 | 2024-04-03 | a9488ce53dade3f2a59a04531fcc0f25f4cab25edBcfbbe8b5418f7dca270d1f8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0132.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21493 | 27-CR-23-1886 | 2024-04-03 | a9d19c61db2f0aa330178d5461f20fb6958e02ce0f7e22d66f4654a669db3719e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0364.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21494 | 27-CR-23-1886 | 2024-04-03 | a9e34bb142fb472db6300070644ec57baf45fb74f8083ae15fbc428f16dd29 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0737.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21495 | 27-CR-23-1886 | 2024-04-03 | aa65a6d24efc99a039398da23fcfcb56ee78c717a70017df305f075e58ab456e8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1984.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21496 | 27-CR-23-1886 | 2024-04-03 | aa8e9521225e49e9516b60166f7ba066505f8b70e6914d83f89507dff14a352d6a4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0257.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21497 | 27-CR-23-1886 | 2024-04-03 | ab6775b0466e0fb8716660cd5399adbe19af1343d91d70693a831eb64fbe64b8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0630.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21498 | 27-CR-23-1886 | 2024-04-03 | ac08573402d8a1b2b42d7c75567a9b1574f1b9e0020e2127b83723270f89c6f89 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2150.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21499 | 27-CR-23-1886 | 2024-04-03 | ac1ed510c08da1ac4021f70c5fe044a5f0b14d15ca33859cde85e65a79f09292 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21500 | 27-CR-23-1886 | 2024-04-03 | ac2b9e0b0952ad619a16eeb6d9a7f4d769e60fcc43c4090917f7e06ca483d48 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0569.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21501 | 27-CR-23-1886 | 2024-04-03 | ac2d7ee34da84a82c4c8fd868aee0453bd41754e98f2aa3dca67bac8e7e7068 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0347.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21502 | 27-CR-23-1886 | 2024-04-03 | ac60d82014842480b9574c7471d0d915a68fa4658a059e19226f371571cce5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0600.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21503 | 27-CR-23-1886 | 2024-04-03 | ac6e2d607a448cf14353240z3f3890048267346972c9cb14150e7e107c2702dab | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0634.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21504 | 27-CR-23-1886 | 2024-04-03 | ac7e1010b2682e36a43cd316e336b32c9dcc56be3bbca5107b9263fc1456ed2d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0723.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21505 | 27-CR-23-1886 | 2024-04-03 | acac5cf1e44ed3197e03e0353049906c6cff2922a47813410d4babef9b92e545d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0833.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21506 | 27-CR-23-1886 | 2024-04-03 | acbb71130472fd736e138951ac06d1e83e0dbafb566485526846ba2a93bb5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1322.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21507 | 27-CR-23-1886 | 2024-04-03 | acc499fc42150da6a167d9b38f50d20ca3c2a6617d303dd01ed6d8db5c1e5e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2319.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21508 | 27-CR-23-1886 | 2024-04-03 | acd11e7fd1a3053119f4914888d1348162bc76a3fc021fca6472f15de3f92e52 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21509 | 27-CR-23-1886 | 2024-04-03 | adbb75f3c0a085a4385f1d176cd1c1e6bc62018b9fdeda07d2e68005b461b2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1993.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21510 | 27-CR-23-1886 | 2024-04-03 | add82dec56599fb49fa5ee21cd2da875a6a85d65ccc69993f61c7b61e1f53f7ca | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0442.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21511 | 27-CR-23-1886 | 2024-04-03 | ae0e66622ec8ea68a72e186b84b24dc95a29af2eebb370631278f0f6533e4aea | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0437.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21512 | 27-CR-23-1886 | 2024-04-03 | ae69e02d1ba5b0832e4a80cfaf2e042c88e71d50c3938dda1afa8efcd0ab305a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0545.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21513 | 27-CR-23-1886 | 2024-04-03 | ae9c337b2a05e044413cceb805a411ee082ea451b43b2d7fbbd666b6ada23c4b76f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0691.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21514 | 27-CR-23-1886 | 2024-04-03 | afb3df3062c6d193d641e3922ae4f25983461512039530d5d8610310356d773055a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2102.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21515 | 27-CR-23-1886 | 2024-04-03 | b02a782e90b192e12fdfe54f989c05ec15f3d3baa53b7bcb94c01d7c1f91b808 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2089.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21516 | 27-CR-23-1886 | 2024-04-03 | b0598b8dbb3db67c0064cee3518207465a754c7c432491f9b6d0d537a5fe77a4b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2081.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion-2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 294

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21517 | 27-CR-23-1886 | 2024-04-03 | b08312b8f54c71ed450634bde6ea932288841235c47f859b80e41ba8a576b01 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1819.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21518 | 27-CR-23-1886 | 2024-04-03 | b0bc56a86aed6a6e4a37eb59d00ce051af3af729ae6e5b897cd8d2f6f970042 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1078.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21519 | 27-CR-23-1886 | 2024-04-03 | b0c08f1153f2b8fa816fe7146f63942d5dc000532bda5e3d01d2517900b057f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2301.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21520 | 27-CR-23-1886 | 2024-04-03 | b0ca0ffab4aaeebb2801a8b0a1b48b8e2a6bb15b601b74f30c37b754110381c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1914.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21521 | 27-CR-23-1886 | 2024-04-03 | b10e755875d747636288b807fc8f44738d196db47cab05c266b016fe384cca64 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0801.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21522 | 27-CR-23-1886 | 2024-04-03 | b25ae99fb1a5ac63d6a21c20488fb2f2b5898fdd0f388eb06387be7ba26f8a0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21523 | 27-CR-23-1886 | 2024-04-03 | b2d5cf74d566d4bcc46a8e981d990776fa15a9db7d451e9f8a260173fe9472dd | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0429.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21524 | 27-CR-23-1886 | 2024-04-03 | b303cc15f2fd8c4a81196fa41ef66edbc4558c5e2ef1574695184aeb06b6fd3d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0829.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21525 | 27-CR-23-1886 | 2024-04-03 | b3f3c716f325eae76370c13c625076fd5a45e59a374dbfd0a28b0ff80b5f871dfd | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1470.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21526 | 27-CR-23-1886 | 2024-04-03 | b4b30b9e253e7c0bac134c2da16d2e89eec46406aa26b5d485d1617062067feb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1569.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21527 | 27-CR-23-1886 | 2024-04-03 | b5fe5e80a83b3da7cf76fb763a9c8c3e90497e8b400f2697c0501dca9ebce7d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1046.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21528 | 27-CR-23-1886 | 2024-04-03 | b69fac99f78f0abf90000f1c589b16197aee9320c2e2b86ca1bea65e6e76545 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1235.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21529 | 27-CR-23-1886 | 2024-04-03 | b74ad333d1f4f32bbe356c33bdf7f17fefb290fa832b52ecc12a00e08fd2469c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1616.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21530 | 27-CR-23-1886 | 2024-04-03 | b75e6beeec6602bc18e13c5630923026f9b4036656e50c3f5dc6dacbbec708d4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0262.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21531 | 27-CR-23-1886 | 2024-04-03 | b788f8825896ddcd5f4046653961ae48253c8d0bb86c9f07d2df94c9995ffc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0766.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21532 | 27-CR-23-1886 | 2024-04-03 | b7e5f3c869760f7fa09427951751704d8682193f5bbce9958fee85b7a06e0375 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1368.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21533 | 27-CR-23-1886 | 2024-04-03 | b89b03d162be66cbc3c3ad43904f5f4af8ce9a88ae81fcbe93850ff8c719b9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1503.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21534 | 27-CR-23-1886 | 2024-04-03 | b8a62014f1365bb2c2e01af0d7656f947a4d6cf7a9029009fecdee76bc43a1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1110.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21535 | 27-CR-23-1886 | 2024-04-03 | b91b75e72704931a3cebe6d4432f8c6f96bd6d96d708c96c0e33296c5af78b41 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1050.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21536 | 27-CR-23-1886 | 2024-04-03 | b9759a5d5d1dcebaf8cb121baaac5f3f38ddb4bf277acc7dcc32bbfb69589324 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0890.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21537 | 27-CR-23-1886 | 2024-04-03 | ba0cf6b6a670ebf1b157c09c7c68bfcf0104c62e3b1b919f5fa61584a5f287 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0451.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21538 | 27-CR-23-1886 | 2024-04-03 | bbc40aa82b5390b50442791f8ef4afe94e6e57008fc7b8e15b6461dedff3200 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1341.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21539 | 27-CR-23-1886 | 2024-04-03 | bc1c2b4962ac9f0e1e64622361f6800f7ea67c67bab2367112307285454153ae | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1575.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21540 | 27-CR-23-1886 | 2024-04-03 | bc66cad883d84f8d0e854abd1ca806c98b6bb026eaf3a6bceca33604aef31c76 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0974.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21541 | 27-CR-23-1886 | 2024-04-03 | bc72a18e4242b2e5a6064ed69b286b36dc2b3d20cc8bfb006401c5508412c0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1882.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21542 | 27-CR-23-1886 | 2024-04-03 | bcf8c931c14206d1d7a938fe69073e1e10ad00838fe7c93c17117c7914053b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1882.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21543 | 27-CR-23-1886 | 2024-04-03 | bd545231614cfb0d067d115106e717977b6e3eb27fdc2534f6bd4671265336c2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0602.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21544 | 27-CR-23-1886 | 2024-04-03 | bd6bd3526d0c88fc2cad581bbf78350dbef6fbc5fa5753893e4014e97eb7978 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1588.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21545 | 27-CR-23-1886 | 2024-04-03 | be07e39480083607c3cd147e9f7d95b8412ef5802dab1f1459697f9e6b70c476 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1807.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21546 | 27-CR-23-1886 | 2024-04-03 | be1b217424602b6d9cf85aa63882b89fb4a7a8faf1a5c608417fe225a5ca7465 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0568.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21547 | 27-CR-23-1886 | 2024-04-03 | be983314651f8b63fef32a79494262e5074668b680fb99666a4445a4e364a9c3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0417.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21548 | 27-CR-23-1886 | 2024-04-03 | bf72b2a21e7dc534c0a18ba8567d75aec1569f91ae8db86405bcf3c39dcb8b9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0536.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21549 | 27-CR-23-1886 | 2024-04-03 | c04854e405fac388a48809433b1a45fea603c784b9c41f8e3838f17d4762ea5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0713.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21550 | 27-CR-23-1886 | 2024-04-03 | c0873781d987e5219cce4ad58f78d7e6a1f2d05d75ee93d145c62916eda07bdd | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0196.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21551 | 27-CR-23-1886 | 2024-04-03 | c0fb0647cc24bb9fb61d74b9680eef883469bd861cc167af3a7e4e15c983dee1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1659.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21552 | 27-CR-23-1886 | 2024-04-03 | c1d7ce08adbd13f5c3874a3e4d6b6fa12f89e926c1eecb48e5888310834edf4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1612.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21553 | 27-CR-23-1886 | 2024-04-03 | c1d7ce08adbd13f5c3874a3e4d6b6fa12f89e926c1eecb48e5888310834edf4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1561.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21554 | 27-CR-23-1886 | 2024-04-03 | c237b77bfeb6a6b14006883040be6079d6de0021d8b72e1831ae062978f50e8c6c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1004.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21555 | 27-CR-23-1886 | 2024-04-03 | c27d8c7fb334ee69f04fa9344b079cf7e8b4da9ab4f0ebf186253f56708c6c2a15 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0400.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21556 | 27-CR-23-1886 | 2024-04-03 | c2dbf72372c7b1fbc77cbabcd5d6bda0a7ee4ce83b85216f73b025d55c25cbfe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1017.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21557 | 27-CR-23-1886 | 2024-04-03 | c313fd334b71a6c0804cde9629e081f84d67fc251171d62feaeb363c30fba41e27 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1600.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21558 | 27-CR-23-1886 | 2024-04-03 | c327504bca6a1e51f3733867a83caced1e7aaba37a3d386625f3b30e7abefe9d72 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0420.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21559 | 27-CR-23-1886 | 2024-04-03 | c328c3f729f360802039100b65876b6b8c4a420b25e873b479803870204f9eb8a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0652.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21560 | 27-CR-23-1886 | 2024-04-03 | c37195ff03ded6577d5027c543f15b0d01bae8fb35e874a030560669260be25 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0697.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21561 | 27-CR-23-1886 | 2024-04-03 | c37e09809a0d2bdc61f8ab5835be7029fd85dded19dbf09fb118f62e4b1be0fc4ce | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1000.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21562 | 27-CR-23-1886 | 2024-04-03 | c43e927ac20fab1c683e3a97e96bf3b8e8e7476acc6d5d841408d44b991c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1082.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21563 | 27-CR-23-1886 | 2024-04-03 | c4427e4ed1cb60a711f53abc4a439cbbdc4cfe10197752438f78f2e7651330adc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0371.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21564 | 27-CR-23-1886 | 2024-04-03 | c4f206df4eae8947be8cc12e0b724c170a867c5cf7c1339d3f64b2e887a8f4e1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0413.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21565 | 27-CR-23-1886 | 2024-04-03 | c5a8d41ce28aaccdebe8fc84bc6d9dcd55863c1f178de4373b8d662308798b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1252.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21566 | 27-CR-23-1886 | 2024-04-03 | c6a8af0b74f6bf0faa789cdd7771f4a6313847977fdf85b1546ac77824f7b0125 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1498.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21567 | 27-CR-23-1886 | 2024-04-03 | c6dedb8dc3661d7c7bc06ec88fd7ae625c72de6cde741d8818dc6fa2832c00d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0239.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21568 | 27-CR-23-1886 | 2024-04-03 | c74b1f5aa156fbcb6193a6f00e5740106f362ce527cff77e398c5e870e616844d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0563.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21569 | 27-CR-23-1886 | 2024-04-03 | c7b688efafa5403536684b26eef86acd6267700b6c7c943e2aed7cc66f25635bb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2182.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21570 | 27-CR-23-1886 | 2024-04-03 | c8c89efbd9c03ad761ccdd24de71d19ace6f804f83e3e7a1de581ebf73442596 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0616.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21571 | 27-CR-23-1886 | 2024-04-03 | c9f0dca79f023c37c3c790d87d0e03cdcd9d41357db58ebf147fd4fc3a86d6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0541.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21572 | 27-CR-23-1886 | 2024-04-03 | ca99ca2147a9ab4597de86c39e737d8c692fbc3f50d8d0281792621fd929a2e1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0080.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21573 | 27-CR-23-1886 | 2024-04-03 | caca678bf325bf73fb8fdb4fe8ae64e5f124eb4f9525213f5b42e59f082f9b2417 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1309.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21574 | 27-CR-23-1886 | 2024-04-03 | cb4594aa88989bc803d296a31c8cee1f9c9dd5a49041cae7d37fc2a1dc638243 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0363.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21575 | 27-CR-23-1886 | 2024-04-03 | cb7ee3d79023c8d9424d8b4b9a5a6de618c209e79f426306a2e3c079601a0b974b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1979.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21576 | 27-CR-23-1886 | 2024-04-03 | cb9b4cc3ba407e2e090d014336072577753843ac2c410d395e0886db345c590f | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1469.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21577 | 27-CR-23-1886 | 2024-04-03 | cbcebe378d293bae4538da361ef717d457bbab2f113d8d22b36a0e5b93c1fa99 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0881.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21578 | 27-CR-23-1886 | 2024-04-03 | cc48a63a3819be42f4adc550392bdec2bee6454882ded1d1c39e7ff294d022b6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0278.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21579 | 27-CR-23-1886 | 2024-04-03 | cc6fc8b6a6c504be3a19f9994c3a321d0c4102766162a330c55986aaacc16b888 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1848.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21580 | 27-CR-23-1886 | 2024-04-03 | cc90b041a73a3612cf41d1cf8ce2e9e12cb2e64d88aae9c66483a19b184ae52 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1624.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21581 | 27-CR-23-1886 | 2024-04-03 | ccf3fee3a73aceb3794af2fa85cb83d9ab7986dc2210532584716671dbe32dbc | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1707.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21582 | 27-CR-23-1886 | 2024-04-03 | cd662f8347003e68091bea657b7424fc12983aa0a997df22e81755c50fbd05a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1565.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 296

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21583 | 27-CR-23-1886 | 2024-04-03 | ceaac673db578cee88f9d46f4ee36b7b885d61a33121e76d48f28f16e070fb5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0797.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21584 | 27-CR-23-1886 | 2024-04-03 | ceb13e8e785a8da2d7978b5d1297e5e9f02c9d4e65df03eed6f22515a7c10195d579 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0475.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21585 | 27-CR-23-1886 | 2024-04-03 | cf3795edfc1e8bcabb4eb092c702be2edb5e9ee6166dd8df5db1a56f208fc7c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21586 | 27-CR-23-1886 | 2024-04-03 | cfa844d20e023934d505501c4330d6d22ecebbfac74de9c6ab516698970ccfc9 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0701.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21587 | 27-CR-23-1886 | 2024-04-03 | d15fc5af75e6555a28306f7295e650032ecf47cafbfe62ef48fb2d460739376b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1548.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21588 | 27-CR-23-1886 | 2024-04-03 | d1f23c7f5aa1cbfb5ca16432af77807a88f7324600e17f55f3a0fa7181140c2cf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21589 | 27-CR-23-1886 | 2024-04-03 | d16c29de32207ceed7d8be483583d51d1ca7bc0ba18120477df091cba4f5938 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1464.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21590 | 27-CR-23-1886 | 2024-04-03 | d23558a948d3d2e032d2574b900ff6bb35e72c000708103539210e7bee6a5f9a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0756.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21591 | 27-CR-23-1886 | 2024-04-03 | d3b6693f4c0e16e2a8e15b9f385c2d31ee3a310f5ae8be5bb343250f82d50d24e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0770.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21592 | 27-CR-23-1886 | 2024-04-03 | d3bbb0794d7d4d8d2bd0413ebe6f27c42a8626eafa2590224840f971f3b45a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1989.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21593 | 27-CR-23-1886 | 2024-04-03 | d3e0552c495cd0078ca3192dab6695b3584e6ef7a93d893d924fa7817f1e25a38 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2364.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21594 | 27-CR-23-1886 | 2024-04-03 | d4493a6553a68fb8e24ed9965ddda6d79316616849ae302d6e6e6b9475a533b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21595 | 27-CR-23-1886 | 2024-04-03 | d4d390e70494cb0d8d8fa2395321718833976f01187b2e2ab2dd09843f5461 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1959.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21596 | 27-CR-23-1886 | 2024-04-03 | d51e8818b8a276e61747d14ec6fd3818c373d944f5f73f8cbc78ea851caef73e91 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1329.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21597 | 27-CR-23-1886 | 2024-04-03 | d5492d7c569d52aeecbaa08565e7fd7a85d7073b7c2cbcfe15f486370d6e415 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0749.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21598 | 27-CR-23-1886 | 2024-04-03 | d60301cc18c2de118f206f40ddbaf29218fae7a7c12d659c2945d9380708189d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1744.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21599 | 27-CR-23-1886 | 2024-04-03 | d62176c5a228dac65c3bd4ad3ef3c8acd5616567785c671906f93f8a2b8c6c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21600 | 27-CR-23-1886 | 2024-04-03 | d6fa348c89cc04340dfa66cb39defda08eb76216e3f7004a975d755c1ef81715 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0678.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21601 | 27-CR-23-1886 | 2024-04-03 | d75fa225f8f9e90b4db1bfa604a9619df214e157db3afeb937fc3029e5d88ef3c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0778.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21602 | 27-CR-23-1886 | 2024-04-03 | d8dacf73c7d67555460b49c509c3713fa205d7e2e02b2b142a481f20e6d3c43e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0525.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21603 | 27-CR-23-1886 | 2024-04-03 | d957931e45e05b1be360cfc226ad4932db4278ef1e314737bdb9316c14a8c81 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0185.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21604 | 27-CR-23-1886 | 2024-04-03 | db21702dc245cef9eb54cb32db20a7586e94b70f3ce9761a1783974ec9bd47a6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2134.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21605 | 27-CR-23-1886 | 2024-04-03 | db21c0920d6fb1d3b08cc4adf6368af584b8dc00aba499d00cc1c5a3256337abc5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1608.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21606 | 27-CR-23-1886 | 2024-04-03 | dbd54901067dbb64de2fe15a28f68e21efad864c5d1e611a479be7db5d50756 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21607 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1111.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21608 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1649.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21609 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2398.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21610 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0237.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21611 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2108.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21612 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0657.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21613 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0571.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21614 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21615 | 27-CR-23-1886 | 2024-04-03 | dca711e6350fb22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0382.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 297

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21616 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0249.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21617 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0508.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21618 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0302.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21619 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2381.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21620 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0693.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21621 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0270.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21622 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0762.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21623 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0372.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21624 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0752.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21625 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0165.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21626 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0459.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21627 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0532.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21628 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0607.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21629 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2118.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21630 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0724.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21631 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0485.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21632 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0502.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21633 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0438.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21634 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21635 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1985.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21636 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2443.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21637 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1584.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21638 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0724.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21639 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2276.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21640 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1474.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21641 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0612.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21642 | 27-CR-23-1886 | 2024-04-03 | dca711e63b9b2886d1c650ed7869a939c0bc653f52131109bef2d76ee77110 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0653.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21643 | 27-CR-23-1886 | 2024-04-03 | dcb98dacbe9243f5b702a4eb728a426fba99bc6b5a13c5bd8037528e455b2e31 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1547.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21644 | 27-CR-23-1886 | 2024-04-03 | dcc618639d55f75e714d3c4f67c169b633d5303ddcb34a27e3f12aafbf2ae1ef | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2429.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21645 | 27-CR-23-1886 | 2024-04-03 | dd358f75e371dd65506fdf721b1815d59e9fd41ecf5978565a9e878311500d83 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1655.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21646 | 27-CR-23-1886 | 2024-04-03 | dd41ca9686a0e0db5003239ff8d5d3e51fc16be9877196fb10c65a3e6fae6c5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1677.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21647 | 27-CR-23-1886 | 2024-04-03 | dd5e572eaf26aa61b3427e3a999d8f9a8e62de0fb54b2430234a96e5baecf8726 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0097.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21648 | 27-CR-23-1886 | 2024-04-03 | dd8c787ca9f750e6a969e3220a05f9c207cd2ef9efa1c56b6221581a312908d3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0195.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 298

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21649 | 27-CR-23-1886 | 2024-04-03 | ddabda256f9ac90b7daee6ecfec0293e4e29d7062af9067ad114b42a345e030 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21650 | 27-CR-23-1886 | 2024-04-03 | deef284eee25dc3a578ff67fbd7ab1a12a6771bff4da967b48a3c281de65b4 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2244.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21651 | 27-CR-23-1886 | 2024-04-03 | df7321206d20f6cd63f6bbc1e2c381b656fe57ff71accf6ad9dfb6602e52f8efa5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0521.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21652 | 27-CR-23-1886 | 2024-04-03 | e080057514d1f901f438358f21c1d6a513b524251b03a7141d1fa99cac44360a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1090.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21653 | 27-CR-23-1886 | 2024-04-03 | e00a91aee2b3d7c653d5741b3d37dd2e0af8015febdbf3374e5d86f5ee9fbb0c5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0408.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21654 | 27-CR-23-1886 | 2024-04-03 | e241a7a415b5852f324565c9e6800dc19daba48a5c54c3d09c6e68f89fe4d2b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2416.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21655 | 27-CR-23-1886 | 2024-04-03 | e24b4dde16e06942de6bbf5af7acf91d8fa05a8a09cae766cc0177abe3ae93f5c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1109.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21656 | 27-CR-23-1886 | 2024-04-03 | e24ce0deeb50b723de4a3c41c25b97f39e5a72826056f9e901d6dc98a044b11e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2433.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21657 | 27-CR-23-1886 | 2024-04-03 | e3c1a9e4669fd3e7e208207394e95f2ce554434e688ec90c905fa015fae8f2b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21658 | 27-CR-23-1886 | 2024-04-03 | e3e79dd32fdc1a9c7d7a4bbaf98ff66d8157abb2c657f5ce79ec0b2949ab078e7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0978.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21659 | 27-CR-23-1886 | 2024-04-03 | e470fa7d16ae6bd320eefba7185543aebafb5e868379c71836d9639ab5ad51 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0894.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21660 | 27-CR-23-1886 | 2024-04-03 | e4df7a8e111a5676c7cf89c6fe1982505f0790034da5a6dc189a66c28a5494 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21661 | 27-CR-23-1886 | 2024-04-03 | e5bec6fe4cdc55178be6eb0e1003ea725a8d8bad920eca2f1d10756e1a85268 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1305.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21662 | 27-CR-23-1886 | 2024-04-03 | e5c9a37b651a485b81d9969c1d9f7ca57bdc7e26a68107397d0a1e982a30394 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1647.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21663 | 27-CR-23-1886 | 2024-04-03 | e5cf81810f2f759eb2ebf625f4d53bc47c32f63afb2fb7d13f146b156e1d92 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21664 | 27-CR-23-1886 | 2024-04-03 | e628412a35f4526a673b1fbae9da6bc6145645d2d09a3f203473344308f8 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1054.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21665 | 27-CR-23-1886 | 2024-04-03 | e68d9db373692ad338036dfaae11f8bc2c2acb1f34931466476d1f98721464d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0593.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21666 | 27-CR-23-1886 | 2024-04-03 | e6a850673ab01413b87ddfafc6730f56e6685232e1e237555761f447d840 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21667 | 27-CR-23-1886 | 2024-04-03 | e6bb900c7ba0aaba656e0b4811b899566f4e525d24c757c69ee1ddc2dadee3819 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0866.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21668 | 27-CR-23-1886 | 2024-04-03 | e760c1e842703e3fbe7b43ae58ef20038955e39a77cb26f8dc2da65b0f3aab58 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1364.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21669 | 27-CR-23-1886 | 2024-04-03 | e7da19973043fd51570e72ae899ffa8c03472b1aa8874ab648a80c5979036ec | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2262.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21670 | 27-CR-23-1886 | 2024-04-03 | e8433082fc1820e1d0d06159845f54abcfb9d979d49bd5d067d3032f6c3ebd | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1518.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21671 | 27-CR-23-1886 | 2024-04-03 | e8d5095839116f8fd557d359e514c34bfe481fcdb3c48da1c834ebeec5b8800a2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0745.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21672 | 27-CR-23-1886 | 2024-04-03 | e8f8e45052524be6c6f3c2988983e1d2c8f08ecf128e3cda6fb79654dd24831 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1033.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21673 | 27-CR-23-1886 | 2024-04-03 | e927e57d8f1c2d76d8e4125d7c38d149c1241cbeb759b6d67c2b4ef5b25292 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0422.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21674 | 27-CR-23-1886 | 2024-04-03 | e9a220e705ce3752a1101e6ce50cc9a31e01807fe6ac0f41b354750dae4efb4e | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0082.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21675 | 27-CR-23-1886 | 2024-04-03 | ea132e87622fd00d498e42357aaf71a12bdc0ebe8311bfbd984c4c98989b012c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2206.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21676 | 27-CR-23-1886 | 2024-04-03 | ea1a46d9d3ef1fa5ac26931a2ffbfab6c69dba945aac2ec394b6757cba2ab2b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2107.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21677 | 27-CR-23-1886 | 2024-04-03 | eb4f4bebda3532f915dbf0051155e1917eb7ea64df7a09257f8fd4b80f89409 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1436.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21678 | 27-CR-23-1886 | 2024-04-03 | eb7b24e16c751ac6269cb32fe1e20fd5748dcde90d561ee1d8a83e233982423 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0728.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21679 | 27-CR-23-1886 | 2024-04-03 | ebdbde99066546218ecdb5ce8c7fae08d843a6232b1d1b72ab75063a6c39d0b2 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0506.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21680 | 27-CR-23-1886 | 2024-04-03 | ec53539350460fcfec0ed58945ba3f21e82eaf510f75bef7bf5172f0996764430 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1289.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21681 | 27-CR-23-1886 | 2024-04-03 | ec4035c48ed9cdf7150a655578cd8c34aeea843d85c0891c09ee0f86a03fed1c5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1273.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 299

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | PDF_File_Name | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 21682 | 27-CR-23-1886 | 2024-04-03 | edcbc24920c536eee78fb436baf782618f8515d98b2fa3ea030c01b442acdf1b | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-1437.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21683 | 27-CR-23-1886 | 2024-04-03 | ede64c1432dc81d2bbe6a9c3c476cf7ae6e1bc090e0130e772599de3da14941 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-2280.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21684 | 27-CR-23-1886 | 2024-04-03 | ee09abe088c524fc0cf0b92cdce6fa74c6f00bbfd486d2be3b8091480310a8d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1115.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21685 | 27-CR-23-1886 | 2024-04-03 | ee1e001e046f98d6913ee06924054d741136e7a69d630c2085ea865ab193b5d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0288.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21686 | 27-CR-23-1886 | 2024-04-03 | ee68b46795db8d5e335bea18fc148f7705d5a5ebd52561aa81b2de69223710176c | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0086.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21687 | 27-CR-23-1886 | 2024-04-03 | ef488058b704c5a1844cc931f0d25d7b6d8e9ab45306795b863ba58e4acab8fe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2017.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21688 | 27-CR-23-1886 | 2024-04-03 | ef66be91f5ec28f4d30b17f118c7c9d1f3f1dd53df7543f4d95691cca26450 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-1711.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21689 | 27-CR-23-1886 | 2024-04-03 | efed3b6335ce2e908fd8a98f321c5648ea172c21218f2655f7aa9ed19607667d | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1651.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21690 | 27-CR-23-1886 | 2024-04-03 | f0b5ae328b5d2896183868e0bd554f5af8c7629311d4ccc4e173dc6bc54a8fa6 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0331.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21691 | 27-CR-23-1886 | 2024-04-03 | f11c51f354d3089b9e4447254c36fe6021422583c8fa2cb8e35224087a11a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2385.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21692 | 27-CR-23-1886 | 2024-04-03 | f23015441a13de96cf0bbf6a923c5f94c9feae1a164f7bb7bbcc80d67a494c960 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1592.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21693 | 27-CR-23-1886 | 2024-04-03 | f25f8bf9b734eef7e7515e6a0674d6754c9e7b9ba372b29a506dd15e618bf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0602.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21694 | 27-CR-23-1886 | 2024-04-03 | f44c88fbc052d48a821b47c22f1e14df916cb30c34bd416de48e4adf5dd21f9b0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0221.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21695 | 27-CR-23-1886 | 2024-04-03 | f4fc96ab270fecced6ead93709853a03f2721fae5ef72fe5abfa842b381b139cf | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1123.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21696 | 27-CR-23-1886 | 2024-04-03 | f51cf7eca8a8dd1bd5e14751b437a68ed8ba879a03d817e718ca0844740e213 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-0943.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21697 | 27-CR-23-1886 | 2024-04-03 | f62b0cf7c49995a5de06a8bd4d3fb080bed247c7924e27946dce0d2c7e8d19f3 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-0761.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21698 | 27-CR-23-1886 | 2024-04-03 | f6469456f57f48cedbda791a362e5d83637d0b263197366bad6e5c610cde2ea | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0467.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21699 | 27-CR-23-1886 | 2024-04-03 | f6514eb44b9e91f9b53907f8b6c555bd20f23ec4b6f6fa5577afe6a71afed932f7 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-0361.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21700 | 27-CR-23-1886 | 2024-04-03 | f672d5cc1aa4339b2e4d5171ef38723b055d0e2553e7e3d21fc790b3c2b89 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2389.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21701 | 27-CR-23-1886 | 2024-04-03 | f72e2a09bdbece034d3fc682c2975e536836d4bc25ea7376c7c2bc12b561c3d90 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-0266.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21702 | 27-CR-23-1886 | 2024-04-03 | f747bb3d02050dcf4409b79086d3636485547a71c0a487c637daf806c6e043a05 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-1574.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21703 | 27-CR-23-1886 | 2024-04-03 | f78e81c3a7731796fec28bf9b507c0175bd04fd3cfc6988095c70c396ca9974 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-0301.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21704 | 27-CR-23-1886 | 2024-04-03 | f7c54cce11c274518c16446d5a85034f8bd7d6bbbce06629e72fcbb848ca82dd4a | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1253.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21705 | 27-CR-23-1886 | 2024-04-03 | f7d5f25e68d61e5548969225fbb77770fabf45baa2dc7773805775d9388e049c0 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-0432.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21706 | 27-CR-23-1886 | 2024-04-03 | f846007d3211e9811b927e74704de6a2355e3ac511bdb41c55a3d5a14f62abe | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-1325.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21707 | 27-CR-23-1886 | 2024-04-03 | f88bac418c491bd0de177beace11ce96d59b83070f458d81fc9c4f562b87c92 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-1521.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21708 | 27-CR-23-1886 | 2024-04-03 | f8a83bb781199920a29a83ca47a93e666b21c96ae5925d8a51028ab14e9e269 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2333.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21709 | 27-CR-23-1886 | 2024-04-03 | f96611e58c5032e0a774e2f81ad06c1a1d79217a7c6910ee1ab64b8edae740 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0939.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21710 | 27-CR-23-1886 | 2024-04-03 | f96e39504119bfab0a478a29e971c58dedf5b64cf2c303bb87cd2663cf2e2959 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-2240.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21711 | 27-CR-23-1886 | 2024-04-03 | fact5430c18665520446e6d8f832e737ed96e5e0be9028e6ff89a6d9f0f89337c5 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0089.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21712 | 27-CR-23-1886 | 2024-04-03 | fb7d07b556fd11a4484834338a5371e989b06632f20b16d802a51f378231fc1 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-1297.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21713 | 27-CR-23-1886 | 2024-04-03 | fc529c1f741c8f1f6d6bbc46e788e2c06c23a024ebebef83dc3e2a842e31dfde | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1360.ttf | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21714 | 27-CR-23-1886 | 2024-04-03 | fc6b6275dcdc3a771ec45ef88188869dae55dba14eb6b84c62d5ef176a341ebb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /Image-1416.png | MnCourtFraud.Com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.zip | MnCourtFraud.Com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21715 | 27-CR-23-1886 | 2024-04-03 | fc6e84ae5722266bb2663aa852c4b599276ffb775c5a25877c229c4defb1db70 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1279.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21716 | 27-CR-23-1886 | 2024-04-03 | fca18176224e97d510252a9850489402e13509bfd4c75b8f71c7ae96fa7c2410 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-1580.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21717 | 27-CR-23-1886 | 2024-04-03 | fdbe223d0f8e5f0625e484bb4b2ce656f0a0fb7ea15ee6debbf507523ba6bb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-0550.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21718 | 27-CR-23-1886 | 2024-04-03 | fded1c78ca9276586d8277b9e6e6b331626fa6d670d1b1e514460c2c6bb6bb | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-1931.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21719 | 27-CR-23-1886 | 2024-04-03 | fe5b3c7fdf2426f7a2b085c29c32e28a5a951e2d0450c461d928b367640bf5de | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-2145.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21720 | 27-CR-23-1886 | 2024-04-03 | ff2c5b21a69eca823b4f5d9ba4a6f4f95a8f8aebde28673115aa0267c277f8a61 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0208.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21721 | 27-CR-23-1886 | 2024-04-03 | ff2c5b21a69eca823b4f5d9ba4a6f4f95a8f8aebde28673115aa0267c277f8a61 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0198.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21722 | 27-CR-23-1886 | 2024-04-03 | ff2c5b21a69eca823b4f5d9ba4a6f4f95a8f8aebde28673115aa0267c277f8a61 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0124.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21723 | 27-CR-23-1886 | 2024-04-03 | f54e25f0c8a83b0c96ab69ea61216c7c5f90d9f7b59e174c41c657172251226 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /image-0750.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21724 | 27-CR-23-1886 | 2024-04-03 | f2e2a46a7e68ad502fbd77afbe15656a0d01f826f8004352474f2b5d6cdbe1f3910 | Notice of Motion and Motion | MCRO_27-CR-23-1886_Notice of Motion and Motion_2024-04-03_20240430072407.pdf | /font-2154.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Motion_and_Motion_2024-04-03_20240430072407.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21725 | 27-CR-23-1886 | 2024-04-16 | 25221f9c3d6d6b56ca28edda9d30100934353f0bea43d765335f7387c9c073fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21726 | 27-CR-23-1886 | 2024-04-16 | 2e8fba6d846679568f78db2873c0027fa9156a6f7aa1e53cf6b1724ea051f3656 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21727 | 27-CR-23-1886 | 2024-04-16 | 33371a831c9c50fc41782fcdb15f3de082fdb00de104017bf1743b265a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21728 | 27-CR-23-1886 | 2024-04-16 | 39e8386d490416b0e97703860ee223443cb6eb215a85245f8654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21729 | 27-CR-23-1886 | 2024-04-16 | 3f5ac9c401e92acafda68c749b172d6a70e2a93e507458757cafe1793676f69 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0051.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21730 | 27-CR-23-1886 | 2024-04-16 | 40db1555e2dd8c28570e7b5e944c6c584173770fcb3044d11611a04418f70b58e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21731 | 27-CR-23-1886 | 2024-04-16 | a1c5d3622ed089a691fef962f798300bdbe9e8491e837bd06ec985cf659dc35d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21732 | 27-CR-23-1886 | 2024-04-16 | bee93429f40d06054cb037261aa2b30135e00d03daa913d78dbfaa38a0130967 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21733 | 27-CR-23-1886 | 2024-04-16 | c2687fe93b32593e838d2ed2419b09b336599222bab313082fe61a7eab7f0f08 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21734 | 27-CR-23-1886 | 2024-04-16 | d4a7567dcf86c6b23b63dc60fb4c5a3019f1e00f410b0741e0dcb0dc09f9bd6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21735 | 27-CR-23-1886 | 2024-04-16 | e428beb7935715b326ed64b45d268cb1d0ac80060d49728a6847f10e944ffa63 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-1886_Notice of Remote Hearing with Instructions_2024-04-16_20240430072352.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Notice_of_Remote_Hearing_with_Instructions_2024-04-16_20240430072352.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21736 | 27-CR-23-1886 | 2024-04-12 | 086032c3e78d2db4a6813cb98032a32d3da3241b638132471264425a5958235 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0135.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21737 | 27-CR-23-1886 | 2024-04-12 | 427af119e8f70484864471085da65edd385162ce3d78bb774a2b0bda489395 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21738 | 27-CR-23-1886 | 2024-04-12 | 6343a9dd706a163b4dd16b612a03ecbc66c414d9ce8d871e6721ae5eb11054 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0137.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21739 | 27-CR-23-1886 | 2024-04-12 | 7d4dae8491fafe6e724852a6561a8eb08708cfb0d9806ac3ed7e256b2c7d0383a | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0139.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21740 | 27-CR-23-1886 | 2024-04-12 | 9202b1aa738ff3fc73e03231220895949a36b30d856b90db3d4f693090f906c3c | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21741 | 27-CR-23-1886 | 2024-04-12 | 9461151fd8a1f3ae526fae5277ba1324421d01da68f9c5bdc5fdab4ecdba606 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21742 | 27-CR-23-1886 | 2024-04-12 | 958c18d71410a96357aa14a6796c118bdeb6773ceee4351e94a96a5a9fce07fa | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0143.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21743 | 27-CR-23-1886 | 2024-04-12 | c09827ce81d98cbe2d1554a0411d2582fabde533482388c4c79b3b9cbdb485 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21744 | 27-CR-23-1886 | 2024-04-12 | ca5c75072190272bbaa848c1bdda71bac40343a9196408779f1108892334ad99 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21745 | 27-CR-23-1886 | 2024-04-12 | f8ad5668211f8f0db44ed960d20072a02c25afc837a181ab34042cfd4663e93 | Order Denying Motion | MCRO_27-CR-23-1886_Order Denying Motion_2024-04-12_20240430072345.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_Denying_Motion_2024-04-12_20240430072345.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21746 | 27-CR-23-1886 | 2023-06-14 | 1caadcfe058cf371b1e8bf7e61928a938949bf16d01f498c413412a2ea6ce9e | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21747 | 27-CR-23-1886 | 2023-06-14 | 427af119e8f70484864471085da65edd385162ce3d78bb774a2b0bda489395 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.pdf | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 301

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21748 | 27-CR-23-1886 | 2023-06-14 | 79414833c98e91262914f0b2cec2af2dfb58c40d0aa397448fe243f20a77de12 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | /font-0187.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21749 | 27-CR-23-1886 | 2023-06-14 | c09827ce81d98cbe2d155da6411d25826de0c533482388d6c4c79b3b9cbdb485 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | /image-0159.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21750 | 27-CR-23-1886 | 2023-06-14 | c759e15dfdd630dc17dbe8679bc5ace6f98e68a6b0f5986fdfc5f717bbb357ea7 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | /font-0185.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21751 | 27-CR-23-1886 | 2023-06-14 | f2273f7270cbf36d269c3f8ef6a5e1de9c9e69d21bfb27d161ddf38ceea5abe79 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | /font-0191.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21752 | 27-CR-23-1886 | 2023-06-14 | fa5dcc9e1c6f841e8e707e64a8bb0fc60130139bf4e95bcc8112059857629d3a5e2 | Order for Continuance | MCRO_27-CR-23-1886_Order for Continuance_2023-06-14_20240430072357.pdf | /font-0189.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order_for_Continuance_2023-06-14_20240430072357.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21753 | 27-CR-23-1886 | 2023-01-25 | 5933ca787290ece26c5dde5f6a6f3c704a9e97e4b8f58abadf48bc9f869c5b4a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-25_20240430072406.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21754 | 27-CR-23-1886 | 2023-01-25 | 69de54e7c7c5d41a8ffbfe8f4fab2e658c8cc1e517932773e5dbba2416b3e2d1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-25_20240430072406.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21755 | 27-CR-23-1886 | 2023-01-25 | 9b1ba0865054b788ed700192017 3f bf 84976ebd14c82f06a9d359bc435fbe9f1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-01-25_20240430072406.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-25_20240430072406.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21756 | 27-CR-23-1886 | 2023-11-15 | 0174a154b1dd2c8824c010a5225a6ced84bff8b7d2fc9696a847700a48f3bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21757 | 27-CR-23-1886 | 2023-11-15 | 086b4c456dbe60989c99517bc6a6cd0f826468ac0f77bf0a1e44d0fa7c3b0fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21758 | 27-CR-23-1886 | 2023-11-15 | 1fa67c75ff96723777225313c162f83635e9ba546d7c5b3e21800ba0d8edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /font-0358.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21759 | 27-CR-23-1886 | 2023-11-15 | 2585ea8d81c5df47997b77cfea7e291ef8a18f7589f9fcf1293c2af484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21760 | 27-CR-23-1886 | 2023-11-15 | 4c9a746bd5950f65a6cf e5153afa39a4 01f0908 06c40c1687c073889 6cc b95 43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /image-0341.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21761 | 27-CR-23-1886 | 2023-11-15 | b50a0345994f437fae96470d06a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /font-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21762 | 27-CR-23-1886 | 2023-11-15 | c09827ce81d98cbe2d155da6411d25826de0c533482388d6c4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21763 | 27-CR-23-1886 | 2023-11-15 | cd5fd6e7d365e54f652ec178b62d1b802121e7340e36dc9e718cf80598fc204a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21764 | 27-CR-23-1886 | 2023-11-15 | cd5fd6e7d365e54f652ec178b62d1b802121e7340e36dc9e718cf80598fc204a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-1886_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-15_20240430072354.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430072354.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21765 | 27-CR-23-1886 | 2023-07-13 | 0c53461f9b10d490debeddd35357 6ac6055010a17aed379f0f7ec4726a7c22c | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /font-0125.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21766 | 27-CR-23-1886 | 2023-07-13 | 1caadc9e0fbc f 701e8bf7e6192a8a9389440f16d01f04f9bc41341a2ea6ce6e | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /font-0167.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21767 | 27-CR-23-1886 | 2023-07-13 | 1fa67c75ff96723777225313c162f83635e9ba546d7c5b3e21800ba0d8edece8 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /font-0180.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21768 | 27-CR-23-1886 | 2023-07-13 | 4f6f906c2b2c9785257250314de0f95b24c05300de96570c11ee97ea2f26e59d | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /font-0129.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21769 | 27-CR-23-1886 | 2023-07-13 | 6da174f4a0a685091ee1ae9c9eb9774128368bc4b2564a9548c4d57d0a9649b4 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /image-0154.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21770 | 27-CR-23-1886 | 2023-07-13 | 7652543f8fbdd491ce4529e666d499fcb0ddd7eb99878195f ca07 5ddce49f7a | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21771 | 27-CR-23-1886 | 2023-07-13 | 777acb19e3b9b51a8e7ede12abf82691791c30b4d3c01b6caf6b043cfde514 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /image-0152.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21772 | 27-CR-23-1886 | 2023-07-13 | 7b3f9a248bfc298f24f380b8fea44665 1df86a7a0eafc1740b2e8e44fd377 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /font-0123.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21773 | 27-CR-23-1886 | 2023-07-13 | b50a0345994f437fae96470d06a83c2efd26724aa15445c3c7068ad26e17692 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21774 | 27-CR-23-1886 | 2023-07-13 | cb5e56847dfad4ec8c3f7e3d7591389afe92e76ed2a9a3fa8431 1cd15073b57b | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /image-0144.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21775 | 27-CR-23-1886 | 2023-07-13 | ff77e66ca7ba6b3e0a3026fd3d02d833e034a75e35503f9b63c36c62c8a3ce9 | Order-Other | MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.pdf | /image-0146.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Order-Other_2023-07-13_20240430072355.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21776 | 27-CR-23-1886 | 2024-04-03 | 028da5f bd51ddc244592abed96494314508 05f182 1e31f3f0ef 0372a69717bb0 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0047.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21777 | 27-CR-23-1886 | 2024-04-03 | 3d74ba2b2c9f881380 2aec92705ea f d29dd89394732f 1ad7c21eee30f5a86a2 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0049.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21778 | 27-CR-23-1886 | 2024-04-03 | 9875 8a2b2c9fc7d5fb37045735412c53ac25238b33fc29ef9f3156d9704203 2d | Petition to Proceed as ProSe Counsel | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21779 | 27-CR-23-1886 | 2024-04-03 | 54dc1709475bc315a79d1f8e40e6474a32b0f7 18fd510ec fb89c38903e113e4 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0046.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21780 | 27-CR-23-1886 | 2024-04-03 | 57e55e80a0f404 05a5790945e d5e24f72900ab33e1c1ab0d2561d655efd7958 | Petition to Proceed as ProSe Counsel | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0069.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |

EXHIBIT SHA-3 | p. 302

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21781 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | 605a17277a3e9f1809f3bded278e5b34c4ca97851be40533e6b8c72ca77ee92 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0011.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21782 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | 67f37bca50f3a3177e2c3bed1fb8fccb3c168a8a227372d2b2b3f90759fa5b43 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21783 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | 702f6ac9a220872263630f02107a6f0fe75e5f290f61f5fb5fa5a4cc4a35d7 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0048.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21784 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | 989a0a74c5fc99d6110dba248215961fbd48c7df5bc4aeffb213f995eb4ad559 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21785 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | 9d22edfc708cf60341024e4237baf0b2cb90b497a541fbac0ec9588a7b5c4b41 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21786 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | a276dd43485ec56112641f4e35a6d7d2e2c030702e4c17bab7c1a23da7a2ef207 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0057.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21787 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | a62600e304f7e99fe7fde35cb9606fe45486249836212642011132cfddd41f90610 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0071.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21788 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | ac051bb27d51dc77abd933e88b99c52aa6be5f72ac09634cf9dcf9a116fd438 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21789 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | db737eec3a2b145f7f83affb9438353a187dec3c13f2b7a1f5a3d0e79346f2a08 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21790 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | dca711e635b9b22f86d1c650ed7809a939c0bc653f5213109bef2d7feae77110 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0049.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21791 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | dca711e635b9b22f86d1c650ed7809a939c0bc653f5213109bef2d7feae77110 | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /image-0072.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21792 | 27-CR-23-1886 | 2024-04-03 | Petition to Proceed as ProSe Counsel | ef5976de7cad4558a46c9e919345960d74c597a296eedafbaa54e58aa7615f | MCRO_27-CR-23-1886_Petition to Proceed as ProSe Counsel_2024-04-03_20240430072350.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Petition_to_Proceed_as_ProSe_Counsel_2024-04-03_20240430072350.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21793 | 27-CR-23-1886 | 2023-02-20 | Request for Continuance Needing Judicial Approval | 1a6fd386b125ac60b5d23a7c13ad558f1e58a8f972d82a280c73b9c4374b8f9b | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | /font-0013.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-02-20_20240430072359.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21794 | 27-CR-23-1886 | 2023-02-20 | Request for Continuance Needing Judicial Approval | 2b21d03147a19d52077c2503ea7e4430f2d8fa883ed804a3805267f8d69c2404 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | /font-0032.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-02-20_20240430072359.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21795 | 27-CR-23-1886 | 2023-02-20 | Request for Continuance Needing Judicial Approval | a76b48e853f4661d60f7d35c9f83922dc6f22c7b0b2b177acfb18e413853440d9 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | /font-0027.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-02-20_20240430072359.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21796 | 27-CR-23-1886 | 2023-02-20 | Request for Continuance Needing Judicial Approval | cd3fec8f40f9dd240ba0a3c5bb40c9bc7dd760b97315a48357417e45fc0f7b0 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | /font-0037.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-02-20_20240430072359.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21797 | 27-CR-23-1886 | 2023-02-20 | Request for Continuance Needing Judicial Approval | cd3fec8f40f9dd240ba0a3c5bb40c9bc7dd760b97315a48357417e45fc0f7b0 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-02-20_20240430072359.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-02-20_20240430072359.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21798 | 27-CR-23-1886 | 2023-03-27 | Request for Continuance Needing Judicial Approval | 0068bbe356664706f2ac8771a8a5b994030bc4c644dc32b4a7c3e75f95a7120539 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | /font-0013.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-03-27_20240430072358.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21799 | 27-CR-23-1886 | 2023-03-27 | Request for Continuance Needing Judicial Approval | 173ec2af2fc83f4d662c4e2b285fd0ea724ea3df9ee40c717dcb31470525 2ee9 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | /font-0037.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-03-27_20240430072358.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21800 | 27-CR-23-1886 | 2023-03-27 | Request for Continuance Needing Judicial Approval | 5f8cd79dfbbefd7a9c60f1fbe9d2f67e2bd9bfbaaecc0ba400a61fc0c9cac061 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | /font-0032.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-03-27_20240430072358.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21801 | 27-CR-23-1886 | 2023-03-27 | Request for Continuance Needing Judicial Approval | 66386 1e219d65e80394895f0b4b7842ad14c589172bea0138016104cc92899da | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | /font-0042.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-03-27_20240430072358.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21802 | 27-CR-23-1886 | 2023-03-27 | Request for Continuance Needing Judicial Approval | 8a3dd209c729ecec72b61c07ad395f8b21b1ea5fe4b5b0fe25d43fd5b58ce8f9 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | /font-0022.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-03-27_20240430072358.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21803 | 27-CR-23-1886 | 2023-03-27 | Request for Continuance Needing Judicial Approval | c1f4f22991d1c6b468b9d850cc176251262f837febb381b3bc301e42b8b6210 | MCRO_27-CR-23-1886_Request for Continuance Needing Judicial Approval_2023-03-27_20240430072358.pdf | /font-0027.pfa | MnCourtFraud.com/File/MCRO_27-CR-23-1886_Request_for_Continuance_Needing_Judicial_Approval_2023-03-27_20240430072358.zip | MnCourtFraud.com/File/27-CR-23-1886.zip | MATTHEW DAVID GUERTIN |
| 21804 | 27-CR-23-18964 | 2023-09-07 | Demand or Request for Discovery | 0500a09945144ab5e2f011dd255a06a46831b8630e3600f3ab17a6a4e51f868 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Demand_or_Request_for_Discovery_2023-09-07_20240430074823.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21805 | 27-CR-23-18964 | 2023-09-07 | Demand or Request for Discovery | 689a1168b9d470f1d7697e43dc69c045a75b069b44174851a10c7dc38fbddd58 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Demand_or_Request_for_Discovery_2023-09-07_20240430074823.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21806 | 27-CR-23-18964 | 2023-09-07 | Demand or Request for Discovery | e0ed2671a6924f91632643 1e5ca0fe85153d7ec5ebfb6a9b48e526018f567e94 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Demand_or_Request_for_Discovery_2023-09-07_20240430074823.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21807 | 27-CR-23-18964 | 2023-09-07 | Demand or Request for Discovery | e85d52fdf9f153b25501228280d3a6519e1f5ab696d889eaf3b548d54b9b9512 | MCRO_27-CR-23-18964_Demand or Request for Discovery_2023-09-07_20240430074823.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Demand_or_Request_for_Discovery_2023-09-07_20240430074823.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21808 | 27-CR-23-18964 | 2023-09-06 | E-filed Comp-Order for Detention | 3909d3a28c60f88a605fb49430576729968e0283f63fe41c640529621f565e0f | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21809 | 27-CR-23-18964 | 2023-09-06 | E-filed Comp-Order for Detention | 4bbf3cd055a2ddb523306c30ba4abe8fbab87206b00b713219e964b5b289a58f | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21810 | 27-CR-23-18964 | 2023-09-06 | E-filed Comp-Order for Detention | 89e1c29d18abb8fab4d5448251217c7af021814249533c8986de873ee425e6adeb7 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0254.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21811 | 27-CR-23-18964 | 2023-09-06 | E-filed Comp-Order for Detention | cdec11b8218cabcbfad23f640962fd3dba7732e354d0cf963c809f4e12f000e0 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0254.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21812 | 27-CR-23-18964 | 2023-09-06 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21813 | 27-CR-23-18964 | 2023-09-06 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |

EXHIBIT SHA-3 | p. 303

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21814 | 27-CR-23-18964 | 2023-09-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0264.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21815 | 27-CR-23-18964 | 2023-09-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0256.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21816 | 27-CR-23-18964 | 2023-09-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0263.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21817 | 27-CR-23-18964 | 2023-09-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0260.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21818 | 27-CR-23-18964 | 2023-09-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0255.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21819 | 27-CR-23-18964 | 2023-09-06 | f627466c20a82cd207d50833a58a71009890b385de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /font-0258.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21820 | 27-CR-23-18964 | 2023-09-06 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9febd85c497d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-18964_E-filed Comp-Order for Detention_2023-09-06_20240430074826.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_E-filed_Comp-Order_for_Detention_2023-09-06_20240430074826.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21821 | 27-CR-23-18964 | 2023-10-18 | 03db617c87ab2a0814e8edd75e5ca8ba6ce3035fcfddfb49a8647b898a1b35b4 | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21822 | 27-CR-23-18964 | 2023-10-18 | 0c4fd1dd57d45b5e9cc9ddleb7cdfc3b3843101f5ad21d2e0978dec451c83 | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21823 | 27-CR-23-18964 | 2023-10-18 | 184fa6c57ee587481e102c9c70b88992b14b71488ca0dc4b06022245f4d54a988 | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21824 | 27-CR-23-18964 | 2023-10-18 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800baa8bedece8 | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21825 | 27-CR-23-18964 | 2023-10-18 | 775d464d7975788f55d8a4fffd9209e57b082ad0163189edd6cf951356703e | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21826 | 27-CR-23-18964 | 2023-10-18 | 7b60fc22987931838fba850bfb0509fad6598e80cc73ba01c608d727f6dbc65e53 | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21827 | 27-CR-23-18964 | 2023-10-18 | b50a0345994f437fae96470df06a83c2ebf2264a15445c3c706dad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21828 | 27-CR-23-18964 | 2023-10-18 | cb5e56847dbd4ec8c3f7e3d7591389a6e92e76ed2a9a3fa4311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21829 | 27-CR-23-18964 | 2023-10-18 | f1630ee67a6d9cf50a2701f53ab229513905282005f3eaf6f6d132bcf9be289169 | Finding of Incompetency and Order | MCRO_27-CR-23-18964_Finding of Incompetency and Order_2023-10-18_20240430074822.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Finding_of_Incompetency_and_Order_2023-10-18_20240430074822.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21830 | 27-CR-23-18964 | 2023-09-07 | 74d7771901d4e983386a5275701d4d1dd0df72d99a72f3f5b0d0e20f0e47f24da | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-18964_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-07_20240430074824.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21831 | 27-CR-23-18964 | 2023-09-07 | 79a18a00194f91167a68a6c07d0f052238cf79b3a35d6887b909d99d885ace7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-18964_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-07_20240430074824.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21832 | 27-CR-23-18964 | 2023-09-07 | 7a3c0afa50991e3cebe0d8515a29605fa072756838a6513810f22cb6b573c7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-18964_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-07_20240430074824.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-18964_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-07_20240430074824.zip | MnCourtFraud.com/File/27-CR-23-18964.zip | TROY CARL WARNKE, Jr. |
| 21833 | 27-CR-23-20715 | 2023-10-02 | 089831de07bd8773e8fa4976806b4937718716497e54093446fdf053497beb | Demand or Request for Discovery | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Demand_or_Request_for_Discovery_2023-10-02_20240430074857.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21834 | 27-CR-23-20715 | 2023-10-02 | 13cd2c6ebdc889ff341634a7aca663ed9542a6f2b91c5e4d0db2607e0b2c2a9a | Demand or Request for Discovery | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Demand_or_Request_for_Discovery_2023-10-02_20240430074857.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21835 | 27-CR-23-20715 | 2023-10-02 | 723e9b21bd32db38bf0b1345c9ca8e17861eeaf267f6d2b9428305411 1db1a63 | Demand or Request for Discovery | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Demand_or_Request_for_Discovery_2023-10-02_20240430074857.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21836 | 27-CR-23-20715 | 2023-10-02 | a82b69bae6fb92f6a6ca5404d5775db2110cd28be4837c2a59c842c1fb66b6d9 | Demand or Request for Discovery | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Demand_or_Request_for_Discovery_2023-10-02_20240430074857.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21837 | 27-CR-23-20715 | 2023-10-02 | d52f9ae9ba816949629 29cec4aa16df6493b6a690f944f7d2fa8144ee2e55848 | Demand or Request for Discovery | MCRO_27-CR-23-20715_Demand or Request for Discovery_2023-10-02_20240430074857.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Demand_or_Request_for_Discovery_2023-10-02_20240430074857.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21838 | 27-CR-23-20715 | 2023-09-28 | 3909d3a38c60f84d605fb494305767298bde0283f630e41c64052962f265e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0242.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21839 | 27-CR-23-20715 | 2023-09-28 | 4bbf3cd95a2ddb3236c30b4a84e65ba4b72060000171321fe96ab5298a558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21840 | 27-CR-23-20715 | 2023-09-28 | 8e3324ac24dafdcf9d7004e372bd280366164576d3fe9b9365d9da7d402e5133 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21841 | 27-CR-23-20715 | 2023-09-28 | da729d9e2da6f1e70be1798f5aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0240.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21842 | 27-CR-23-20715 | 2023-09-28 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0244.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21843 | 27-CR-23-20715 | 2023-09-28 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21844 | 27-CR-23-20715 | 2023-09-28 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21845 | 27-CR-23-20715 | 2023-09-28 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0238.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |
| 21846 | 27-CR-23-20715 | 2023-09-28 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0246.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed_Comp-Order_for_Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFFLE WILSON |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21847 | 27-CR-23-20715 | 2023-09-28 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21848 | 27-CR-23-20715 | 2023-09-28 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21849 | 27-CR-23-20715 | 2023-09-28 | f627466c20a82c0207d50833a58a71009909cb5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21850 | 27-CR-23-20715 | 2023-09-28 | fbe6023a7c0c6bd25f75d346f82b389589dd1d4d9debf85e697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_E-filed Comp-Order for Detention_2023-09-28_20240430074859.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21851 | 27-CR-23-20715 | 2023-11-01 | 1fa67c75ff9672377253113c162ff8363fe9ba546d7c5b3e21808faa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21852 | 27-CR-23-20715 | 2023-11-01 | 54a2edd13c26fd6f490c54b36f4f74097c9a8d41f090ab6db1adf576812f2f0f1 | Finding of Incompetency and Order | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21853 | 27-CR-23-20715 | 2023-11-01 | 777acb19c3b9b51a8e7ede12ab82b91749150b4d13cd1b6caf60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21854 | 27-CR-23-20715 | 2023-11-01 | b50a034599f4f437f4ae96470d96a83c2e8d26724aa15445c3c706fad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21855 | 27-CR-23-20715 | 2023-11-01 | d1a899282dbc347756deaee0f2de3a5d0337e9677681744966924853251ad | Finding of Incompetency and Order | MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.pdf | /image-0092.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Finding of Incompetency and Order_2023-11-01_20240430074856.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21856 | 27-CR-23-20715 | 2023-09-29 | 7ebde3af26ac50f04dea3b0fe7099077b8bcae181fda7330f7acf88e20a43a83 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21857 | 27-CR-23-20715 | 2023-09-29 | 8819c1fa381d6d69710fbae9f8308fefb82594cd21150369b666e70016ee484 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21858 | 27-CR-23-20715 | 2023-09-29 | cb4853a74aea66fe97330172c3d124e43b394bd884e1c6caf37909419fe1806 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-29_20240430074858.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21859 | 27-CR-23-20715 | 2024-02-02 | 0174a15db1da2c882c410b9cf5a6ced68d8fb7d2fc96f6a8d477b6a8f3b3b3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21860 | 27-CR-23-20715 | 2024-02-02 | 086b4c456dbe60998c99517bcdafdc80f8264bbc9cf77bf0a1e64dd9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21861 | 27-CR-23-20715 | 2024-02-02 | 1fa67c75ff9672377253113c162ff8363fe9ba546d7c5b3e21808faa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /font-0359.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21862 | 27-CR-23-20715 | 2024-02-02 | 2585ea8d81cf3df479f7b77cfea7e291e89a18f75999f61293c2d484232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21863 | 27-CR-23-20715 | 2024-02-02 | 5804d80e91906f79e6557fa79f69e4aed545d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21864 | 27-CR-23-20715 | 2024-02-02 | 5804d80e91906f79e6557fa79f69e4aed545d70f7581b4c45377fc360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21865 | 27-CR-23-20715 | 2024-02-02 | b50a034599f4f437f4ae96470d96a83c2e8d26724aa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /font-0364.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21866 | 27-CR-23-20715 | 2024-02-02 | c09827ce81d08b2e2d1554a0411d2582fabdc5334823d84bc4c79b39a3b485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21867 | 27-CR-23-20715 | 2024-02-02 | e4967457db4015b0cda9da620e0b3c510fc93d75c3174fe2d52f702637f05c51 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.pdf | /image-0342.png | MnCourtFraud.com/File/MCRO_27-CR-23-20715_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-02_20240430074855.zip | MnCourtFraud.com/File/27-CR-23-20715.zip | KESSIE KAFELE WILSON |
| 21868 | 27-CR-23-2073 | 2023-01-26 | 3909d3a28c608fa605fb494305767298bed028363fe41c640529623256e0f | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21869 | 27-CR-23-2073 | 2023-01-26 | 4bbf3cd85a2ddb3236bc30ba48e02ba6b7206b00fb71321fe964b528fa558f | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /image-0090.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21870 | 27-CR-23-2073 | 2023-01-26 | 83c285e6e7b9fdd653ec8b4cea650086fe38f951fb186d7a65d9c0fa1aeac6a | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21871 | 27-CR-23-2073 | 2023-01-26 | 975b763e783617 2b0d85c756d49f56eb339ca76d7 4c3e3d56606f1362d34c0993c | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21872 | 27-CR-23-2073 | 2023-01-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21873 | 27-CR-23-2073 | 2023-01-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21874 | 27-CR-23-2073 | 2023-01-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21875 | 27-CR-23-2073 | 2023-01-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21876 | 27-CR-23-2073 | 2023-01-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0196.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21877 | 27-CR-23-2073 | 2023-01-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21878 | 27-CR-23-2073 | 2023-01-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0208.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21879 | 27-CR-23-2073 | 2023-01-26 | f627466c20a82c0207d50833a58a71009909cb5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 305

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21880 | 27-CR-23-2073 | 2023-01-26 | fbe6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-23-2073_E-filed Comp-Summons_2023-01-26_20240430072459.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_E-filed_Comp_Summons_2023-01-26_20240430072459.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21881 | 27-CR-23-2073 | 2023-02-27 | 1fa67c75ff967237772531313c162f83635e9ba546d7c5b3e21808baa88edece8 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /font-070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21882 | 27-CR-23-2073 | 2023-02-27 | 333715483119c50fc417782cdb15d3de0820db00de10401720fb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /image-0009.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21883 | 27-CR-23-2073 | 2023-02-27 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21884 | 27-CR-23-2073 | 2023-02-27 | 896fd31116d8ca6aefb490943eb49835e5a3d5766af51f306f96e3fa9d4f40ea2 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21885 | 27-CR-23-2073 | 2023-02-27 | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bd00d915d66510723af | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21886 | 27-CR-23-2073 | 2023-02-27 | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bd00d915d66510723af | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21887 | 27-CR-23-2073 | 2023-02-27 | b50a034599414376ae964706f96af02e6fd26724aa15445c3c706d6ad26e17692 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /font-0275.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21888 | 27-CR-23-2073 | 2023-02-27 | df726eaf54c2767faefad07c723e61d73edd0b4916c41bac3cdd65a1302ace3 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-02-27_20240430072457.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-02-27_20240430072457.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21889 | 27-CR-23-2073 | 2023-03-31 | 1fa67c75ff967237772531313c162f83635e9ba546d7c5b3e21808baa88edece8 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /font-0259.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21890 | 27-CR-23-2073 | 2023-03-31 | 333715483119c50fc417782cdb15d3de0820db00de10401720fb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /image-0250.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21891 | 27-CR-23-2073 | 2023-03-31 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /image-0249.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21892 | 27-CR-23-2073 | 2023-03-31 | 896fd31116d8ca6aefb490943eb49835e5a3d5766af51f306f96e3fa9d4f40ea2 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21893 | 27-CR-23-2073 | 2023-03-31 | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bd00d915d66510723af | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /font-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21894 | 27-CR-23-2073 | 2023-03-31 | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bd00d915d66510723af | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /font-0282.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21895 | 27-CR-23-2073 | 2023-03-31 | b50a034599414376ae964706f96af02e6fd26724aa15445c3c706d6ad26e17692 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /font-0262.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21896 | 27-CR-23-2073 | 2023-03-31 | df726eaf54c2767faefad07c723e61d73edd0b4916c41bac3cdd65a1302ace3 | Notice of Hearing | MCRO_27-CR-23-2073_Notice of Hearing_2023-03-31_20240430072455.pdf | /font-0273.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Notice_of_Hearing_2023-03-31_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21897 | 27-CR-23-2073 | 2023-06-05 | 1fa67c75ff967237772531313c162f83635e9ba546d7c5b3e21808baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0386.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21898 | 27-CR-23-2073 | 2023-06-05 | 3a3b0c3b74aa43897 5c256b083fbaa6edbc98f6872888d1b49682ddfa97ad45 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21899 | 27-CR-23-2073 | 2023-06-05 | 427a119e6f704848644710f5da65ea8d385162ce3d78bb774a2b0bda6893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21900 | 27-CR-23-2073 | 2023-06-05 | 5a23fbea589258916f8c8eac26e957c6fb790127d23a5dd243d71f72ce480 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21901 | 27-CR-23-2073 | 2023-06-05 | 81e5704c46a6f6e53746e2381fbca8b8d72dc84879b1746ae8ce98704f6f8feb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0368.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21902 | 27-CR-23-2073 | 2023-06-05 | a0353cb4068cb0f05fd1d0f6346d46a2452b8ce95483404d6f7ca7ced6f87efb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0044.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21903 | 27-CR-23-2073 | 2023-06-05 | a28f3575d93bb2355ab216d457410a3c9b47616e44099c049e6e0a2c75e4d95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21904 | 27-CR-23-2073 | 2023-06-05 | ae5d486cb808f24a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed45926 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0372.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21905 | 27-CR-23-2073 | 2023-06-05 | b50a034599414376ae964706f96af02e6fd26724aa15445c3c706d6ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0391.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21906 | 27-CR-23-2073 | 2023-06-05 | ba723d4d54c1b70f9f557b4fb9d58e6d9c63376d58513e41f86e96fde71e0bc42 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21907 | 27-CR-23-2073 | 2023-06-05 | c1b847a9134b7ee6c06d034efabc94a008e897345cdbb207651233872d277e6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0370.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21908 | 27-CR-23-2073 | 2023-06-05 | ca3ebb2a0a06b0945751571 42c677236491 5e9a794b0e279e9e6f2d7d72dded | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21909 | 27-CR-23-2073 | 2023-06-05 | eecd88bc123f0c846d45c298921dcbb8e5a5fb0aaa60483a7e4261bee5923 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21910 | 27-CR-23-2073 | 2023-06-05 | f6d07e66324a5eae117dda081f15cd8f6c9f566d4b81c6ce4549909bc4a561 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2073_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-05_20240430072455.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-05_20240430072455.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21911 | 27-CR-23-2073 | 2023-01-26 | 086b4c456dbe6f09f8c99517bcda6cd0982646bc0f77b90a1e64f69a7c386f3 | Summons | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21912 | 27-CR-23-2073 | 2023-01-26 | 1fa67c75ff967237772531313c162f83635e9ba546d7c5b3e21808baa88edece8 | Summons | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |

EXHIBIT SHA-3 | p. 306

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21913 | 27-CR-23-2073 | 2023-01-26 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Summons | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21914 | 27-CR-23-2073 | 2023-01-26 | 38b4493a623016f74a2316dbd2de182e01cf5246b5bec8d28fb1c2e2455727 | Summons | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | /tom-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21915 | 27-CR-23-2073 | 2023-01-26 | 515e29115f0ca14dc34baae9d077ee71073243e2d9c936285c10346747191d8 | Summons | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21916 | 27-CR-23-2073 | 2023-01-26 | b50a0345994f437fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Summons | MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.pdf | /tom-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2073_Summons_2023-01-26_20240430072458.zip | MnCourtFraud.com/File/27-CR-23-2073.zip | PRIEST JESUS DORSEY |
| 21917 | 27-CR-23-21403 | 2023-10-06 | 3909d3a39c600f8a605fb494305767298fe602838b3b41c6405296205e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /image-0311.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21918 | 27-CR-23-21403 | 2023-10-06 | 4bbf3cd95a2ddb323b0c30b4a48e65bb4b7266b00fb71321fe96d5209a55f8f | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /image-0318.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21919 | 27-CR-23-21403 | 2023-10-06 | 83c285e6e7b9fdd653ec864cea0500889e38f951fb18bd7a65d9c0a1aeac6a | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0213.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21920 | 27-CR-23-21403 | 2023-10-06 | 8eca0d7ab9dae5287e9857536e9a3db813813298d7f14e9ed60fb5ac71dca7a | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0224.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21921 | 27-CR-23-21403 | 2023-10-06 | a47d9196f976de35431cea9ee3ee24d49c15141c9c3cae149c703e42984309f | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0201.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21922 | 27-CR-23-21403 | 2023-10-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0222.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21923 | 27-CR-23-21403 | 2023-10-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0215.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21924 | 27-CR-23-21403 | 2023-10-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0211.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21925 | 27-CR-23-21403 | 2023-10-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0223.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21926 | 27-CR-23-21403 | 2023-10-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0218.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21927 | 27-CR-23-21403 | 2023-10-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0221.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21928 | 27-CR-23-21403 | 2023-10-06 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0220.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21929 | 27-CR-23-21403 | 2023-10-06 | f627466c20a82cd207d50833a58a7109909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /tom-0217.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21930 | 27-CR-23-21403 | 2023-10-06 | fbe6023a7c0c6bd25f75d3468f2b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21403_E-filed Comp-Order for Detention_2023-10-06_20240430074941.pdf | /image-0079.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_E-filed_Comp-Order_for_Detention_2023-10-06_20240430074941.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21931 | 27-CR-23-21403 | 2024-04-26 | 1fa67c75f9672377725313c162f83635e9ba546d7c5fb3e218008aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | /tom-0194.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21932 | 27-CR-23-21403 | 2024-04-26 | 5c896c5fc6611826016a32fc3c5099cf2c37ad7b5322cc160d9cae541476 | Finding of Incompetency and Order | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | /tom-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21933 | 27-CR-23-21403 | 2024-04-26 | 9ac7685c8fbd3651cf3c48228bfd4a307d4c0965784c2c2eee9a04d1b7fbb56 | Finding of Incompetency and Order | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21934 | 27-CR-23-21403 | 2024-04-26 | b50a0345994f437fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | /tom-0199.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21935 | 27-CR-23-21403 | 2024-04-26 | d58f12e23e8bfa424304b7a038808b6b62042325f70a3e174d443a41c89f8b3d3 | Finding of Incompetency and Order | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | /tom-0001.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21936 | 27-CR-23-21403 | 2024-04-26 | e3e4157a1a9509526c49f5b1000debc444de462167de39e9d324a8e9d3550 | Finding of Incompetency and Order | MCRO_27-CR-23-21403_Finding of Incompetency and Order_2024-04-26_20240430074932.pdf | /image-0175.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Finding_of_Incompetency_and_Order_2024-04-26_20240430074932.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21937 | 27-CR-23-21403 | 2024-04-26 | 05e23887dee632452bc76cf01d1e342be3f0780b3db951f836f916d9d6abc43 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | /tom-0026.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21938 | 27-CR-23-21403 | 2024-04-26 | 5ed65aee6d952fba43e3493e46c50aaba20ce5ab1e0111f6d8d5038217f85a | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | /tom-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21939 | 27-CR-23-21403 | 2024-04-26 | a947a66b99cf12e7691993b28b3da449660b2071fe51a47b557ac2f08b42e49 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | /image-0255.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21940 | 27-CR-23-21403 | 2024-04-26 | ca5c75072190272bbaa848c1bdda71bac4043dd918d6087971168892334ad99 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | /tom-0267.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21941 | 27-CR-23-21403 | 2024-04-26 | e3e4157a1a9509526c49f5b1000debc444de462167de39be9d324a8e9d3550 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | /image-0253.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21942 | 27-CR-23-21403 | 2024-04-26 | f30b1ce367ae96887eebb0da78ec38bd8dac6445817e923c16e852413fd8114 | Findings of Fact, Conclusions of Law and Order | MCRO_27-CR-23-21403_Findings of Fact, Conclusions of Law and Order_2024-04-26_20240430074934.pdf | /tom-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Findings_of_Fact,_Conclusions_of_Law_and_Order_2024-04-26_20240430074934.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21943 | 27-CR-23-21403 | 2023-10-09 | 2217158275ba237a94dda4d8e01318fe05aca54a2efdce98881cc1112c801 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2023-10-09_20240430074938.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2023-10-09_20240430074938.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21944 | 27-CR-23-21403 | 2023-10-09 | 274afca2b1a2d6497713fb4f6f9385c25239c3dacdceed015130f1abbe3d1 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2023-10-09_20240430074938.pdf | /tom-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2023-10-09_20240430074938.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21945 | 27-CR-23-21403 | 2024-02-14 | 141059033aa5e00fb9fdc2baed36fc2e37652fb776b0fea11e7a798222cd7f2 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /tom-0041.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |

EXHIBIT SHA-3 | p. 307

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Name | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 21946 | 27-CR-23-21403 | 2024-02-14 | 1fa67c75ff9672377725313c162ff63f5e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /fott-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21947 | 27-CR-23-21403 | 2024-02-14 | 333715483119c50fc41782fcfb15f3de082bf80b0de104017z0fb71826f5a511a | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21948 | 27-CR-23-21403 | 2024-02-14 | 619590fbe2170566426a04f4fc23d801aa9f95f27699b8fd8def5a6814b3752 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21949 | 27-CR-23-21403 | 2024-02-14 | 7796d617666ddb3783c6c39e4bf1fc9d1b7a6f221c0baadceaeaefa4fd809192 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21950 | 27-CR-23-21403 | 2024-02-14 | 7cead98d4c60a7a2b7eef767df7713e1e8defe045ddde786d11952f0b337c7ca | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21951 | 27-CR-23-21403 | 2024-02-14 | b50a0345994f437f9ae96470d96a83c2efd26724aa15445c3c706ba426e17692 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21952 | 27-CR-23-21403 | 2024-02-14 | d237aead738593c07c5cc4662ef9de7f81816e1a0852638120d7f909c7e033e6 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /font-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21953 | 27-CR-23-21403 | 2024-02-14 | e3ec1ffa4d7254df7b183f232f6f638c53cf038f7117d10e44d38d40100a07a6 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-14_20240430074935.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-14_20240430074935.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21954 | 27-CR-23-21403 | 2023-10-09 | 9edf2bb3aede09eae6b7fd32e27fd692e03aae48dc4a4f05efe497feee4eaae9e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074939.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430074939.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21955 | 27-CR-23-21403 | 2023-10-09 | aed086911d734d4b01b0025634fa9b7aa4d5c11c5df89f31306941366814fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074939.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430074939.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21956 | 27-CR-23-21403 | 2023-10-09 | f7bda4c0c718655d86e8fae642970746e9baa6b5fdaf7d53eb5d03a22192dfc7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-10-09_20240430074939.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-10-09_20240430074939.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21957 | 27-CR-23-21403 | 2023-12-12 | 086b4c456dbe69f08c99517bca6a6d0826b440e0ef77b9a1e64ddf6a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21958 | 27-CR-23-21403 | 2023-12-12 | 1fa67c75ff9672377725313c162ff63f5e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /font-0305.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21959 | 27-CR-23-21403 | 2023-12-12 | 333715483119c50fc41782fcfb15f3de082bf80b0de104017z0fb71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21960 | 27-CR-23-21403 | 2023-12-12 | 52b1f06b478f367e47ea213c0f9797f198b42341c2f2efb5641348911e230c85 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21961 | 27-CR-23-21403 | 2023-12-12 | 6a1e2213a54fea50ee0c2479b84e51f3e2ebf30e9925fba45cdafe9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21962 | 27-CR-23-21403 | 2023-12-12 | ad07db76466e7f2c15d7eeef7a96be8cc75913ca6b281833789a2734e9276923 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21963 | 27-CR-23-21403 | 2023-12-12 | ad07db76466e7f2c15d7eeef7a96be8cc75913ca6b281833789a2734e9276923 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21964 | 27-CR-23-21403 | 2023-12-12 | b50a0345994f437f9ae96470d96a83c2efd26724aa15445c3c706ba426e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21965 | 27-CR-23-21403 | 2023-12-12 | d7686dea49d922e34b9745009d03821059b664241f8ac854986336e7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21403_Notice of Remote Hearing with Instructions_2023-12-12_20240430074937.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Remote_Hearing_with_Instructions_2023-12-12_20240430074937.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21966 | 27-CR-23-21403 | 2024-02-06 | 086b4c456dbe69f08c99517bca6a6d0826b440e0ef77b9a1e64ddf6a7c38fd3 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21967 | 27-CR-23-21403 | 2024-02-06 | 1fa67c75ff9672377725313c162ff63f5e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21968 | 27-CR-23-21403 | 2024-02-06 | 333715483119c50fc41782fcfb15f3de082bf80b0de104017z0fb71826f5a511a | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21969 | 27-CR-23-21403 | 2024-02-06 | 3cc4fd09612e1c5b2795eb9cefbf16ea8f674661a34b1a34b749caed5dbd26ad852 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21970 | 27-CR-23-21403 | 2024-02-06 | 3cc4fd09612e1c5b2795eb9cefbf16ea8f674661a34b1a34b749caed5dbd26ad852 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21971 | 27-CR-23-21403 | 2024-02-06 | 6a1e2213a54fea50ee0c2479b84e51f3e2ebf30e9925fba45cdafe9e72ec5e | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21972 | 27-CR-23-21403 | 2024-02-06 | 901b5e6d9b392567078480fc1efa6c518d20b84e88e165c67a01b1189d781e32 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21973 | 27-CR-23-21403 | 2024-02-06 | b50a0345994f437f9ae96470d96a83c2efd26724aa15445c3c706ba426e17692 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /font-0302.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21974 | 27-CR-23-21403 | 2024-02-06 | d7686dea49d922e34b9745009d03821059b664241f8ac854986336e7a021465875 | Notice of Hearing | MCRO_27-CR-23-21403_Notice of Hearing_2024-02-06_20240430074936.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Notice_of_Hearing_2024-02-06_20240430074936.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21975 | 27-CR-23-21403 | 2023-10-09 | 48d85846de18386cc02c760caec55841386de142beaa17e5a2d2e3411be2048 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430074940.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430074940.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21976 | 27-CR-23-21403 | 2023-10-09 | 7ed5347c86ea3736cc980a10b0f0f34f4c0eee1daac64644ec6427c5425f33c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430074940.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430074940.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21977 | 27-CR-23-21403 | 2023-10-09 | 9046f192b18888fc9f78df7afe1b36744766e591f9123b9b8ec7044cfe49e66 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430074940.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430074940.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |
| 21978 | 27-CR-23-21403 | 2023-10-09 | faa868535d82aa1cd311238262c24c6eeffb926ca5fe5b3d94d9ee2d38336d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-21403_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-10-09_20240430074940.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-21403_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-10-09_20240430074940.zip | MnCourtFraud.com/File/27-CR-23-21403.zip | PETER JAHAN LEHMEYER |

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 310 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 21979 | 27-CR-23-2152 | 2023-01-27 | 4bbf3c0f05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b52f9a558f | Citation Data Summary | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21980 | 27-CR-23-2152 | 2023-01-27 | 61af71a1646aa5e86aaee832e6a6b644fd0a9a1475f8be6ee9e05268cd59cdcf16 | Citation Data Summary | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21981 | 27-CR-23-2152 | 2023-01-27 | 9516a106ad583be5c164e9c32973c40f1628b0c769d5d000821333e13ce11 | Citation Data Summary | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21982 | 27-CR-23-2152 | 2023-01-27 | 970760bf072c78c8b48676fad251ecbc49e2156f5e6b34bfc95865c3edb87cda | Citation Data Summary | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | /font-0032.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21983 | 27-CR-23-2152 | 2023-01-27 | c20cdcea5ce2ba596c495623b36ae6241905677c49b744b7f377a11ba00db6d8 | Citation Data Summary | MCRO_27-CR-23-2152_Citation Data Summary_2023-01-27_20240430072556.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Citation_Data_Summary_2023-01-27_20240430072556.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21984 | 27-CR-23-2152 | 2023-04-20 | 1fa67c75f967237772531e3c162f83635e9ba546d7c5b3e21800baa8bedecef8 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /font-0291.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21985 | 27-CR-23-2152 | 2023-04-20 | 3337154831c9c50fc417821cdb15f3de0f82b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21986 | 27-CR-23-2152 | 2023-04-20 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c10346747191d8 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21987 | 27-CR-23-2152 | 2023-04-20 | 70dc0e6c6f18e9e901df9275a4f5ecf3f97b5f5e9c441a21d4377a061f776eba | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21988 | 27-CR-23-2152 | 2023-04-20 | 70dc0e6c6f18e9e901df9275a4f5ecf3f97b5f5e9c441a21d4377a061f776eba | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21989 | 27-CR-23-2152 | 2023-04-20 | 896fd3116d8fca6aefb490943eb49835e5a3d5766af531f00d96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /font-0028.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21990 | 27-CR-23-2152 | 2023-04-20 | b50a03459981437fae96470d96a83c2e02672aa15445c3e706fad26e17692 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21991 | 27-CR-23-2152 | 2023-04-20 | d9726ea4542c27670afae0a9f07c723e61d73ed8b4916c41bac3cdd65a1362ae3 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-04-20_20240430072554.pdf | /font-0016.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-04-20_20240430072554.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21992 | 27-CR-23-2152 | 2023-05-12 | 774b664c6e9f14f80e6d6dbb4b70fd4273f875e997849fcc53f8fabe57231a4e7 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-05-12_20240430072552.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-05-12_20240430072552.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21993 | 27-CR-23-2152 | 2023-05-12 | f88d18744dd12d0e9fe1bf38a029f95a653e553c7083ddfa1d168681166dd8c1c | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-05-12_20240430072552.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-05-12_20240430072552.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21994 | 27-CR-23-2152 | 2023-08-21 | 4d30439a5f721f88f08a7a53a25486dce2fc877a08ba2c81e3e652af7537d47 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-21_20240430072547.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-08-21_20240430072547.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21995 | 27-CR-23-2152 | 2023-08-21 | aabf3bc8535200419b2c5fbfee480d0abe6d846b62769f8617539980b3e1ed1 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-21_20240430072547.pdf | /font-0003.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-08-21_20240430072547.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21996 | 27-CR-23-2152 | 2023-08-23 | 10154148d8338469b10b57dd7b664f10e2638f951b9b133bd5a9119e6f71b0a8 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-23_20240430072544.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-08-23_20240430072544.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21997 | 27-CR-23-2152 | 2023-08-23 | e83673465dcf752afc903ab05f371d0fa0f6c17da76972bd9d4a973ebeaf7f90 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-08-23_20240430072544.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-08-23_20240430072544.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21998 | 27-CR-23-2152 | 2023-11-28 | 1fa67c75f967237772531e3c162f83635e9ba546d7c5b3e21800baa8bedecef8 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 21999 | 27-CR-23-2152 | 2023-11-28 | 3337154831c9c50fc417821cdb15f3de0f82b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22000 | 27-CR-23-2152 | 2023-11-28 | 654e17ab60576fb91dd4425e576fc734ca73f48beab4503085e5223ece5ba235 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22001 | 27-CR-23-2152 | 2023-11-28 | 76edf1b17ba838119559256a91a6d5e85dbc6ab6fa9c814e45dca6d93c506306 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22002 | 27-CR-23-2152 | 2023-11-28 | 7cead9bb4e00a7a2b7eef767d077135e1eb86b645ddcb786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /image-0032.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22003 | 27-CR-23-2152 | 2023-11-28 | b50a03459981437fae96470d96a83c2e02672aa15445c3e706fad26e17692 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22004 | 27-CR-23-2152 | 2023-11-28 | b923558e11b0d88489d01f1c89c552bda94e8a2ebbc9370494d981aebadbbef | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22005 | 27-CR-23-2152 | 2023-11-28 | dbbd77456cecc535d15a72d91d33fae6f358f7a6f20e9b870d689a6299b09a | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /font-0038.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22006 | 27-CR-23-2152 | 2023-11-28 | f215c8c309c795d3a36da88a52b6b7efb06b2b5fd6834cd670900b6438ba44bc | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-11-28_20240430072538.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22007 | 27-CR-23-2152 | 2023-12-19 | 0f72e6242e62f354dc23d0ab88239bd2cda9e8206a344041381c9a922b57349 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | /font-0043.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22008 | 27-CR-23-2152 | 2023-12-19 | 3337154831c9c50fc417821cdb15f3de0f82b8b00de1040172db7182d65a511a | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22009 | 27-CR-23-2152 | 2023-12-19 | 34eaad1bb4bf552cda69e9b3b836e562ac9e37bc10cba84699570df5fc26f8b4 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | /font-0041.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22010 | 27-CR-23-2152 | 2023-12-19 | 509ebb076c6c62ddcd44cf0968925d6e25007a05bd511cac819afa551481fa4b | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |
| 22011 | 27-CR-23-2152 | 2023-12-19 | 5360fb2283e2140369d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1 | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | /font-0048.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHM MARK FLETCHER |

EXHIBIT SHA-3 | p. 309

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22012 | 27-CR-23-2152 | 2023-12-19 | 7cead98dd4c00a7a2b7eef767df77135e1e8defd45ddfc786d1595200b337c7ca | Notice of Hearing | MCRO_27-CR-23-2152_Notice of Hearing_2023-12-19_20240430072534.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Hearing_2023-12-19_20240430072534.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22013 | 27-CR-23-2152 | 2023-12-19 | a21d7be6374de417940024f00092e9669b14109f5fa9974647136e809199381 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing_2023-12-19_20240430072534.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_2023-12-19_20240430072534.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22014 | 27-CR-23-2152 | 2023-05-12 | 4841ff12dbcada8305ec3ed1198f04c03e4108b55119bd51616e0c17edb0f3ace | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-05-12_20240430072553.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430072553.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22015 | 27-CR-23-2152 | 2023-05-12 | 4eefba7a52f214ab01a43b5299a53ed41c31d7fe0b4231f6c02fec5a5d8963ee3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-05-12_20240430072553.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430072553.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22016 | 27-CR-23-2152 | 2023-05-12 | 5ddcea29f6e65e9af237f93c2e92e16f63cdb745852c6973f78f2e6a33341996f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-05-12_20240430072553.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-05-12_20240430072553.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22017 | 27-CR-23-2152 | 2023-08-21 | 2ca833031b7bec5ae8958814fde45311547c2c125fee96859399234402480904 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-21_20240430072548.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430072548.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22018 | 27-CR-23-2152 | 2023-08-21 | cc1473e71786a22d95644355425f1056e7e846bd0931d45b370f87b782d63efb3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-21_20240430072548.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430072548.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22019 | 27-CR-23-2152 | 2023-08-21 | e13c1b96556cb6d9f2e705046e63b98d1ba92615b05d947335f4ef74db3b37c3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-21_20240430072548.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-08-21_20240430072548.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22020 | 27-CR-23-2152 | 2023-08-23 | 3912026955f6506655bbcbe3721f8ff88b25553e390358c20a7b0f88f0dd436c2bf095 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-23_20240430072545.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430072545.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22021 | 27-CR-23-2152 | 2023-08-23 | 9706af3cf3bdd8fa687986d495e36bd12e147ed7b26e59b2d922a1a9f3a1a8f673 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-23_20240430072545.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430072545.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22022 | 27-CR-23-2152 | 2023-08-23 | bac9846b373c17fc52ed279f9ddb97731e433d903a20e5c9b3f8d4aac5b0d683 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-08-23_20240430072545.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-08-23_20240430072545.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22023 | 27-CR-23-2152 | 2023-10-24 | 18a4384861c2eebb4e2d6e9c32e9d802fbf7f53976dc006a8e07c2781ac76a8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22024 | 27-CR-23-2152 | 2023-10-24 | 1fa67c75f9f67237725313c1628f3635e9ba548af7c5b3e21800fbad8bdece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22025 | 27-CR-23-2152 | 2023-10-24 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db71824b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22026 | 27-CR-23-2152 | 2023-10-24 | 39e8386d490416fa977033b0fee223443ccb6eb215a852452f865c4cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22027 | 27-CR-23-2152 | 2023-10-24 | 678df5e1253ddebf56a1899533d6117ed759fcced02d5be00f85b438bd756c9ea | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22028 | 27-CR-23-2152 | 2023-10-24 | 7c53412da487da140cb24db1fb233dc04f477ab6971f89cc1ef6544d4aba94 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22029 | 27-CR-23-2152 | 2023-10-24 | a5ab185dd2635faf42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22030 | 27-CR-23-2152 | 2023-10-24 | ae1dcd1229206b8c2480049d21ede3723c801e0045335a277dc3a9c1589fea9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22031 | 27-CR-23-2152 | 2023-10-24 | b50a034599f41371ae9647d596aff3c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22032 | 27-CR-23-2152 | 2023-10-24 | c24385d51f78b7b5b7bb10b8e0d33a716fca306551116b2adc4730f802574706ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22033 | 27-CR-23-2152 | 2023-10-24 | cf1db7e8f2b778ee980e17e075c016a54dbf826819544535f97184a224ba4df82 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22034 | 27-CR-23-2152 | 2023-10-24 | d0f1db71e605fd0f3b26d6313a7e0f8dc744d8aa153671bbf6538a2e018cd52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22035 | 27-CR-23-2152 | 2023-10-24 | e5c9d2149123ce9861bca6b6dcf80eed9a1771d40520d673cbfdac0dc030e46e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22036 | 27-CR-23-2152 | 2023-10-24 | ea2c0298b129760ab80c81c24c727e5fd0bfba273bd39de9211f969e58692cf5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-10-24_20240430072542.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-10-24_20240430072542.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22037 | 27-CR-23-2152 | 2023-11-28 | 1bc762bd699d470115f7c1c0fe9c4ad458fae4a64f3c1da2de54191f4f8de0a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22038 | 27-CR-23-2152 | 2023-11-28 | 2be92df80afe8851446f6a7bd62bf81e6f5808a8d1a1e165ec805f147765ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /font-0047.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22039 | 27-CR-23-2152 | 2023-11-28 | 333715483c9c50fc41782fcdb15f3de082b8b00de1040172db71824b5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22040 | 27-CR-23-2152 | 2023-11-28 | 39e8386d490416fa977033b0fee223443ccb6eb215a852452f865c4cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22041 | 27-CR-23-2152 | 2023-11-28 | 3b6529d371a38e92007cd8c5cbc53d37f20ac54d40caf369eb87bdaee5721fd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22042 | 27-CR-23-2152 | 2023-11-28 | 679eed83653fe26cf594ded1d196aad685809699bb936452e65ad5fe16c0a15f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22043 | 27-CR-23-2152 | 2023-11-28 | 68f328cc2c7725be789a9e5bf6dd5f377fbcaab6780fa263bb58de7857549abd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22044 | 27-CR-23-2152 | 2023-11-28 | 71676424276b5185ddef9ae99da615d9919179b28c61c262b4f1bfa0810689 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote Hearing with Instructions_2023-11-28_20240430072538.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |

EXHIBIT SHA-3 | p. 310

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22045 | 27-CR-23-2152 | 2023-11-28 | b104c7ab7a9c37c4ce2810dd3ce0799615aa6633d84fb1cdedb31971bf28bd4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430072538.pdf | /son-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22046 | 27-CR-23-2152 | 2023-11-28 | d62ef88a38c775ae485888b4348300ee31f6c6b2739b16fcacddeda319207e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430072538.pdf | /son-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22047 | 27-CR-23-2152 | 2023-11-28 | eba2b9d8242333e2641c1af22b3a0676716375509bb666d2551cd4e64210e18a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-11-28_20240430072538.pdf | /son-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-11-28_20240430072538.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22048 | 27-CR-23-2152 | 2023-12-19 | 0873c513017698fac6a4254a115776bee64bb2fb641971f9abb04c4c002950 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22049 | 27-CR-23-2152 | 2023-12-19 | 0d30e1a219a2478048fafe6a556af0c7abf1b795aadee0fd850defe8c45ef4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22050 | 27-CR-23-2152 | 2023-12-19 | 16d7c75f967237772513c1620f4635e9ba54bd7c5b3e21800baa8ee8ce88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0095.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22051 | 27-CR-23-2152 | 2023-12-19 | 32efdd63b85ab5d824e1f83671b774425055374c55f157057054bfbf85bb132 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22052 | 27-CR-23-2152 | 2023-12-19 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172db71822d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22053 | 27-CR-23-2152 | 2023-12-19 | 39e838bd490d4168e977033b0fee22344c3c66e0215a852459854ec2ae20bd01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22054 | 27-CR-23-2152 | 2023-12-19 | 58b87c4206893fbcbca5ca5f75d2b64c041d5540a96e9931de017be8fda7a4db48 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22055 | 27-CR-23-2152 | 2023-12-19 | 70691b469721e9af9926873675873b76601dee069714df0b1f5c476646dd7a4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0083.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22056 | 27-CR-23-2152 | 2023-12-19 | a8eb0480fa62d5aaf712d29945342bacf9fb5e5a9f32fb98a2609625d85d42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22057 | 27-CR-23-2152 | 2023-12-19 | aa8d5914d7b480609ec9643449321dd59cbbf7ef92cf801d7a49f1853ae08f1a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22058 | 27-CR-23-2152 | 2023-12-19 | b50a0345994f437fae9647bd96a83c2e626724aa15445c3c7068aa26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22059 | 27-CR-23-2152 | 2023-12-19 | d27907591638534fef04eea9532af118dd31aba82713c55c47b30d8713ca0894 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22060 | 27-CR-23-2152 | 2023-12-19 | e75a28831180fe64e916fc2abd7fb32b954e1122f0eeb5d6d58d0d1132028e20a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22061 | 27-CR-23-2152 | 2023-12-19 | fa52b13777cfbefd4c588fda6d4427b6aaef7f55fe51ad534e2abc97cf238ee5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2152_Notice of Remote_Hearing_with_Instructions_2023-12-19_20240430072535.pdf | /son-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Notice_of_Remote_Hearing_with_Instructions_2023-12-19_20240430072535.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22062 | 27-CR-23-2152 | 2023-05-12 | 2f764bab6761bdb3a89790629cfab28140889f71771c325dd19b703a081116a7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072551.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22063 | 27-CR-23-2152 | 2023-05-12 | 63da30801d3fb4b69a277c108d47266448960fd970a051c0248d4eba06f3dd566 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072551.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22064 | 27-CR-23-2152 | 2023-05-12 | 8037b00c942e44442408392bec9fc809f83d42831585cd7239943e5a269c07ae | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | /image-0001.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072551.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22065 | 27-CR-23-2152 | 2023-05-12 | e75725a7eddc97edb93fca416c6f48bd5f0e26ad5a84fd42166be8c6ac29f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-05-12_20240430072551.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072551.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22066 | 27-CR-23-2152 | 2023-08-21 | 50d2a8313c643f2cb1b3516fa0ae301b276379c3f6ecd91f6bd73f28ac80d402 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-21_20240430072546.pdf | /son-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430072546.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22067 | 27-CR-23-2152 | 2023-08-21 | ae58fb9b916a07d8a03eeda9486f8c9d89273233430d2efd76a329f50b2897c3a7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-21_20240430072546.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430072546.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22068 | 27-CR-23-2152 | 2023-08-21 | c02212fe6ce66054f04fea0aa489b5842bff4ad6557d3cb2cdb9db1fce51e0c57e9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-21_20240430072546.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-21_20240430072546.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22069 | 27-CR-23-2152 | 2023-08-23 | 1c1ef5dbca13b89555f9c69300f2405cfc8fc9bd29e27ffbfb45413f8a5c0057 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-23_20240430072543.pdf | /son-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430072543.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22070 | 27-CR-23-2152 | 2023-08-23 | 580e5732878f95b3c26934289a8985269800569f7dd615b2bdbd4cde826af396d1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-23_20240430072543.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430072543.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22071 | 27-CR-23-2152 | 2023-08-23 | a064e51c186d0d3b2568e704c6fd888c5e7a0b76e3fc11e5293f2950fd0d6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-08-23_20240430072543.pdf | /son-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-23_20240430072543.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22072 | 27-CR-23-2152 | 2023-11-28 | 07284eb85fa1452a68a744d7bf9662b25599846af331fa1eaac750b531b7711 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /son-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22073 | 27-CR-23-2152 | 2023-11-28 | 1fa67c75f967237772513c1620f4635e9ba54bd7c5b3e21800baa8ee8ce8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /son-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22074 | 27-CR-23-2152 | 2023-11-28 | 2b415b1b2b47adc992db0d5d8f8832f7ab7e49a33601a284fe3f8c3c129968638f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /son-0097.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22075 | 27-CR-23-2152 | 2023-11-28 | 473318d0535958b6435354c2c4c75ca2875f8448c18dc9cb555f6e72daaba2ce | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /son-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22076 | 27-CR-23-2152 | 2023-11-28 | 5296ed68b75b4b888f7bbb81fe8b03ae14f7c45a317887972689838035f1f3605d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /son-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |
| 22077 | 27-CR-23-2152 | 2023-11-28 | 64dcfb77d116ff2907e89ec24ce8b7730e12e627d10f8f4487de1866bda15a88 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Competency_to_Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /son-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | MnCourtFraud.com/File/27-CR-23-2152.zip | GRAHAM MARK FLETCHER |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22078 | 27-CR-23-2152 | 2023-11-28 | 74de35edc4382772452819074f817159f3535df7d44852de37d73b2bf8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22079 | 27-CR-23-2152 | 2023-11-28 | 773f793f771e05586faa58d7008175f5b89d41d45e3c60af3d6facc024ab60381 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22080 | 27-CR-23-2152 | 2023-11-28 | 777acb19e3b9b51a9e7eder12ab82b9174915e30b4d13cd1b6ca4fdd443c6c514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22081 | 27-CR-23-2152 | 2023-11-28 | b50a034599441717fae96470d96a83c2e6d2672daa15445c3c706ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /font-0078.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22082 | 27-CR-23-2152 | 2023-11-28 | e698bb9e455da1b7d4e4fa433cfa8d3d52e13580747c4d93708cc4cdfdb176e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22083 | 27-CR-23-2152 | 2023-11-28 | f551fbdbe33ef67946aed000da088950e7836c09a0b156cfe448386d4eadb8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2152_Order-Evaluation for Proceed (Rule 20.01)_2023-11-28_20240430072540.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-28_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22084 | 27-CR-23-2152 | 2023-07-27 | 14abb67c3f6e3036a67036:5689c290b34fb81d8a4078da8fcb843fa9607fd19 | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072549.zip | GRAHAM MARK FLETCHER |
| 22085 | 27-CR-23-2152 | 2023-07-27 | 50f2a2823e60b2960310b8e706b4000768204a87db37c8f3d38c80b9b8e7becb | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072549.zip | GRAHAM MARK FLETCHER |
| 22086 | 27-CR-23-2152 | 2023-07-27 | 8fbeb20d4fcf04f838953e1c36bee0e191a3ea1266baba2b20a51b41ecf877c | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072549.zip | GRAHAM MARK FLETCHER |
| 22087 | 27-CR-23-2152 | 2023-07-27 | ea0ba5a1a560dda04815e20edb53b0a3a206094fdbab5bd98cac92f804e7505d | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-07-27_20240430072549.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-07-27_20240430072549.zip | GRAHAM MARK FLETCHER |
| 22088 | 27-CR-23-2152 | 2023-11-02 | 2df455b30f3c9c15891814366e35e58aea72536e40c4dc6b283f979256b9bced | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430072540.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-11-02_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22089 | 27-CR-23-2152 | 2023-11-02 | 89e2f26736a0b43aef63d84513c1e4b646b807605ea58b5fb20c1bdf347339bf83 | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-11-02_20240430072540.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-11-02_20240430072540.zip | GRAHAM MARK FLETCHER |
| 22090 | 27-CR-23-2152 | 2023-12-08 | 31ad4bece14e2036ec695ce7fca60b1c3d921a6fdb6ee6b84d66b3a44b417053 | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430072536.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-08_20240430072536.zip | GRAHAM MARK FLETCHER |
| 22091 | 27-CR-23-2152 | 2023-12-08 | 5ab60f5a5ef49c2167fefe6b980457bb69a45d81176f7b98040afe59cd32cf0 | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-12-08_20240430072536.pdf | /font-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-08_20240430072536.zip | GRAHAM MARK FLETCHER |
| 22092 | 27-CR-23-2152 | 2023-12-29 | 44f7ef8f4f68be11573ee3d49bee6dc3103b3583b1b78d01ab64579ac5ef17eb | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072533.zip | GRAHAM MARK FLETCHER |
| 22093 | 27-CR-23-2152 | 2023-12-29 | 7cc8bc9a5ab5efd4ec467316441fdc3df9d07b926cb9a6d9775f718a3f6458 | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072533.zip | GRAHAM MARK FLETCHER |
| 22094 | 27-CR-23-2152 | 2023-12-29 | 2c6f850597016d708c11dd77e4a3e19ebc786614b2da8fbd938c047995e3c6 | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072533.zip | GRAHAM MARK FLETCHER |
| 22095 | 27-CR-23-2152 | 2023-12-29 | a947209770c5ac61ca9c0ff63556fd451d2667b27f2bfb965e5053395192a342 | Returned Mail | MCRO_27-CR-23-2152_Returned Mail_2023-12-29_20240430072533.pdf | /font-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Returned_Mail_2023-12-29_20240430072533.zip | GRAHAM MARK FLETCHER |
| 22096 | 27-CR-23-2152 | 2023-03-02 | 1af6c1cb1a6c9c9c5e0e5c20e57da74cda6ac15b54d82655d6eedbe5c36706fa00 | Summons | MCRO_27-CR-23-2152_Summons_2023-03-02_20240430072555.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Summons_2023-03-02_20240430072555.zip | GRAHAM MARK FLETCHER |
| 22097 | 27-CR-23-2152 | 2023-03-02 | 1b98834364d2dac36363fa5bdfbf96af0342b7a423e4db4b80652514b4333 d9ef9 | Summons | MCRO_27-CR-23-2152_Summons_2023-03-02_20240430072555.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-2152_Summons_2023-03-02_20240430072555.zip | GRAHAM MARK FLETCHER |
| 22098 | 27-CR-23-21653 | 2024-02-13 | 0b1ce613f90e13020a79b1c57a86f388136435958b174e6581d0c1463a1c b40a | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22099 | 27-CR-23-21653 | 2024-02-13 | 2aff53f60022fbf6d49b2198f8ae4a58f70ea63d9a5be02671e53e35120d8a8 | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /font-0018.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22100 | 27-CR-23-21653 | 2024-02-13 | 2e859d42de4cae2391bc3876c9532fcde92b5b6740a387fa909113060672 bd06c | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22101 | 27-CR-23-21653 | 2024-02-13 | 2fd7d2840bc3e5f74b0b277e046dac61093f0525f7357718d68c60f1b7557f80b | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /font-0232.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22102 | 27-CR-23-21653 | 2024-02-13 | 3256abe5c98c4f8a29e3f939f511be5799cc1eb492f478ab77ae5c6310373cb | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /image-0221.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22103 | 27-CR-23-21653 | 2024-02-13 | 74de35edc4382772452819074f817159f3535df7d44852de37d73b2bf8241cd6 | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /image-0212.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22104 | 27-CR-23-21653 | 2024-02-13 | c09827ce81d98c5e2d155a6d411d2582fab4e5334825d848e4c79b3b9cbab485 | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22105 | 27-CR-23-21653 | 2024-02-13 | c33a380d6726e5da342f145b88f65282ab8b2ba848b770e0e2fd02f7b8751e | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /font-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22106 | 27-CR-23-21653 | 2024-02-13 | f5e6dacdaf6a3ba45320ba73f2cee5ebf12993144e754a39b164c30c3dff363 | Amended Order | MCRO_27-CR-23-21653_Amended Order_2024-02-13_20240430075009.pdf | /image-0214.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Amended_Order_2024-02-13_20240430075009.zip | ROBERT WILLIAM BALSIMO |
| 22107 | 27-CR-23-21653 | 2023-10-17 | 4d7446de7b098a3a00499d4cc2e6a8d89fe7ae92c7b24206cbfc58d338f0c1fc3 | Demand or Request for Discovery | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf | /font-0033.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Demand_or_Request_for_Discovery_2023-10-17_20240430075015.zip | ROBERT WILLIAM BALSIMO |
| 22108 | 27-CR-23-21653 | 2023-10-17 | 553c586e6e533606f6d5f9293b7fda3a1e9fcc388691a85ab38106703e099d2cf | Demand or Request for Discovery | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf | /font-0035.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Demand_or_Request_for_Discovery_2023-10-17_20240430075015.zip | ROBERT WILLIAM BALSIMO |
| 22109 | 27-CR-23-21653 | 2023-10-17 | 59a58b76778e3533ca01ac02ab1abe9daf46d4a1cf871178488be60e75b36 | Demand or Request for Discovery | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf | /font-0037.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Demand_or_Request_for_Discovery_2023-10-17_20240430075015.zip | ROBERT WILLIAM BALSIMO |
| 22110 | 27-CR-23-21653 | 2023-10-17 | 8ab0162205528795510083b41651193d1dbb8f8878804b4e50161498a2fb4212 | Demand or Request for Discovery | MCRO_27-CR-23-21653_Demand or Request for Discovery_2023-10-17_20240430075015.pdf | /font-0045.tif | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Demand_or_Request_for_Discovery_2023-10-17_20240430075015.zip | ROBERT WILLIAM BALSIMO |

EXHIBIT SHA-3 | p. 312

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22111 | 27-CR-23-21653 | 2023-10-17 | d5545fd0690b52ac42a80bd04cefec343d4c36e281172aec60b05702b020265c | Demand or Request for Discovery | MCRO_27-CR-23-21653_Demand_or_Request_for_Discovery_2023-10-17_20240430075015.pdf | /font-0039.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Demand_or_Request_for_Discovery_2023-10-17_20240430075015.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22112 | 27-CR-23-21653 | 2023-10-10 | 39d9d3a28c6f0f8a605fbef443057672986eb0283f63fe41c64f5296525f65e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22113 | 27-CR-23-21653 | 2023-10-10 | 4bbf3cdf05a2ddb3236bc30b4a48e65ba8b7206b00fb71321e96d6c289a558bf | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22114 | 27-CR-23-21653 | 2023-10-10 | 5daef3f112afcdab237138f5e720f046ccbf7abd548622e19dd41371bdc184b1bb | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22115 | 27-CR-23-21653 | 2023-10-10 | c89a1e0d228b801f10be6478b98fe3778eeb2ef70b246f7a016f23a63e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22116 | 27-CR-23-21653 | 2023-10-10 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22117 | 27-CR-23-21653 | 2023-10-10 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22118 | 27-CR-23-21653 | 2023-10-10 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22119 | 27-CR-23-21653 | 2023-10-10 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0233.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22120 | 27-CR-23-21653 | 2023-10-10 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22121 | 27-CR-23-21653 | 2023-10-10 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22122 | 27-CR-23-21653 | 2023-10-10 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22123 | 27-CR-23-21653 | 2023-10-10 | f627466c20a82cd207d50833a58a71009098b3f5de2c6df5303ad7c16c48a6cdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-10_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22124 | 27-CR-23-21653 | 2023-10-15 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-15_20240430075017.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_E-filed_Comp-Order_for_Detention_2023-10-15_20240430075017.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22125 | 27-CR-23-21653 | 2023-11-15 | 1c4f5e6be7f35be38bb6ad378ddd45800418f7bc25aba640bbc3daaa8f4a998b6 | Finding of Incompetency and Order | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.pdf | /image-0183.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22126 | 27-CR-23-21653 | 2023-11-15 | 16a57c75ff96723777253313c162f8365e9ba546d7c5b3e21800baa88edece88 | Finding of Incompetency and Order | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.pdf | /font-0206.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22127 | 27-CR-23-21653 | 2023-11-15 | 51fca5bddbcee9ea26fc512d45d0a6956e7c43db4bfc8b63b37d5976c20eb430e | Finding of Incompetency and Order | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22128 | 27-CR-23-21653 | 2023-11-15 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd16ca6f04443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22129 | 27-CR-23-21653 | 2023-11-15 | b56a034599f4f437fae96476d96a83c2e6d2f24aa15445c3c76fdad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22130 | 27-CR-23-21653 | 2023-11-15 | dfcb953a487a15036e0eecd321d1b6960bd26f25b0e49e9d3022e61b6a7174 | Finding of Incompetency and Order | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22131 | 27-CR-23-21653 | 2023-11-15 | eb7638faa80f63717b12507ce76a4a986749cca7bfde9258186b8442044ffd77db | Finding of Incompetency and Order | MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.pdf | /image-0190.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Finding_of_Incompetency_and_Order_2023-11-15_20240430075012.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22132 | 27-CR-23-21653 | 2023-10-27 | 49aa887465d89b356950110f209bc1f84313644044edf32276bd07c2b479595d | Notice of Motion and Motion | MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22133 | 27-CR-23-21653 | 2023-10-27 | 9e9a70e60a7843c2a2322d134c2917251d7d6f345eab468c8676c44ae17b | Notice of Motion and Motion | MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22134 | 27-CR-23-21653 | 2023-10-27 | d394cad7df917ea737e1734d96f0b0c013b921f6a65c8573aa2081fd9434748 | Notice of Motion and Motion | MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-10-27_20240430075014.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22135 | 27-CR-23-21653 | 2023-12-12 | 49aa887465d89b356950110f209bc1f84313644044edf32276bd07c2b479595d | Notice of Motion and Motion | MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22136 | 27-CR-23-21653 | 2023-12-12 | 9e9a70e60a7843c2a2322d134c2917251d7d6f345eab468c8676c44ae17b | Notice of Motion and Motion | MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22137 | 27-CR-23-21653 | 2023-12-12 | d394cad7df917ea737e1734d96f0b0c013b921f6a65c8573aa2081fd9434748 | Notice of Motion and Motion | MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.pdf | /image-0021.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Motion_and_Motion_2023-12-12_20240430075010.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22138 | 27-CR-23-21653 | 2023-11-14 | 1fa67c75ff967237772531 3c162f8363e9ba546d7c5b3e21800baa88edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22139 | 27-CR-23-21653 | 2023-11-14 | 2167764ba3642d5bba70e75573e6f8fce309d23d3c1623e776ae1b34e836e5be | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22140 | 27-CR-23-21653 | 2023-11-14 | 32db22dcd2358e73451d06a60fc14e6d762db7165edd6d5b641483e6232083 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | /font-0030.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22141 | 27-CR-23-21653 | 2023-11-14 | 33371548315e5c50fc41782fcdb15f3de82fd800de10401720b7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22142 | 27-CR-23-21653 | 2023-11-14 | 3fe8386d490416097f703b0fee223443ccb6eb215a8524586654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22143 | 27-CR-23-21653 | 2023-11-14 | 4c617633e2eaa11a0a0892b43678407f1dcc187eec547f849c6bf9cf0782255ef | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.zip | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |

EXHIBIT SHA-3 | p. 313

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22144 | 27-CR-23-21653 | 2023-11-14 | 576167b1e437ea002fbcac571fbce83bad0219ff1c506326c9f1e9a306e9186f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | fom-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22145 | 27-CR-23-21653 | 2023-11-14 | 679dd6dfa3a3f4353317a8624144414d2caf9e61dcee4caf1ae97fb9e0623a0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | fom-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22146 | 27-CR-23-21653 | 2023-11-14 | 7edbd5af75d2a8fe5c9fb0b8c88c75d09d146810833abaeed2e6dd52a78cffb37e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | fom-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22147 | 27-CR-23-21653 | 2023-11-14 | 8ff9e94646ac10a544e0c8dd6c67aa583ddd141bbd64a3487a4790c303a886 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | fom-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22148 | 27-CR-23-21653 | 2023-11-14 | b50a034599d4147f4ac9647bf06a83c2e6d26724aa15445c3c706fad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | fom-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22149 | 27-CR-23-21653 | 2023-11-14 | cea40abd0853c17b798fe8701f9b323a9d442563f442aef2db7776a2176f9e6a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | fom-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22150 | 27-CR-23-21653 | 2023-11-14 | ffedd2d24f04301204c14db20e342a52de6e89575ec365edf8f6db40e4a41b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | fom-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Notice_of_Remote_Hearing_with_Instructions_2023-11-14_20240430075013.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22151 | 27-CR-23-21653 | 2023-10-11 | 082f27294abc86e61e10896bfe745343cf6defc3206529ae9e18a35dfff378a | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-21653_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-10-11_20240430075016.pdf | fom-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-10-11_20240430075016.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22152 | 27-CR-23-21653 | 2023-10-11 | bbe7bd38b3f30d8abcfff292b4d10b0e0e24b7d26dcfbfccef77b9c95d6e3996 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-21653_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-10-11_20240430075016.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-10-11_20240430075016.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22153 | 27-CR-23-21653 | 2023-10-11 | d8f217f0e98847e0fac1c66ca352b73f522accb7644fcfd814da29122a099e0 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-21653_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-10-11_20240430075016.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-21653_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-10-11_20240430075016.pdf | MnCourtFraud.com/File/27-CR-23-21653.zip | ROBERT WILLIAM BALSIMO |
| 22154 | 27-CR-23-24219 | 2023-11-27 | 3d810e02db3805cb56e34b6fced278707d1d070ca6333b7ffce43bdf8e8c527 | Demand or Request for Discovery | MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | fom-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22155 | 27-CR-23-24219 | 2023-11-27 | 9326ee834b47c22af3800357481f8687630ba3017f7c0f1241966f0b832c8fba3b0 | Demand or Request for Discovery | MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | fom-0239.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22156 | 27-CR-23-24219 | 2023-11-27 | f2e0f8fad2e6da6857c56a5361331bca66df06c1da91fe6cfa7f0266c6f770a | Demand or Request for Discovery | MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | fom-0237.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22157 | 27-CR-23-24219 | 2023-11-27 | ffbfdfb78ed812645fe63d28ed0a66f20577046c7a967553a0dbe3ca6f4006754 | Demand or Request for Discovery | MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | fom-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Demand_or_Request_for_Discovery_2023-11-27_20240430075047.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22158 | 27-CR-23-24219 | 2023-11-14 | 04e3d15eecd328aa9e05c43b0709021ff0950a6610b2b93985f3fab19abc36d8 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22159 | 27-CR-23-24219 | 2023-11-14 | 39090d3a3b6d088a605fb49430576729096e02893 fb1e41c6405296236c5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22160 | 27-CR-23-24219 | 2023-11-14 | d6bd3ea7150ef7be9ff21e9430c52f1ffef1ae3610e28cb324c9f0b59a3be33 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22161 | 27-CR-23-24219 | 2023-11-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22162 | 27-CR-23-24219 | 2023-11-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0237.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22163 | 27-CR-23-24219 | 2023-11-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22164 | 27-CR-23-24219 | 2023-11-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22165 | 27-CR-23-24219 | 2023-11-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0223.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22166 | 27-CR-23-24219 | 2023-11-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22167 | 27-CR-23-24219 | 2023-11-14 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22168 | 27-CR-23-24219 | 2023-11-14 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | fom-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22169 | 27-CR-23-24219 | 2023-11-14 | fbc6023a7c0c6bd25f75d3463f82b389f589e8164d9deb5d5c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_E-filed_Comp-Order_for_Detention_2023-11-14_20240430075051.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22170 | 27-CR-23-24219 | 2023-11-22 | 1fa67c75ff967237772531c162f3835e9ba549d7c93e2d8008aad8e4ecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | fom-0157.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22171 | 27-CR-23-24219 | 2023-11-22 | 280c10bbddf5f4788b3d745b53c269f44ffd1720d08ea69b20bff40ec4716ebf67 | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22172 | 27-CR-23-24219 | 2023-11-22 | 5886bf5e535698f2b0b1fb448f9e2d0ebe8eb15a397a18990fd78034e1d2e713 | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | fom-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22173 | 27-CR-23-24219 | 2023-11-22 | 777acb1be3b9b51a8e7ebe12ddd2b917491e3f04cd13cd16ca0044b3c4e514 | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22174 | 27-CR-23-24219 | 2023-11-22 | b50a034599d4147f4ac9647bf06a83c2e6d26724aa15445c3c706fad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | fom-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22175 | 27-CR-23-24219 | 2023-11-22 | c722ecbdddebbbe4f4c4adc139b7875e75dfb3e70451c2cbdf67a7f34f394df | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | fom-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22176 | 27-CR-23-24219 | 2023-11-22 | cb5e56847dbd4ec8c3f7e3d75913f8a6c92e76ed2a9a3faf4311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |

EXHIBIT SHA-3 | p. 314

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22177 | 27-CR-23-24219 | 2023-11-22 | ce90cb367042bd064b060a6abd8423d7426c5cbd126d2a5b4d41404503268206 | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22178 | 27-CR-23-24219 | 2023-11-22 | dff787b24c6b13ba9ea3bf3ee361bf6e6d2760fb609e1373b5f37a30b929ce | Finding of Incompetency and Order | MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Finding_of_Incompetency_and_Order_2023-11-22_20240430075048.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22179 | 27-CR-23-24219 | 2024-02-06 | 086b4c456dbe60f9f8c99517bcda6cd0f82b46bc0cf77bf0a1e64d0fa7c3881f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /font-0029c.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22180 | 27-CR-23-24219 | 2024-02-06 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22181 | 27-CR-23-24219 | 2024-02-06 | 2280e65f6cbcd1e6e6d380726c4394afd10d9e330675396fb86296 1a27fa9e7013e2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22182 | 27-CR-23-24219 | 2024-02-06 | 333715d031c9c50fc417820cdb15f3de682fdb00de104017d2fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22183 | 27-CR-23-24219 | 2024-02-06 | 6a1e22132a546a50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22184 | 27-CR-23-24219 | 2024-02-06 | b50a03459f4143 7ffae96470d96a83c2efd25724aa15445c3c706b8a d26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22185 | 27-CR-23-24219 | 2024-02-06 | d76f64ea49d922e34bb97450b083821058666424118ac854986 33b7a021405875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22186 | 27-CR-23-24219 | 2024-02-06 | e1fff8dec7977e587633e7b807297 8cdf26151053fe69bc0ba99f99192ce0e7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22187 | 27-CR-23-24219 | 2024-02-06 | e1fff8dec7977e587633e7b807297 8cdf26151053fe69bc0ba99f99192ce0e7b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-24219_Notice_of_Remote_Hearing_with_Instructions_2024-02-06_20240430075046.zip | MnCourtFraud.com/File/27-CR-23-24219.zip | ALEXI BRE WASHINGTON |
| 22188 | 27-CR-23-2415 | 2023-11-15 | 03b1f3e569a0a344ab2022b21cd1cfa9bc9c417a9fe62f7f4acde2cd6e690644 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2415_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430075049.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-2415_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430075049.zip | MnCourtFraud.com/File/27-CR-23-2415.zip | Sandra Vongsaphay |
| 22189 | 27-CR-23-2415 | 2023-11-15 | 6966f2020e5ced33f6b705871f00abcc103355d0aecf8235af6217 3d99916cdd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2415_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430075049.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2415_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430075049.zip | MnCourtFraud.com/File/27-CR-23-2415.zip | Sandra Vongsaphay |
| 22190 | 27-CR-23-2415 | 2023-11-15 | b6d3c416d4cdfaf58e6eeb7b536b6bb99899f68f6d80252b976186 1ef0fe9a60 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2415_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430075049.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-2415_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-15_20240430075049.zip | MnCourtFraud.com/File/27-CR-23-2415.zip | Sandra Vongsaphay |
| 22191 | 27-CR-23-2480 | 2024-04-12 | 086b4c456dbe60f9f8c99517bcda6cd0f82646bc0cf77bf0a1e64d0fa7c3881f | Correspondence | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22192 | 27-CR-23-2480 | 2024-04-12 | debcc04a807aedc8723cce94253f80b3762a6b981a3eb622e7567ccb1d764a6 | Correspondence | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22193 | 27-CR-23-2480 | 2024-04-12 | f609be809c4ae0091b9df830561 9e26eca52e3f32b73ede6e0d62893e15a1eee | Correspondence | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072628.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22194 | 27-CR-23-2480 | 2024-04-12 | 02a64ed318507ac7fc63633ace55027db69051c872192527705445 9c44e8a256 | Correspondence | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22195 | 27-CR-23-2480 | 2024-04-12 | 032b33dd118469a7445bd59d4e524b52e6db3fee61e3e4991e58ebbc48188016 | Correspondence | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22196 | 27-CR-23-2480 | 2024-04-12 | 9e98990d5d2a1fcd047ed80a8f1eea64f9be4fe6f5d 73ba234b3b8f75c58d9c | Correspondence | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22197 | 27-CR-23-2480 | 2024-04-12 | bddeec08f9bfa9f40bbaa323b3013e74d69627986ae711340 7de7c4c5efcb91 | Correspondence | MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Correspondence_2024-04-12_20240430072629.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22198 | 27-CR-23-2480 | 2023-02-17 | 1996ed1db376291fc527f95c645cf6ddec2fe67b81952 3a2135a2d261195ee92 | Demand or Request for Discovery | MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22199 | 27-CR-23-2480 | 2023-02-17 | 71930f48f4d3ed0f820905d525a227a73fc9dd88c4d51dc1ee7d15313 00cdfba2 | Demand or Request for Discovery | MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22200 | 27-CR-23-2480 | 2023-02-17 | b2a2ba78f370 1fd44477fdf8ec2f71d3a96bd76b24c82df08d827087b5a 1fb773 | Demand or Request for Discovery | MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22201 | 27-CR-23-2480 | 2023-02-17 | fc2c28b9985e72ec5a8022 15db4f9b380abde7e10f49974a749 15ccd0e5bb420 | Demand or Request for Discovery | MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.pdf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Demand_or_Request_for_Discovery_2023-02-17_20240430072642.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22202 | 27-CR-23-2480 | 2023-02-01 | 39d9d3a38c608fdda605b494305767298b eb028334e41c64052962f256 5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /font-0321.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22203 | 27-CR-23-2480 | 2023-02-01 | 4bbf3cd95a2dcbb3236ca30b4a48e65ba9b7a08b00fb71321cfe96 41528 fa55bf | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /image-0359.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22204 | 27-CR-23-2480 | 2023-02-01 | 83c285e6e7b96fd653ec864ca650089fe38f951fb186d7a65d9c0a1aae0a | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22205 | 27-CR-23-2480 | 2023-02-01 | c935c8442f0c14531b656058554cafc90fe8a739553eb06a96017df3071bc52c7 | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22206 | 27-CR-23-2480 | 2023-02-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22207 | 27-CR-23-2480 | 2023-02-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22208 | 27-CR-23-2480 | 2023-02-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /font-0238.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |
| 22209 | 27-CR-23-2480 | 2023-02-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.pdf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongsaphay |

EXHIBIT SHA-3 | p. 315

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22210 | 27-CR-23-2480 | 2023-02-01 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22211 | 27-CR-23-2480 | 2023-02-01 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22212 | 27-CR-23-2480 | 2023-02-01 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22213 | 27-CR-23-2480 | 2023-02-01 | E-filed Comp-Order for Detention | f627466c20a82cd207d50833a58a71000909b3f5de2c6df5303ad7c16c48ddcdc | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22214 | 27-CR-23-2480 | 2023-02-01 | E-filed Comp-Order for Detention | fbe6023a7c0c6bd2547fa3346f82b389f589dd1da49debd85c697d51ce2edc4772 | MCRO_27-CR-23-2480_E-filed Comp-Order for Detention_2023-02-01_20240430072644.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_E-filed_Comp-Order_for_Detention_2023-02-01_20240430072644.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22215 | 27-CR-23-2480 | 2023-03-08 | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e2180d8aa8bedece8 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072631.pdf | /font-0193.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22216 | 27-CR-23-2480 | 2023-03-08 | Finding of Incompetency and Order | 205f086a32c138e8a8435036760206d1bb62147267d74f843444fa6af86df8ea | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22217 | 27-CR-23-2480 | 2023-03-08 | Finding of Incompetency and Order | 31d34871e3ed6e6c134342434401b0379967fc98d72bc01925df5d0f793967 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22218 | 27-CR-23-2480 | 2023-03-08 | Finding of Incompetency and Order | b07fbc3a248921aab93303bb0279c5686268c83b96506d5fa735b32b84a8f331 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22219 | 27-CR-23-2480 | 2023-03-08 | Finding of Incompetency and Order | b50a034f09f4431f1ae96470d96a83c2efd26724aa1544bc3c706ba026e17692 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22220 | 27-CR-23-2480 | 2023-03-08 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a0411d2582fabde5334823d8f4bc4c79b3b9cbdb485 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22221 | 27-CR-23-2480 | 2023-03-08 | Finding of Incompetency and Order | cf59200a29ed006eba1278e4392046c29d05fb6a81a0344e066288dc7db1846 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2023-03-08_20240430072640.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2023-03-08_20240430072640.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22222 | 27-CR-23-2480 | 2024-04-04 | Finding of Incompetency and Order | 120b6983bb0eb05bb71b1617a626d997e82c14e569fc2f751053ff76e6aa72b5 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | /font-0167.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22223 | 27-CR-23-2480 | 2024-04-04 | Finding of Incompetency and Order | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e2180d8aa8bedece8 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22224 | 27-CR-23-2480 | 2024-04-04 | Finding of Incompetency and Order | 35337438b202be1ddb33ca1023863a06dcbfbfe2bd9b1517043082581f3651e | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22225 | 27-CR-23-2480 | 2024-04-04 | Finding of Incompetency and Order | 777acb19e3b9b51a8e7ede12eb82b9174915e30b4d13cd16ca6044354fde514 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22226 | 27-CR-23-2480 | 2024-04-04 | Finding of Incompetency and Order | b50a034f09f4431f1ae96470d96a83c2efd26724aa1544bc3c706ba026e17692 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22227 | 27-CR-23-2480 | 2024-04-04 | Finding of Incompetency and Order | bafe4d8035e399329ef21e988feb18c217062ae03c46a1cbfaf29217560590 1 | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | /font-0165.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22228 | 27-CR-23-2480 | 2024-04-04 | Finding of Incompetency and Order | f6a25f2b0d7b52ae6fbd351e01500d45c718d32fb3d5e6e53395fea2f6718e | MCRO_27-CR-23-2480_Finding of Incompetency and Order_2024-04-04_20240430072631.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Finding_of_Incompetency_and_Order_2024-04-04_20240430072631.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22229 | 27-CR-23-2480 | 2023-11-03 | Notice of Case Reassignment | 1e846ca32d608da96eb35de6f8e29ddd7820d341e4fa5321d9fc401872827826 | MCRO_27-CR-23-2480_Notice of Case Reassignment_2023-11-03_20240430072634.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Case_Reassignment_2023-11-03_20240430072634.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22230 | 27-CR-23-2480 | 2023-11-03 | Notice of Case Reassignment | 345f4433fe76ae2a189ea3db24aa5a0de7af4c1ae1eedd5133d771f12d83b357 | MCRO_27-CR-23-2480_Notice of Case Reassignment_2023-11-03_20240430072634.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Case_Reassignment_2023-11-03_20240430072634.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22231 | 27-CR-23-2480 | 2023-03-16 | Notice of Intent to Prosecute | 1641349be577382 1d4cd7d943b992b920ad87 5a6148c4af72ba644a409fb46b7 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Intent_to_Prosecute_2023-03-16_20240430072639.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22232 | 27-CR-23-2480 | 2023-03-16 | Notice of Intent to Prosecute | a1f8f8d295e56da2eaa661a13bce2827638c0069bd377e8fc0c5ae68fae6b96b | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | /font-0008.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Intent_to_Prosecute_2023-03-16_20240430072639.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22233 | 27-CR-23-2480 | 2023-03-16 | Notice of Intent to Prosecute | a995a8e1131b0d1097bf3c95842b75ed7c20a7c9786a024977a8cec4234d478 | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | /font-0011.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Intent_to_Prosecute_2023-03-16_20240430072639.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22234 | 27-CR-23-2480 | 2023-03-16 | Notice of Intent to Prosecute | c1ab816cd8aaf061fb30ddafa13af8466b838f7459a2f0960d249c39b5bbb2fa | MCRO_27-CR-23-2480_Notice of Intent to Prosecute_2023-03-16_20240430072639.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Intent_to_Prosecute_2023-03-16_20240430072639.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22235 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | 086b4c456dbe60998c99517bcda6c60826446e0cf77bf0a1e64dd9a7c38fd3 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22236 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e2180d8aa8bedece8 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /image-0296.tif | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22237 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | 333715d631c9c50fc417f82fcdb15f3de082b8b00de1040172dfb718268f5a51a | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22238 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | 68e93d6339746fe80374560159755c52fcca64b0217369dda13b23b35114f3d | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22239 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | 6a1e2213e546e50ee9c24790b84e51f3e2ebf30e9925ba45cdafe9e72ec5e | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22240 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | b50a034f09f4431f1ae96470d96a83c2efd26724aa1544bc3c706ba026e17692 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22241 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | d76864ea49d922e34bb974500b03821058b66424f18ac854986336 7a021465875 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |
| 22242 | 27-CR-23-2480 | 2023-07-11 | Notice of Remote Hearing with Instructions | f5f4af44f77e53a52542e740ccad904adb830889b3fbe0e568af46938880929 | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongxaphay |

EXHIBIT SHA-3 | p. 316

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22243 | 27-CR-23-2480 | 2023-07-11 | f5f4af44f77e53a52542e74fccaf804adb830889b3fbe80e568af483888f0929 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2023-07-11_20240430072637.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2023-07-11_20240430072637.pdf | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22244 | 27-CR-23-2480 | 2024-04-02 | 067311d5433bccc5ae2c17d5a0bcd465fd4f2ce01cf8441ecffdddae7f7dedb820 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22245 | 27-CR-23-2480 | 2024-04-02 | 320c9e83e67cd137c423bf9e873c92c95009e93d3ad910088577b8ce136b16f9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22246 | 27-CR-23-2480 | 2024-04-02 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22247 | 27-CR-23-2480 | 2024-04-02 | 365b516d664ae65e998a733c9b7292aa65cf7a23f62e8eda7a17061e4e6f8cb87 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22248 | 27-CR-23-2480 | 2024-04-02 | 37fe3aab1b8fbe17f753478edd26f42fba054ce2c83d95234b0ef67009a6bb6c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22249 | 27-CR-23-2480 | 2024-04-02 | 39e838fd490416f0e977035b0fee223443ccb6eb215a8524d5f8f854cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22250 | 27-CR-23-2480 | 2024-04-02 | 455ba8b9775706a482c8299ce504fbce7616b65e14fd34d49265da0ide9c2e98f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22251 | 27-CR-23-2480 | 2024-04-02 | 5d2a433858bba45958f5918de6d1181c541c4c2fc6327309c3bf895ccd462704 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22252 | 27-CR-23-2480 | 2024-04-02 | bc98cd9aebbbdeb1d09c1f8a8c14c43e5bb3e933fef35c2419d9b2401f10ded | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22253 | 27-CR-23-2480 | 2024-04-02 | d53c07e9ce578f28472f26b4c372d31dd6b01cae743e0f326f6f4029b47aa194 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22254 | 27-CR-23-2480 | 2024-04-02 | ef255135b1d4b329b753de63499452446b0aa5f4adfa1e624737613fdc69dc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-2480_Notice of Remote Hearing with Instructions_2024-04-02_20240430072632.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Notice_of_Remote_Hearing_with_Instructions_2024-04-02_20240430072632.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22255 | 27-CR-23-2480 | 2023-02-02 | 858730393d03071e4e0d5b23714ed815a8ba3f727cc7e46e41d07ddec54a72f | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-02_20240430072643.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22256 | 27-CR-23-2480 | 2023-02-02 | dddd2c983488d5eafbc76cd03e357ec29565f2d547b74063e57809166f5e0fe11e66a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-02_20240430072643.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22257 | 27-CR-23-2480 | 2023-02-02 | fb447df9d321a827dd5b8eadcd001de00d2b6eaccb24d69f2188c8e183663517 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-02_20240430072643.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-02_20240430072643.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22258 | 27-CR-23-2480 | 2023-05-12 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64df8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22259 | 27-CR-23-2480 | 2023-05-12 | 1fa67c75f9672377725313c1628f363e9ba546d7c5b3e21800dba8beacef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22260 | 27-CR-23-2480 | 2023-05-12 | 2585eab881cf3df47997b77cfea7e291ef8a18f758999cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22261 | 27-CR-23-2480 | 2023-05-12 | 677e52a3b8403cef7e338b0a2e31e6f8e5dd01b0fca70443a3411f35c9255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22262 | 27-CR-23-2480 | 2023-05-12 | a6f1078fb4dc0daf8471a2674c648f6a5e8e259417a98fe5e825a1b5f1b447d3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /image-0357.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22263 | 27-CR-23-2480 | 2023-05-12 | accf585a14f37fcac13dd90536fd83d3f68adfcdd6f255bc73cf10c2eb9f5f78 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22264 | 27-CR-23-2480 | 2023-05-12 | accf585a14f37fcac13dd90536fd83d3f68adfcdd6f255bc73cf10c2eb9f5f78 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22265 | 27-CR-23-2480 | 2023-05-12 | b50a03459944147f6a964708d9fad83c2e62672daa13445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /font-0370.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22266 | 27-CR-23-2480 | 2023-05-12 | c09827ce81d98bce2d154ad411d2582fab0c5334823d84bc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-12_20240430072638.pdf | /image-0355.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-12_20240430072638.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22267 | 27-CR-23-2480 | 2023-07-12 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64df8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22268 | 27-CR-23-2480 | 2023-07-12 | 1fa67c75f9672377725313c1628f363e9ba546d7c5b3e21800dba8beacef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /font-0374.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22269 | 27-CR-23-2480 | 2023-07-12 | 2585eab881cf3df47997b77cfea7e291ef8a18f758999cf1293c2af48423c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22270 | 27-CR-23-2480 | 2023-07-12 | 5b85c21b23534a5eab2d958f6e645a9b2d899fd45901118f5b2a27851290342c6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /image-0360.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22271 | 27-CR-23-2480 | 2023-07-12 | 677e52a3b8403cef7e338b0a2e31e6f8e5dd01b0fca70443a3411f35c9255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22272 | 27-CR-23-2480 | 2023-07-12 | 777ab19e3bf651a8e7ede12a6826b7491e5e36fe8b4013cd1d66cef60443c6de514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22273 | 27-CR-23-2480 | 2023-07-12 | b50a03459944147f6a964708d9fad83c2e62672daa13445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /font-0379.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22274 | 27-CR-23-2480 | 2023-07-12 | c1aa79d5b12003287b07df773300a3bcca843432057a9b740dba512eaf3ccc7d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22275 | 27-CR-23-2480 | 2023-07-12 | c1aa79d5b12003287b07df773300a3bcca843432057a9b740dba512eaf3ccc7d | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-12_20240430072636.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-12_20240430072636.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22276 | 27-CR-23-2480 | 2024-02-27 | 4e481a1451f208842965436fa4e717cb34ba65acfa7005bc5da61c8154a91a6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-27_20240430072633.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22277 | 27-CR-23-2480 | 2024-02-27 | 9fb80032f86d44b7468741fcbe9f6e84bf920823401886262dfcc3a501cd2e2b8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf | /image-0034.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-27_20240430072633.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22278 | 27-CR-23-2480 | 2024-02-27 | e60e305b3e8f0150a8f8b96408074236827750c778718cd0a6122231f9e26de9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-2480_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-27_20240430072633.pdf | /image-0000.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-27_20240430072633.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22279 | 27-CR-23-2480 | 2023-08-31 | 7502acbaa98950e6b5095d072a82fad5a64cdeb238609f7de39ce908ced11fd | Returned Mail | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Returned_Mail_2023-08-31_20240430072635.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22280 | 27-CR-23-2480 | 2023-08-31 | 8d556695d76878af1b57de7634a8b7094d4b1a00649e4c59baf0ccee19059cfb | Returned Mail | MCRO_27-CR-23-2480_Returned Mail_2023-08-31_20240430072635.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-2480_Returned_Mail_2023-08-31_20240430072635.zip | MnCourtFraud.com/File/27-CR-23-2480.zip | Sandra Vongpaphay |
| 22281 | 27-CR-23-284 | 2023-01-04 | 3909d3a28c608f6a605fba943055767298be66283f639ce1c64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0202.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22282 | 27-CR-23-284 | 2023-01-04 | 4bbf3c0f05a2ddb32360c30b4a48e65ba0b7206b00b71321b9e64b528b50a58f | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /image-0300.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22283 | 27-CR-23-284 | 2023-01-04 | d5663b880f06d41118460d81fa84bace9015f60dd40c7f1ce5353b99d286f9ee6 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0197.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22284 | 27-CR-23-284 | 2023-01-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22285 | 27-CR-23-284 | 2023-01-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0198.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22286 | 27-CR-23-284 | 2023-01-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0203.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22287 | 27-CR-23-284 | 2023-01-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22288 | 27-CR-23-284 | 2023-01-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0204.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22289 | 27-CR-23-284 | 2023-01-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0199.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22290 | 27-CR-23-284 | 2023-01-04 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0207.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22291 | 27-CR-23-284 | 2023-01-04 | f2cc4c73720440f6c6bdc88621d49f3bde410b8b579c8241d83a9ba3f50a609a | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22292 | 27-CR-23-284 | 2023-01-04 | f627466c20a82cd207d50833a58a71009969b385de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22293 | 27-CR-23-284 | 2023-01-04 | fbc6023a7c0c6bd25f75d3468f2b389f589dd1d4d9dde85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-284_E-filed Comp-Order for Detention_2023-01-04_20240430071747.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_E-filed_Comp-Order_for_Detention_2023-01-04_20240430071747.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22294 | 27-CR-23-284 | 2023-03-22 | 166a67b8357ec2d2c3aad211eb960cf5fbf5778dc49429b8c17ab3ddd66a201e | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22295 | 27-CR-23-284 | 2023-03-22 | 1ad187e2a9a56fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b433830663 | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /font-0189.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22296 | 27-CR-23-284 | 2023-03-22 | 1fa67c75ff96723777253313c162f836535e9ba546d7c5b3e218008aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22297 | 27-CR-23-284 | 2023-03-22 | 2c12facdcbb328335166f2559ad89545220df1e59e423f26810a362d5592df439 | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22298 | 27-CR-23-284 | 2023-03-22 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd16dca9044c3cfe514 | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22299 | 27-CR-23-284 | 2023-03-22 | 7ce00a7d90072f02a6a0af7cac37c139e734da01d67036d9a64a95e5310d456af | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22300 | 27-CR-23-284 | 2023-03-22 | b50a0345994f437f4ae96470df6a83c2efd26724aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /font-0235.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22301 | 27-CR-23-284 | 2023-03-22 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3fa56431c1d15073b57b | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /image-0003.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22302 | 27-CR-23-284 | 2023-03-22 | d0d7faf11e10da0f02c42ea27cb2dd32a0e6cd0457cc571425536016998ee25d | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22303 | 27-CR-23-284 | 2023-03-22 | fd29f978048d055eed3a81e67e6efa502da4de2d9464b1736721f98cca9e26cc9 | Finding of Incompetency and Order | MCRO_27-CR-23-284_Finding of Incompetency and Order_2023-03-22_20240430071740.pdf | /font-0186.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Finding_of_Incompetency_and_Order_2023-03-22_20240430071740.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22304 | 27-CR-23-284 | 2023-01-05 | 56fb1f5ee1bf7d5ae34775de333bf544b28d04c3b1c6b8c420d59ee89b624dd | Notice of Hearing | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-284_Notice_of_Hearing_2023-01-05_20240430071746.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22305 | 27-CR-23-284 | 2023-01-05 | aecd6b8d2227190d9c9e70d67d4f53d8b178fc5f6bb0e6ea501d0bafd81444b6 | Notice of Hearing | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-284_Notice_of_Hearing_2023-01-05_20240430071746.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22306 | 27-CR-23-284 | 2023-01-05 | b895573274d155fab36f689bbadb9f6c3a7a0f31e79b1668796578e6004800d3fb | Notice of Hearing | MCRO_27-CR-23-284_Notice of Hearing_2023-01-05_20240430071746.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Notice_of_Hearing_2023-01-05_20240430071746.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22307 | 27-CR-23-284 | 2023-04-19 | 1fa67c75ff96723777253313c162f836535e9ba546d7c5b3e218008aa88edece8 | Order for Conditional Release | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22308 | 27-CR-23-284 | 2023-04-19 | 2aff539b0022fbfd0d49b219f08ae4a5870ea63d8a5bc0267d1e53e35126bd8a8 | Order for Conditional Release | MCRO_27-CR-23-284_Order for Conditional Release_2023-04-19_20240430071739.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |

EXHIBIT SHA-3 | p. 318

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22309 | 27-CR-23-284 | 2023-04-19 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909113606728d06c | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22310 | 27-CR-23-284 | 2023-04-19 | 34b571ee164e5b892 cc0f4bd60a579c9f9cea09aabf758bffb5cb90d51321f6d | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22311 | 27-CR-23-284 | 2023-04-19 | 4f9939c472a3bad92b783155a0e0e06509b94ea0fda77a08d632675 deb9962d0 | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /image-0157.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22312 | 27-CR-23-284 | 2023-04-19 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /image-0148.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22313 | 27-CR-23-284 | 2023-04-19 | 705cafc877a85606e73673ad0c5c634dbabf77427666fdc44aca41632ca3bc36 | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22314 | 27-CR-23-284 | 2023-04-19 | 777acb19e3b9b51a8e7ede12abf2b91749 15e30b4d13cd166ca9504434fde514 | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /image-0155.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22315 | 27-CR-23-284 | 2023-04-19 | 88e0d38e020d023a156f984e6438bac24e7b309902d4c46e18d39d969fd311c8 | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /image-0150.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22316 | 27-CR-23-284 | 2023-04-19 | b50a0345994f437f4ae9647 0d96a83c2efd26724aa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /font-0177.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22317 | 27-CR-23-284 | 2023-04-19 | dc7dd2c3c9a8e5d805b904f7d781d9815abc80c67ce83ee68f7ef6ec377fc4f | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22318 | 27-CR-23-284 | 2023-04-19 | ed2b7e1baba6d71771cc67da4d710326c8763d769872f7b0b967 9 c6bbc96791a7125b9c3b | Order for Conditional Release | MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.pdf | /image-0108.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Conditional_Release_2023-04-19_20240430071739.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22319 | 27-CR-23-284 | 2023-04-27 | 916aff7cae27040d5aaf487bb0adeda46a747240d284d9fd6a9d537b4d7fb001 | Order for Dismissal | MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22320 | 27-CR-23-284 | 2023-04-27 | b8f73be331d94e38edbc15a1dcf610404ebd18b1a6e0a2c56a4e847 6cda52a8 | Order for Dismissal | MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.pdf | /image-0148.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22321 | 27-CR-23-284 | 2023-04-27 | bcbed95dbfd4801cf7bb0826078dc1250a7a8b6a733f39a153e83a5e18da5d72819945e | Order for Dismissal | MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22322 | 27-CR-23-284 | 2023-04-27 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Order for Dismissal | MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22323 | 27-CR-23-284 | 2023-04-27 | e80dc337f4061603e04d55ca66c2354c850dcaa882c339ae54e6b5d7766adfb5 | Order for Dismissal | MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.pdf | /font-0129.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22324 | 27-CR-23-284 | 2023-04-27 | ef9287b6dc86aa8f4ccf37415f8bf0c9de58447688e1459886f2aaa07d845d6 | Order for Dismissal | MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order_for_Dismissal_2023-04-27_20240430071738.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22325 | 27-CR-23-284 | 2023-02-14 | 5820224c2251df9e7cdc3524eaa78fde5a22f88ee88fa246a958591c7ef7a28 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-284_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430071743.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430071743.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22326 | 27-CR-23-284 | 2023-02-14 | b6049e91997ed220f0c3f1878a85 3e03a5bf61c40ed3c28cc18e849e7dce1d4e | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-284_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430071743.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430071743.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22327 | 27-CR-23-284 | 2023-02-14 | f6f8205d48892c3e1e8 3ce99a7bfa559db90ba4dc648dd4cf4a0de4297105a929 | Order-Evaluation of Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-284_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430071743.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Order-Evaluation_of_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430071743.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22328 | 27-CR-23-284 | 2023-01-10 | 0e8da0bbf3069f44474da8e2578d099c2ac92e5115521f3b0f3230fc4ca19f8b4 | Proposed Order or Document | MCRO_27-CR-23-284_Proposed_Order_or_Document_2023-01-10_20240430071745.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Proposed_Order_or_Document_2023-01-10_20240430071745.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22329 | 27-CR-23-284 | 2023-01-10 | 7590d74769466fd17af2 76af417575d9f9587928923 5a059f7414afc88a0c170d | Proposed Order or Document | MCRO_27-CR-23-284_Proposed_Order_or_Document_2023-01-10_20240430071745.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Proposed_Order_or_Document_2023-01-10_20240430071745.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22330 | 27-CR-23-284 | 2023-01-10 | 99648 7ce0ff036620453b587e28888 7e7680b5d19d8a78435bab25ba3f0ce08 | Proposed Order or Document | MCRO_27-CR-23-284_Proposed_Order_or_Document_2023-01-10_20240430071745.pdf | /image-0137.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Proposed_Order_or_Document_2023-01-10_20240430071745.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22331 | 27-CR-23-284 | 2023-02-22 | 58e33f639df37 5e3b4f2ab122498281f182013db021e52dadc3277730021ad | Returned Mail | MCRO_27-CR-23-284_Returned_Mail_2023-02-22_20240430071742.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-284_Returned_Mail_2023-02-22_20240430071742.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22332 | 27-CR-23-284 | 2023-02-22 | ed7d05a085bc680c7517a0e6d0f 3f5c0a2889deb22bb0948065160546e3db9f3 | Returned Mail | MCRO_27-CR-23-284_Returned_Mail_2023-02-22_20240430071742.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-284_Returned_Mail_2023-02-22_20240430071742.zip | MnCourtFraud.com/File/27-CR-23-284.zip | MOHAMED ABDI SHIDIE |
| 22333 | 27-CR-23-3198 | 2023-02-13 | b749fc80dda1981 3b5339833 7a72b332dce58d7cf39769cebc190b64a73ae8b9 | Demand or Request for Discovery | MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.pdf | /font-0042.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22334 | 27-CR-23-3198 | 2023-02-13 | d0783d5dc35b58b94e1992c8 ce088a0e04a6c130ba2e8bc0918c84c8807d11 | Demand or Request for Discovery | MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22335 | 27-CR-23-3198 | 2023-02-13 | d77150003031b927dbddcd6 3dcd1612a241b04af4d9d5b48a87cf83b1e9bcc909 | Demand or Request for Discovery | MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22336 | 27-CR-23-3198 | 2023-02-13 | d8767330 0c8fc73c8833eb35541974575442596083548250dab5cc5135a4b355 | Demand or Request for Discovery | MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.pdf | /font-0046.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Demand_or_Request_for_Discovery_2023-02-13_20240430072736.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22337 | 27-CR-23-3198 | 2023-12-06 | 1305417630bd5927cfc73cc7eab97c8a25184e127a806f7508f7fb966736a284b | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /font-0238.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22338 | 27-CR-23-3198 | 2023-12-06 | 2ccf91bd2e3e7e1fdd63726918697391aeeaf34edc6ad14573fefbb7c5a310 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /image-0232.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22339 | 27-CR-23-3198 | 2023-12-06 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /image-0218.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22340 | 27-CR-23-3198 | 2023-12-06 | 76df3fc346a85cab304b1833c2db621c390e38c5523df87fef9e42b6f83ae83 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /image-0227.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22341 | 27-CR-23-3198 | 2023-12-06 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /image-0225.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |

EXHIBIT SHA-3 | p. 319

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22342 | 27-CR-23-3198 | 2023-12-06 | c651a217d3538ecb389e62eedc0fea6adf78baa401d7cab011ac460ba17b86f | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22343 | 27-CR-23-3198 | 2023-12-06 | d58f12e23e8bfa424304b7a038808b6da20423257f0a3e174644341c9f88b3d3 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22344 | 27-CR-23-3198 | 2023-12-06 | ef2c5c1e7873272da064822b7532fd12216f3a2cd5b2306f26a4463818a26db1d9 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-06_20240430072732.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22345 | 27-CR-23-3198 | 2023-12-11 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8f8 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22346 | 27-CR-23-3198 | 2023-12-11 | 51fca5bd8bcee9ea26fc512dd5d0a695f67c43db48bc8663b375df576c20eb43be | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22347 | 27-CR-23-3198 | 2023-12-11 | 54a2edd13c26ff490c54b36f4d74097c9add419590abbdb1adf57681f25f301 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22348 | 27-CR-23-3198 | 2023-12-11 | 5eaa4147e43da6103c90e5028c287dd3ebc8a72f2dc05bc7120ae4a2a46aab5 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.pdf | /image-0181.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22349 | 27-CR-23-3198 | 2023-12-11 | b50a03459944373fae96470df06a83c2efd26724aa15445c3c706fbad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22350 | 27-CR-23-3198 | 2023-12-11 | c09827ce81d98cbe2d1554a6411d25fd2babe533482fd8d6c4c79b3b9c5db485 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22351 | 27-CR-23-3198 | 2023-12-11 | e219f8130a9a1a2ad1f72836ebfddc46e3d47645e85be702172809b0f8a6db25 | Finding of Incompetency and Order | MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Finding_of_Incompetency_and_Order_2023-12-11_20240430072731.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22352 | 27-CR-23-3198 | 2024-01-26 | 0232d7826adc09b9dc08d80009297334363445108e1863112f3df57600b8307e | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.pdf | /font-0124.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22353 | 27-CR-23-3198 | 2024-01-26 | 56dc41a6b8db34e0136d670e44aa430b40adb0c440e466d0e059d6ba35b03e5b | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.pdf | /font-0126.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-26_20240430072729.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22354 | 27-CR-23-3198 | 2024-01-30 | 5c07a5255dcc84f9a56dc78d89f36f817fd7c2bb1f499ee6faa97c51e6b72a166 | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22355 | 27-CR-23-3198 | 2024-01-30 | 11a5c40e991db4eb8d72deb491fd9c9a299645b3b21392358bdd88766bb8bb60 | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | /font-0123.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22356 | 27-CR-23-3198 | 2024-01-30 | 358aab7d6e5da66175c177e3c1e3e4d04bdb5abda22ebb97eac27c703c975e7 | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | /font-0127.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22357 | 27-CR-23-3198 | 2024-01-30 | 3fcb80b2a53936ed4024b9dd80ecafb7d84e15551593da7cb20d852468825317 | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22358 | 27-CR-23-3198 | 2024-01-30 | 8efc6d8843353b6f6f2e0a55cb2062d61f0b420872521d5141c37fc1611b37bb | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | /font-0026.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22359 | 27-CR-23-3198 | 2024-01-30 | b7fea1322929c00fc8b1110d7caf416444af53e745ed665771aab8a2efca64 | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | /font-0125.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22360 | 27-CR-23-3198 | 2024-01-30 | c4056e3ce98cb4d864f925726f843932846c56109c3f2103c7a299ebcd424015 | Memorandum | MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.pdf | /font-0136.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Memorandum_2024-01-30_20240430072728.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22361 | 27-CR-23-3198 | 2024-02-15 | a848090458d8d4188a36fc2e3cde035d265c5a4a7fadaeec64655dc1fd95c7cf7 | Notice by Attorney or Party | MCRO_27-CR-23-3198_Notice_by_Attorney_or_Party_2024-02-15_20240430072722.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_by_Attorney_or_Party_2024-02-15_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22362 | 27-CR-23-3198 | 2024-02-15 | d57977eff3af5cb9d8c4a4702a8aa3a789d8487cbb78319c526e02ddd76ac97 | Notice by Attorney or Party | MCRO_27-CR-23-3198_Notice_by_Attorney_or_Party_2024-02-15_20240430072722.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_by_Attorney_or_Party_2024-02-15_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22363 | 27-CR-23-3198 | 2024-04-17 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800baa88edece8f8 | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22364 | 27-CR-23-3198 | 2024-04-17 | 3337154831c9c50fc417826cdb15d5de082b8b00de10401721fb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /image-0030.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22365 | 27-CR-23-3198 | 2024-04-17 | 515e291510ca14dc34baae96077ee71073242e2df0e3962f85c10346747191d8 | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22366 | 27-CR-23-3198 | 2024-04-17 | 8968d31118d8cafaefb490943835e5a3d5766af51f3064f96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22367 | 27-CR-23-3198 | 2024-04-17 | b259db3bc50208f2e372d77dc33cf799061789eec94699788e243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22368 | 27-CR-23-3198 | 2024-04-17 | b259db3bc50208f2e372d77dc33cf799061789eec94699788e243d7b9c15c95 | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22369 | 27-CR-23-3198 | 2024-04-17 | b50a03459944373fae96470df06a83c2efd26724aa15445c3c706fbad26e17692 | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22370 | 27-CR-23-3198 | 2024-04-17 | d9726ea454c27670faefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Hearing_2024-04-17_20240430072718.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22371 | 27-CR-23-3198 | 2023-12-15 | 102eec3852409263f82ca60f7a2142dbc091a89dccafb63a8e9bfb810f65eb2d4d | Notice of Motion and Motion | MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.pdf | /image-0074.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22372 | 27-CR-23-3198 | 2023-12-15 | 593a2e15d64dac92f07de6566eda9b411620b297cb10056afdea26f76d11fa17 | Notice of Motion and Motion | MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.pdf | /font-0081.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22373 | 27-CR-23-3198 | 2023-12-15 | b185a0fcb6b95f3a6b94e9c8f884554ca75af9108e188e62c667a76e462d5 | Notice of Motion and Motion | MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.pdf | /font-0079.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22374 | 27-CR-23-3198 | 2023-12-15 | b7904adb2fff2cd51a010134e3fb89b494326b2e31e3193c103444503c9a3ca | Notice of Motion and Motion | MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2023-12-15_20240430072730.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |

EXHIBIT SHA-3 | p. 320

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22375 | 27-CR-23-3198 | 2024-02-05 | Notice of Motion and Motion | aaaefb13d5ef51290f840a041c221f8cf0f90074cc8fd5756df3bdcc3e460df71 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf | /font-0136.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2024-02-05_20240430072726.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22376 | 27-CR-23-3198 | 2024-02-05 | Notice of Motion and Motion | b670164fce3f55e86223a380c9a68d8971f6e2d11100fda910161bf80338a8e87 | MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf | /font-0138.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2024-02-05_20240430072726.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22377 | 27-CR-23-3198 | 2024-02-05 | Notice of Motion and Motion | d824cc2dba7681ee01 5f4aed4bce83d036b5cbfb140d5f2f3e ef22ce272728d0b | MCRO_27-CR-23-3198_Notice of Motion and Motion_2024-02-05_20240430072726.pdf | /font-0134.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Notice_of_Motion_and_Motion_2024-02-05_20240430072726.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22378 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | 3e65377ab69107268ce36f152642011118caec72a0a57b2743a565d3c3eacf7e1 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | /image-0119.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22379 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | 5b9651d9b7f8815ee3f7dedb7100871f6bf0e66a0b546c661a0eeb7caa6b6ee54 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22380 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | 9c92756853adfbe3156dd9d9fd008245a6e6aef7747fe5250d9b8f8e819cb7336 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22381 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | cd75a9f2498f12896e77795f49ac693bafc2507be0cd86fe1776c0f93fdda75 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | /font-0131.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22382 | 27-CR-23-3198 | 2024-01-31 | Order Denying Motion | e3e4157a1a950f9526c49f5b1000defec444de462167eee39be9d324a8e9d3550 | MCRO_27-CR-23-3198_Order Denying Motion_2024-01-31_20240430072727.pdf | /image-0117.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Denying_Motion_2024-01-31_20240430072727.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22383 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | 01995a8eb4c4a6e8412056acec9113 3cbf116839209795752d3d60f3f6cd4 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0069.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22384 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | 1fa67c75ff967237772531c162f8365e9ba546d7c5b3e21800baa88edece8 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0048.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22385 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | 35def43e1b58fc9e5f724cf73af83954aee05ffcf0438a3e36bf20a916e2437c | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0046.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22386 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | 6f7de6250e2c54fa026bfb4e06cbca64fdeb5946d59ade36da678dd0151ee022 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22387 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | 89188740ab374564fce150f745f2caddd075328c959feeeced7d9b6e9781 4abc8 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22388 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | 920a99af6ad317d804aa6fd02b11d28829a392f7216b0c8ade0add5f158b049 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0040.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22389 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | a47c281d935a701f25c2688f61a2d4d6af5a94f50329a3b82f44dfd72b4a19 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0040.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22390 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | b50a0345994437faeb9e5470d960af3c2e6265724aa15445c3c706baf26e17692 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0047.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22391 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | c09827ce81d98cbe2d1554a0411d25826a6e533482da0b4c79b3b9cbdb485 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /image-0033.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22392 | 27-CR-23-3198 | 2024-02-16 | Order for Conditional Release | db3f580a7904e07f3261305274fca624d7a6b3b40788cb0d3dbacbea6dde48 | MCRO_27-CR-23-3198_Order for Conditional Release_2024-02-16_20240430072722.pdf | /font-0044.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_for_Conditional_Release_2024-02-16_20240430072722.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22393 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | 06ca043d766ac6621e22f86f07d4c2b0026a801052bd37a9ab157a0b3ebd17949 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0144.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22394 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | 28379393bc7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545158e2194bf | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0175.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22395 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | 3afd1167 5afbfb8556baff e1f8620da0eeed3630fc01394d2a87b44d2b288d | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0172.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22396 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | 427af119e8f70484864471f05da65eafd385162ce3d78bb774a2b0bda4893f95 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0142.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22397 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | 482bc58f2accd73a3571559c60c7a7f69aa446464320e58ca7fd602f9b60b0cd5 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0150.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22398 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | 836283932442 3de3d4a48fa9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0146.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22399 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | b2a5ccea96c7a1aa0b32313f9e72d71bb9e6157d0e1d700e55a123c34697c0de5 | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0190.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22400 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | b602633a413c3a6cb7bd1ff162bfbdd78229ee92ac1e3d65cc34d4b2b3c0797f | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /image-0114.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22401 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | cd646ea6f326ce04f2dbf345679920e473caf533c6f1f0be79c767954766fca | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0168.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22402 | 27-CR-23-3198 | 2024-03-11 | Order Revoking Interim Conditions of Release | cd646ea6f326ce04f2dbf345679920e473caf533c6f1f0be79c767954766fca | MCRO_27-CR-23-3198_Order Revoking Interim Conditions of Release_2024-03-11_20240430072719.pdf | /font-0171.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order_Revoking_Interim_Conditions_of_Release_2024-03-11_20240430072719.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22403 | 27-CR-23-3198 | 2023-03-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 049d41fe349f26cf019612720dc d4abbace0a7a3624c1f5bc5575 3ad14a75868 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0036.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22404 | 27-CR-23-3198 | 2023-03-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 0d6b192157434d5ca1c3e94dc0ce1281618bee120941130203ba20e29ce13ec273 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0093.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22405 | 27-CR-23-3198 | 2023-03-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 1fa67c75ff967237772531c162f8365e9ba546d7c5b3e21800baa88edece8 | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22406 | 27-CR-23-3198 | 2023-03-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 6285cb358e9cfa65fb5d189f9315de7562df6e74d18a2677136ec31f3e759a5a | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0099.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22407 | 27-CR-23-3198 | 2023-03-06 | Order-Evaluation for Competency to Proceed (Rule 20.01) | 7406cc012d8eadef58a38bcba531bd15b05b725e9c868cb83d0f56006c8a8c7b | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0110.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22408 | 27-CR-23-3198 | 2023-03-06 | 9177b99ef1dc4299e5f2f926bfbb6b276fc42912330b4bb07d370af0340d930 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0045.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22409 | 27-CR-23-3198 | 2023-03-06 | a9e6a7e0b47d4ea677c6e13f5ba5a2707c95ae41ddd71d0463acff06c7499365 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0043.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22410 | 27-CR-23-3198 | 2023-03-06 | b50a03459944378ae9647bf96a83c3e6fd6724aa15445c3c706ba026e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0096.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22411 | 27-CR-23-3198 | 2023-03-06 | b8ad4ddd82667a13b29edec2e8c05b6350733972460553295a6114f7e124d9f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0038.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22412 | 27-CR-23-3198 | 2023-03-06 | ba8b77e9a9d1dd4d2e3d313bb1ecf6b9787a06e0aaba48299e27f8cdc84b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0042.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22413 | 27-CR-23-3198 | 2023-03-06 | c2a045ed5ec2d5c74370585329f494fcad73532317aeac3469cc1d02f2def4c23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0108.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22414 | 27-CR-23-3198 | 2023-03-06 | ca73dcf733779761406c23446dfcdc13f71e129952ce76ff943f74fdc5daf5b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0041.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22415 | 27-CR-23-3198 | 2023-03-06 | d58afe82a11bae05de9164e39ba3bede9305608ab9bbc4a9fa2745e27d67dcb4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /image-0023.png | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22416 | 27-CR-23-3198 | 2023-03-06 | de9900271c10f1195630fcd7e8fbbc03653c8de9b606c4c9f8cd5876793eef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /image-0022.png | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22417 | 27-CR-23-3198 | 2023-03-06 | e5617c2d7a3aba7403710fc226a45d9925ac41dbe6e2a1cf6a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /image-0019.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22418 | 27-CR-23-3198 | 2023-03-06 | fe85b7bddd98850d6ef1438bbe64044abfb809fb9d5a57a2322a54fda49a2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-06_20240430072735.pdf | /font-0103.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-06_20240430072735.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22419 | 27-CR-23-3198 | 2023-03-07 | 049d41fe34926cf019617288dd4daee9a7a3624c1f5bc55753ad14a75868 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0037.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22420 | 27-CR-23-3198 | 2023-03-07 | 0ddb192157434d5ca1c3e94dc0ce1281610bae126961530b2e820e26a3e273 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0081.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22421 | 27-CR-23-3198 | 2023-03-07 | 1fa67c75ff967237772531c3c162f83635e9ba546d7c5b3e21800ba8bdecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0045.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22422 | 27-CR-23-3198 | 2023-03-07 | 6285cb358e9cfa639b5d1f89f3515de75626be74d18a2677513ec31f5e759a5a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0071.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22423 | 27-CR-23-3198 | 2023-03-07 | 7d06cc012d8eadef58a38bcba531fe515b05b725e9c86dc83d0f56006c6a8c7b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0079.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22424 | 27-CR-23-3198 | 2023-03-07 | 9177b99ef1dc4299e5f2f926bfbb6b276fc42912330b4bb07d370af0340d930 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0036.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22425 | 27-CR-23-3198 | 2023-03-07 | a9e6a7e0b47d4ea677c6e13f5ba5a2707c95ae41ddd71d0463acff06c7499365 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0034.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22426 | 27-CR-23-3198 | 2023-03-07 | b50a03459944378ae9647bf96a83c3e6fd6724aa15445c3c706ba026e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0101.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22427 | 27-CR-23-3198 | 2023-03-07 | b8ad4ddd82667a13b29edec2e8c05b6350733972460553295a6114f7e124d9f3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0029.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22428 | 27-CR-23-3198 | 2023-03-07 | b8ec087df9267bea9ddddcc2350fafb12e17356bb39a38d4faedec3ca19e68125 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0076.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22429 | 27-CR-23-3198 | 2023-03-07 | ba8b77e9a9d1dd4d2e3d313bb1ecf6b9787a06e0aaba48299e27f8cdc84b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0033.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22430 | 27-CR-23-3198 | 2023-03-07 | c2a045ed5ec2d5c74370585329f494fcad73532317aeac3469cc1d02f2def4c23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0074.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22431 | 27-CR-23-3198 | 2023-03-07 | ca73dcf733779761406c23446dfcdc13f71e129952ce76ff943f74fdc5daf5b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0032.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22432 | 27-CR-23-3198 | 2023-03-07 | d58afe82a11bae05de9164e39ba3bede9305608ab9bbc4a9fa2745e27d67dcb4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /image-0124.png | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22433 | 27-CR-23-3198 | 2023-03-07 | de9900271c10f1195630fcd7e8fbbc03653c8de9b606c4c9f8cd5876793eef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /image-0123.png | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22434 | 27-CR-23-3198 | 2023-03-07 | e5617c2d7a3aba7403710fc226a45d9925ac41dbe6e2a1cf6a666eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /image-0018.jpg | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22435 | 27-CR-23-3198 | 2023-03-07 | e87639a465f9870f8563ffbf78000fab001c665285e2a7bfcc386e3f022750cbf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-07_20240430072734.pdf | /font-0112.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-07_20240430072734.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22436 | 27-CR-23-3198 | 2023-07-31 | 3d6efa7b90f95f17d0317fb9df338ae69361d463825172590fb7350600ce0b1a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0074.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22437 | 27-CR-23-3198 | 2023-07-31 | 577e45182e741ed5a33f8928f1591a3e7a290ae6d257f0d874b36f3e051116e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0069.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22438 | 27-CR-23-3198 | 2023-07-31 | 77611aae02732608b5d108d88a98ad4204f29930a4f78b62a57960a46e26b23eb2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0031.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22439 | 27-CR-23-3198 | 2023-07-31 | 796ee190439452d4684557c218675da13d0ecce02b31317379c7c60275d8552 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0066.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22440 | 27-CR-23-3198 | 2023-07-31 | 9cf08a28a94413cb9e726959265c5e80917db2a2c56fc09c292f1c09d848257 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0086.tif | MnCourtFraud.Com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.Com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22441 | 27-CR-23-3198 | 2023-07-31 | a074bb546291c092cb43574792ca022969033692974529531a723edb440386fca | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22442 | 27-CR-23-3198 | 2023-07-31 | ca67893601f8c0c5d69e73c9b8b2ebf7358061ba31dd8883daa84b335c64174b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22443 | 27-CR-23-3198 | 2023-07-31 | d58a0d2a11bae05de9164e39ba3bede930568d0b98be4e04a2745e27d67dcb4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22444 | 27-CR-23-3198 | 2023-07-31 | de9900f271c10f1195630b5f7e8f6bc0365c8de9b606c4c989cd587671e3eef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22445 | 27-CR-23-3198 | 2023-07-31 | e5617c2cf7a3aba7403710252c26a45d952aac41d6e6e2a1c0fa6b6eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22446 | 27-CR-23-3198 | 2023-07-31 | f8bba1f4695489645cc59052072fc783c08bc9a9008d0634e6ea7d9a0f6062a96 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22447 | 27-CR-23-3198 | 2023-07-31 | f9b5e30fd449255911e5dcd21d271432e1295c364fe2c839c2d58fb2640b41e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3198_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-07-31_20240430072733.pdf | /font-0034.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-07-31_20240430072733.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22448 | 27-CR-23-3198 | 2024-02-09 | 77001e910300fe10118b2ea6d75f8c394b34ecabeeb1499a21fce1642cc0b83 | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22449 | 27-CR-23-3198 | 2024-02-09 | 777acb19e3b9b51a8e7ede12ab82691749f15e300ab13cd1fdca9f6043c5de514 | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /image-0230.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22450 | 27-CR-23-3198 | 2024-02-09 | 88ab4d8a7373fba2aac21d8d6d55df3815c4297cd05671930ef38fa14f4673e5 | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /image-0232.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22451 | 27-CR-23-3198 | 2024-02-09 | 9fd3dba1afd6c86c7b6da3e6fe7893a29f3661f7e2a3ff05c9af80858b87dbd9 | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22452 | 27-CR-23-3198 | 2024-02-09 | a9501fb8a6d82730e664472a434780c405b7758fab6b033dcdb2b7a60e7cfbef | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /image-0221.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22453 | 27-CR-23-3198 | 2024-02-09 | bfb2e615d01b443f2e3bb56b527a9b737d7b70986fa22c6dc284266c59b3940 | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22454 | 27-CR-23-3198 | 2024-02-09 | cb5e56847dbd4ec8c3f7e3d7591389a6e92e76ed2a9a3fa9f64311cd15073b57b | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /image-0222.png | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22455 | 27-CR-23-3198 | 2024-02-09 | cd75a9f2498912896e777959f49acb93ba0c2507be0cd868e1776c0f93fdda75 | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /font-0245.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22456 | 27-CR-23-3198 | 2024-02-09 | e838b1f04274a2e2a24e19e68dbc9b8c79e7419de3a9658772458b58248c5e9 | Order-Other | MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.pdf | /font-0203.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Order-Other_2024-02-09_20240430072725.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22457 | 27-CR-23-3198 | 2024-03-11 | 06ca043d766ae6621e228bf07d4c2b002d4d01052bb57a9ab157a0b5eba5175d49 | Proposed Order or Document | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22458 | 27-CR-23-3198 | 2024-03-11 | 283759393e7cb1a5e4ed4cf75f00f641c6ec1aa37232ebbb0ac2545155bc2194bf | Proposed Order or Document | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | /font-0156.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22459 | 27-CR-23-3198 | 2024-03-11 | 3afd11675afbfb85560a89e1f620dabeeed3630fc0139442a87bd44af2b288d | Proposed Order or Document | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | /font-0138.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22460 | 27-CR-23-3198 | 2024-03-11 | 836283932442356e3dfa48fa9904a376ad72eb53e58d5e39d5c7e5c51b8dd196 | Proposed Order or Document | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | /font-0129.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22461 | 27-CR-23-3198 | 2024-03-11 | cd64fecad7326ec04f24bf345b7f902be473caff33c6f10be79c767954f7b69ca | Proposed Order or Document | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | /font-0135.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22462 | 27-CR-23-3198 | 2024-03-11 | cd64fecad7326ec04f24bf345b7f902be473caff33c6f10be79c767954f7b69ca | Proposed Order or Document | MCRO_27-CR-23-3198_Proposed Order or Document_2024-03-11_20240430072720.pdf | /font-0151.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3198_Proposed_Order_or_Document_2024-03-11_20240430072720.zip | MnCourtFraud.com/File/27-CR-23-3198.zip | AARON DASHAUN CHERRY |
| 22463 | 27-CR-23-3423 | 2023-02-13 | 009d6f7ed333a87fa2a2585641cd58053e922dbc2494ddddd6ddc3fb7aa4fa42 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22464 | 27-CR-23-3423 | 2023-02-13 | 3909d3a28c60f8bb66fd5d9f43057672986e60283f630641c64052962f2565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22465 | 27-CR-23-3423 | 2023-02-13 | 4bbf3cd055a2ddb3236bc30b4a48e65ba0b7206b008b713219e964b528fa558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /image-0318.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22466 | 27-CR-23-3423 | 2023-02-13 | ad8a7bc4f7e225d217290923bc5429d7ee200a66429abc7c2be52a24c047c566 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22467 | 27-CR-23-3423 | 2023-02-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22468 | 27-CR-23-3423 | 2023-02-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22469 | 27-CR-23-3423 | 2023-02-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22470 | 27-CR-23-3423 | 2023-02-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22471 | 27-CR-23-3423 | 2023-02-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22472 | 27-CR-23-3423 | 2023-02-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22473 | 27-CR-23-3423 | 2023-02-13 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |

EXHIBIT SHA-3 | p. 323

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22474 | 27-CR-23-3423 | 2023-02-13 | f627466c20a82cd207d50833a58a7100909b3f5de2c6d5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072823.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072823.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22475 | 27-CR-23-3423 | 2023-02-13 | fbc6023a7c0c6bd25f75d3468f2b389f59f4d164d98eb85e597d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3423_E-filed Comp-Order for Detention_2023-02-13_20240430072821.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_E-filed_Comp-Order_for_Detention_2023-02-13_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22476 | 27-CR-23-3423 | 2023-03-22 | 166a67b8357ec2d2c3aad211eb96bcf58b5778dc49429b8c17ab3d48642d1fe | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | /font-0188.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22477 | 27-CR-23-3423 | 2023-03-22 | 1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b431830663 | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | /image-0213.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22478 | 27-CR-23-3423 | 2023-03-22 | 1fa67c75ff967237772531c3c162f8345e9ba546d7c5b3e21800baa8dedece8 | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22479 | 27-CR-23-3423 | 2023-03-22 | 2c12facdcbb3283351d2559ad89543220df1e59e42392f810a362d5592df439 | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | /font-0184.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22480 | 27-CR-23-3423 | 2023-03-22 | 777acb19c9b8b51a8e7ede12ab82b91749f1e30b4d13cd1b6cca60443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | /image-0211.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22481 | 27-CR-23-3423 | 2023-03-22 | 7ce00a7d900721fb2a6a0af7cac37c139e734da01d67036a9e49ce531b0456aff | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | /image-0205.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22482 | 27-CR-23-3423 | 2023-03-22 | b50a034599481478ae96470d96a85a08c3c724c2a15443c3c706f8ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072819.pdf | /font-0135.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22483 | 27-CR-23-3423 | 2023-03-22 | cb5e56b47dbd4ec8c3f7e3d75913f0afe92e76ed2a9a3faf6431ccd1507307b | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072819.pdf | /image-0203.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22484 | 27-CR-23-3423 | 2023-03-22 | d0d7faf11e104ac05f2c42ea27cb2dd32a0e6cd5457cc571425536019fbbe25d | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072819.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22485 | 27-CR-23-3423 | 2023-03-22 | fd29f97804dd05eed3a81e67e6fa502bdd0dcbf2646b173672199bca9a26cc9 | Finding of Incompetency and Order | MCRO_27-CR-23-3423_Finding of Incompetency and Order_2023-03-22_20240430072821.pdf | /font-0086.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Finding_of_Incompetency_and_Order_2023-03-22_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22486 | 27-CR-23-3423 | 2023-03-22 | 0108766535e5421b75a7016e74f23953e6910e6ef14a6a8f85e3593b0841b | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22487 | 27-CR-23-3423 | 2023-03-22 | 0108766535e5421b75a7016e74f23953e6910e6ef14a6a8f85e3593b0841b3b | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22488 | 27-CR-23-3423 | 2023-03-22 | 43bb99c46f78dfce8e48a994f9e6d49e7edb5096bf76fd4cc2c714f5e90dbc55 | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | /font-0031.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22489 | 27-CR-23-3423 | 2023-03-22 | f781456c0161cfa6d238911256245daa32818884f3e7a4775dab1077ae08b41c | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2023-03-22_20240430072819.pdf | /font-0201.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2023-03-22_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22490 | 27-CR-23-3423 | 2024-03-11 | 43bb99c46f78dfce8e48a994f9e6d49e7edb5096bf76fd4cc2c714f5e90dbc55 | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | /font-0042.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22491 | 27-CR-23-3423 | 2024-03-11 | a33072250f6b2ef751b970cd765264efe7823c7e73310a9a5d3e265cd122cfd | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22492 | 27-CR-23-3423 | 2024-03-11 | a33072250f6b2ef751b970cd765264efe7823c7e73310a9a5d3e265cd122cfd | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22493 | 27-CR-23-3423 | 2024-03-11 | f781456c0161cfa6d238911256245daa32818884f3e7a4775dab1077ae08b41c | Notice of Intent to Prosecute | MCRO_27-CR-23-3423_Notice of Intent to Prosecute_2024-03-11_20240430072812.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Intent_to_Prosecute_2024-03-11_20240430072812.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22494 | 27-CR-23-3423 | 2023-09-18 | 086b4c456d6e6f99f8c99517bcda6cd0ff82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22495 | 27-CR-23-3423 | 2023-09-18 | 1fa67c75ff967237772531c3c162f8345e9ba546d7c5b3e21800baa8dedece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /font-0295.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22496 | 27-CR-23-3423 | 2023-09-18 | 21012b7bddcf0271767c91a602bf929de8f4f3e89d3f908f7b69b8f492fd085d3cd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22497 | 27-CR-23-3423 | 2023-09-18 | 333715483119c50fc417823cdb15f3 e8d02d8b00de104017208f7182865a51fa | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22498 | 27-CR-23-3423 | 2023-09-18 | 6a1e22132a54fea50e0c24790b84e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22499 | 27-CR-23-3423 | 2023-09-18 | 6a805ad248a233337953f6aa343fbd44ded76aa36454060693f29bed293a86e57562 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22500 | 27-CR-23-3423 | 2023-09-18 | 6a805ad248a233337953f6aa343fbd44ded76aa36454060693f29bed293a86e57562 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22501 | 27-CR-23-3423 | 2023-09-18 | b50a034599481478ae96470d96a83c2efd26724aa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22502 | 27-CR-23-3423 | 2023-09-18 | d7686dea49d922e34b697450fb038210956b664241bac854986333b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2023-09-18_20240430072816.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2023-09-18_20240430072816.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22503 | 27-CR-23-3423 | 2024-02-29 | 086b4c456d6e6f99f8c99517bcda6cd0ff82646bc0cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22504 | 27-CR-23-3423 | 2024-02-29 | 0c950f5b28f93d2da6611f7c9ca7fbaa2cf66ea80c825f0b2599f434f9bfac15fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | /font-0259.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22505 | 27-CR-23-3423 | 2024-02-29 | 333715483119c50fc417823cdb15f3 e8d02d8b00de104017208f7182865a51fa | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22506 | 27-CR-23-3423 | 2024-02-29 | 612fbf5d7b65545712ac493a8582934b491d8a05ef7da162001b6ea9b67d74a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice of Remote Hearing with Instructions_2024-02-29_20240430072813.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |

EXHIBIT SHA-3 | p. 324

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22507 | 27-CR-23-3423 | 2024-02-29 | 612ffdfd7b6554571zac493ad85829344b91d8a05ef7da16200 1b6ea0b67d74a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.pdf | /font-0025.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.pdf | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22508 | 27-CR-23-3423 | 2024-02-29 | 6a1e22132a54be50e0c2d790bb4e51fe2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.pdf | /font-0027.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.pdf | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22509 | 27-CR-23-3423 | 2024-02-29 | d76864ea49d923e34b09745004382105066642418ac85498b33b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Notice_of_Remote_Hearing_with_Instructions_2024-02-29_20240430072813.pdf | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22510 | 27-CR-23-3423 | 2024-03-19 | 09e59d1a7f0ddf6fe9816cd6404924fd3dc3c3d645847497c0c4a933af7cabdbc | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /image-0151.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22511 | 27-CR-23-3423 | 2024-03-19 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8e0ece4f8 | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-073.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22512 | 27-CR-23-3423 | 2023-04-19 | 214ddb2321f120b6bbfb71c0ffc6e90339eceecf0a8af8fd421a1f63f4c5ff2f3 | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22513 | 27-CR-23-3423 | 2024-03-19 | 2aff539b0022fbf6a040b219f08ae4a5870ea63d9a5bc0267d1e53e3512d6d8a8 | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22514 | 27-CR-23-3423 | 2024-03-19 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa90913306728d06c | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22515 | 27-CR-23-3423 | 2024-03-19 | 34b571ee164c9d892cc0f84b80a579c9f9cea69aa9f73888b5c690dd513218bd | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-0026.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22516 | 27-CR-23-3423 | 2024-03-19 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d970c20eb430e | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /image-0149.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22517 | 27-CR-23-3423 | 2024-03-19 | 5c9bdad38dd4f760e648963e18fe036097f5e4761f89e384bb1467a44e5d9f61 | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /image-0158.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22518 | 27-CR-23-3423 | 2024-03-19 | 777acb19e3b9b51a8e7ede12ab82b917491 5e30b4d13cd1b6ca95d443c6fe514 | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /image-0156.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22519 | 27-CR-23-3423 | 2024-03-19 | 7d8fe435999f0b2a024b71096959a1dfde630b402dc5da316af476e236a77577 | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-0008.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22520 | 27-CR-23-3423 | 2024-03-19 | b50a034599441376ae9647b0d96a83c2e626724aa1 5445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-0178.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22521 | 27-CR-23-3423 | 2024-03-19 | dc74bf2c3c9a8e5d805b904f7d781d9815abc80c67ce83ee689 7ef6ec3778c4f | Order for Conditional Release | MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.pdf | /font-0019.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order_for_Conditional_Release_2024-03-19_20240430072819.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22522 | 27-CR-23-3423 | 2023-02-14 | 35cf5e58856b9c26289c73abab05a58bee6d7e7f4e3e7a0e5ccc638e612e9848e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-14_20240430072821.pdf | /font-0014.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22523 | 27-CR-23-3423 | 2023-02-14 | 43006e64e9a9625a6d242edbf3149fe03412908c50e228c60b1112588e61d2b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-14_20240430072821.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22524 | 27-CR-23-3423 | 2023-02-14 | e0814a7a3c11f81950b01131a11ee3a1cb7fac9ce84d62a265efbdcd0dc3e62a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-14_20240430072821.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-14_20240430072821.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22525 | 27-CR-23-3423 | 2024-01-11 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800bad8e0ece4f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22526 | 27-CR-23-3423 | 2024-01-11 | 496d4d0f2a7d8015fa0d057f68315df4746d08dc37ceef4a3e8f88f9c4f80fb91 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22527 | 27-CR-23-3423 | 2024-01-11 | 5fe0c89a3ec2510f070acfa712bd6fd6478218f3fb1788fa3972635d51554e6d7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22528 | 27-CR-23-3423 | 2024-01-11 | 777acb19e3b9b51a8e7ede12ab82b91749153e30b4d13cd1b6ca95d443c6fe514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22529 | 27-CR-23-3423 | 2024-01-11 | b352632b43ca7fe7b2d617db194825a7e60526cd51ce0425ccf0a712286072f2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0023.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22530 | 27-CR-23-3423 | 2024-01-11 | b50a034599441376ae9647b0d96a83c2e626724aa1 5445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0076.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22531 | 27-CR-23-3423 | 2024-01-11 | bd0c1e97960e415d869a5c8402cac781c758b456b0d4d1a807de1a7a7b07ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22532 | 27-CR-23-3423 | 2024-01-11 | c093ede02b871bb0987fd396a3e3a75d7285ce67b591fc7388291e54f55729c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22533 | 27-CR-23-3423 | 2024-01-11 | dd039b918883123456539e642c2f9972a3a2730d2e0617630a37c073b0c8282 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22534 | 27-CR-23-3423 | 2024-01-11 | e625452c0d0db1cac66ce94bcb60727936 5dcd1ccd0ce7b3d2abb3e451d23aab | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2024-01-11_20240430072814.pdf | /font-0017.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430072814.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22535 | 27-CR-23-3423 | 2023-07-11 | 91e3a44cfaf800a11b549dea7ccfb60fcfca47cdaffcca76e0b84b62665123 | Proposed Order or Document | MCRO_27-CR-23-3423_Proposed_Order_or_Document_2023-07-11_20240430072817.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Proposed_Order_or_Document_2023-07-11_20240430072817.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22536 | 27-CR-23-3423 | 2023-07-11 | ff4b847baba6503082cc202931eb9db6d2d79ddd1f8f25a5534e013639fa98cb6 | Proposed Order or Document | MCRO_27-CR-23-3423_Proposed_Order_or_Document_2023-07-11_20240430072817.pdf | /font-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Proposed_Order_or_Document_2023-07-11_20240430072817.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22537 | 27-CR-23-3423 | 2023-10-18 | 3f8cef304c84ca82341121 5de0d2e3253 1cd51e7e143be66fcd2e83a60d08c7 | Returned Mail | MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22538 | 27-CR-23-3423 | 2023-10-18 | 5cde88de3c9bc6c1664eec738a5eb3ae8a7754109524884a35752144c9bc543f | Returned Mail | MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.pdf | /font-0013.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22539 | 27-CR-23-3423 | 2023-10-18 | 6dfb40186796c4b62eb3f32602ae24b951384a5810f11ba426ea3d4e40a1de6e | Returned Mail | MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2023-10-18_20240430072815.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |

EXHIBIT SHA-3 | p. 325

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22540 | 27-CR-23-3423 | 2024-03-20 | 9a6bcba97f645309258ac07f35aa5ddf9f0382ccb71c3d1e3d2f3fd3443ef62fe | Returned Mail | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240430072811.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2024-03-20_20240430072811.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22541 | 27-CR-23-3423 | 2024-03-20 | a5ae60e52be398fd4be5769e6284f7c2245c1dc5742847d404e6c5f96590bcf0 | Returned Mail | MCRO_27-CR-23-3423_Returned Mail_2024-03-20_20240430072811.pdf | /form-0009.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3423_Returned_Mail_2024-03-20_20240430072811.zip | MnCourtFraud.com/File/27-CR-23-3423.zip | MOHAMED ABDI SHIDE |
| 22542 | 27-CR-23-3459 | 2023-03-02 | 172bd9a820f6e2147b3b45ec01e1fac1802c0e5e923995fde392deee5d0b8316 | Demand or Request for Discovery | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072907.pdf | /font-0231.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Demand_or_Request_for_Discovery_2023-03-02_20240430072907.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22543 | 27-CR-23-3459 | 2023-03-02 | afb9cbcbf95114392106842907d752250206f91134373c59ee4b7a5e3589c6 | Demand or Request for Discovery | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072907.pdf | /font-0233.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Demand_or_Request_for_Discovery_2023-03-02_20240430072907.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22544 | 27-CR-23-3459 | 2023-03-02 | b3611fbefebb136ce9075d62ef50de264a51c70166b85f545a8daff20442520 | Demand or Request for Discovery | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072907.pdf | /font-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Demand_or_Request_for_Discovery_2023-03-02_20240430072907.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22545 | 27-CR-23-3459 | 2023-03-02 | b99643fa0db1dfa973d7171ddce5a778eff4e4d71f792e867ab1cae63f1209c5 | Demand or Request for Discovery | MCRO_27-CR-23-3459_Demand or Request for Discovery_2023-03-02_20240430072907.pdf | /font-0235.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Demand_or_Request_for_Discovery_2023-03-02_20240430072907.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22546 | 27-CR-23-3459 | 2023-02-14 | 269372994af39590a72c72aeeb1a2e2b5c8e9fd4ec6c4c b0c2d5d5f3e76f58f3 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0212.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22547 | 27-CR-23-3459 | 2023-02-14 | 3909d3a28c608f8a605fb494305767298b6eb2d83f63fe41c6405296262565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0214.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22548 | 27-CR-23-3459 | 2023-02-14 | 4bbf3cd91a2d6b323b0c30ba4bbd50a8b7206b0097132b19e96fab25289a58bf | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22549 | 27-CR-23-3459 | 2023-02-14 | a6537221f298df8f7cf47e1172adef0d444a236ba7fefe124c75415a7f4771e0d | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0016.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22550 | 27-CR-23-3459 | 2023-02-14 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0217.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22551 | 27-CR-23-3459 | 2023-02-14 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22552 | 27-CR-23-3459 | 2023-02-14 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0219.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22553 | 27-CR-23-3459 | 2023-02-14 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0218.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22554 | 27-CR-23-3459 | 2023-02-14 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0218.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22555 | 27-CR-23-3459 | 2023-02-14 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0216.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22556 | 27-CR-23-3459 | 2023-02-14 | e3b0c4429f8fc1c149afbf4c8996fb92427ae41e464f6934ca4959911b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0216.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22557 | 27-CR-23-3459 | 2023-02-14 | f627466c20a82cd207d50833a58a7100909b3f5de2c6d0f5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-3459_E-filed Comp-Order for Detention_2023-02-14_20240430072909.pdf | /font-0213.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072909.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22558 | 27-CR-23-3459 | 2023-03-22 | fbc6023a7c0c6bd25f75d3468b2b389f589dd1d4d9deb85e597d51ce2edc4772 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22559 | 27-CR-23-3459 | 2023-03-22 | 0fc34230a440a3fac4427c14314b60336c97f408600a42909aebf8a8ad8db6 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /font-0163.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22560 | 27-CR-23-3459 | 2023-03-22 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e21800 8ad8dedece f8 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /font-0205.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22561 | 27-CR-23-3459 | 2023-03-22 | 21ad85aa598fb861a24f079c9b89e8fa4bc350684 14a3732458f5008eeba2972f | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22562 | 27-CR-23-3459 | 2023-03-22 | 70fb1 06ed1 b4d7fb2ea53001e45af0b8383fd3d76f3393430c560b43802452 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /font-0159.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22563 | 27-CR-23-3459 | 2023-03-22 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd166caf6044fcfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22564 | 27-CR-23-3459 | 2023-03-22 | 7f14867a6d3c0b025b2c2f907b02d458768b9868263068994449e06aa745e69 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22565 | 27-CR-23-3459 | 2023-03-22 | b50a034599d4437f6ae96470d96a83c2e6f26724aa15445c3c706ba626e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22566 | 27-CR-23-3459 | 2023-03-22 | cb5a56b47d0a64ecbc3f7e3d759138f9a6c92e76ed2a9a6a8a431ca31 50373b57b | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22567 | 27-CR-23-3459 | 2023-03-22 | ecf876ab2328309ae28feae0801 8ca85844afea2d1424cdc386b342a199586699 | Finding of Incompetency and Order | MCRO_27-CR-23-3459_Finding of Incompetency and Order_2023-03-22_20240430072906.pdf | /font-0161.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Finding_of_Incompetency_and_Order_2023-03-22_20240430072906.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22568 | 27-CR-23-3459 | 2023-11-06 | 1fa67c75ff967237772531 3c162f8363 5e9ba546d7c5b3e21800 8ad8dedece f8 | Notice of Hearing | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | /font-0258.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22569 | 27-CR-23-3459 | 2023-11-06 | 333715483 1c9c56b4176 2fcdb15f3e0826b8d00de1040172df71 82d65a531a | Notice of Hearing | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | /image-0248.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22570 | 27-CR-23-3459 | 2023-11-06 | 515e29151c0ca14dc34bae9d077ee71073242e2d9c93628c1034674471914b8 | Notice of Hearing | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | /image-0250.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22571 | 27-CR-23-3459 | 2023-11-06 | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | Notice of Hearing | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | /font-0272.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22572 | 27-CR-23-3459 | 2023-11-06 | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | Notice of Hearing | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | /font-0277.tif | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |

**EXHIBIT SHA-3 | p. 326**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22573 | 27-CR-23-3459 | 2023-11-06 | Notice of Hearing | b50a034599f4437fae9647bd96a83c2efd26724aa15445c3c7068ad26e176f92 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | /font-0261.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22574 | 27-CR-23-3459 | 2023-11-06 | Notice of Hearing | d9726ea54c27670afaefa07c723e61d73edfb4916c41bac3cddd65a1362ace3 | MCRO_27-CR-23-3459_Notice of Hearing_2023-11-06_20240430072901.pdf | /font-0266.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Hearing_2023-11-06_20240430072901.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22575 | 27-CR-23-3459 | 2023-04-17 | Notice of Motion and Motion | 6267a2132e3f9b1db389fa66d21d26ec7a0f10469d87592a28afb11d60e70f | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072905.pdf | /font-0007.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Motion_and_Motion_2023-04-17_20240430072905.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22576 | 27-CR-23-3459 | 2023-04-17 | Notice of Motion and Motion | ae8b9bdcb3251498863e1e384bba1f8b458e1f4d79da2343b858996eee3be8 | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072905.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Motion_and_Motion_2023-04-17_20240430072905.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22577 | 27-CR-23-3459 | 2023-04-17 | Notice of Motion and Motion | be3061f39def4f371ac0bae71fc53be97161e2d1ba1353e604cefc1ec5a27d3ff | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072905.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Motion_and_Motion_2023-04-17_20240430072905.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22578 | 27-CR-23-3459 | 2023-04-17 | Notice of Motion and Motion | e8f61f29fc071c7aaf1b572b39a6e036a9f19b168633587369457933b7c50e1c | MCRO_27-CR-23-3459_Notice of Motion and Motion_2023-04-17_20240430072905.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Motion_and_Motion_2023-04-17_20240430072905.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22579 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237772531e3c162f83635e9ba546d7c5b3e21800baa88edecef8 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22580 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 2a6eab3d64e5c4d7e3bbe32c202a6fc33b3f53f13e23bce01412129ba2d83c17 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22581 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc417821cdb15f3de082b0b00de10401720fb71182d65a511a | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22582 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 39e8386d490416fe977033b00ec22443cc66eb215a852d3fd9665ecc2ae28fb01 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22583 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 42c7ab18e49476b8d83da1dfca455602ae9a457c30c75b26fdb3a3ffc949cd1e | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22584 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 4925478fb4715d4158d1efc38fc15ae2ca5437eaf76f8981e0a89803bf9168ac | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0005.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22585 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 5874c65835111f8f46e39488eed228eff253a2c270c99155428748bcc4d27496 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22586 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 603903fa40af741003673f0e790909f5a24c4e22356170c2b55ef647fb37610e66 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22587 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 6a2edc567577362b561c7644148621f28b53ed4148ed0912a5907d5852aa59c | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22588 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 6a6273807118a50bc4a5b74d44a739584924ba948d46c82efb53f46c74408034 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22589 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | 98784205b52701f90d5f388dd5e32514646dbadaab088b0d246b335fb92b71ae | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22590 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | b50a034599f4437fae9647bd96a83c2efd26724aa15445c3c7068ad26e176f92 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22591 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | c65b628e8fb37a38eb3a43f9257340081fbe664c91d1e9299a231c0038593cac | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22592 | 27-CR-23-3459 | 2023-09-19 | Notice of Remote Hearing with Instructions | d775d01e97e72890b5d780687977f1ff16edceb5ef7e73c93ba5edfa568c7050 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-09-19_20240430072903.pdf | /font-0078.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072903.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22593 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b04551220f5a7fd9219cb2a3c51830be0000ce55c994841dbc | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0311.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22594 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 06b9e72f963ee2b04551220f5a7fd9219cb2a3c51830be0000ce55c994841dbc | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22595 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 086b4c456d6e0d9f8fc99517bcda6cd0f82646bc0cf77b85a1e64d0fa7c38fd3 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22596 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 1fa67c75ff967237772531e3c162f83635e9ba546d7c5b3e21800baa88edecef8 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0293.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22597 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 3337154831c9c50fc417821cdb15f3de082b0b00de10401720fb71182d65a511a | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22598 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 4f455890e66a7a5cd501659ef63e8a01de2f9cea1f1f1504fd571c616fd1a0d | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22599 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 515e291510a144c34baae9d077ee710732d2e2dfe936285c10346747191d8 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /image-0285.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22600 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 6a1e22132a546a56ee9c24790b84e51f3e2ebf30e9925a8a45cafae9e72ec5e | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0322.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22601 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | 99a2f883a6bbec600b80fb0dce5fcdf384761cf7208880d0fb032261499bf888 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22602 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | b50a034599f4437fae9647bd96a83c2efd26724aa15445c3c7068ad26e176f92 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0296.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22603 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | cc8fab3a8ae458bd80d2042e6b35be73c3b064fa78d7f09b7a6abdcd15d01f124 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22604 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | cc8fab3a8ae458bd80d2042e6b35be73c3b064fa78d7f09b7a6abdcd15d01f124 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0319.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22605 | 27-CR-23-3459 | 2023-12-05 | Notice of Remote Hearing with Instructions | d9726ea454c27670afaefa07c723e61d73edfb4916c41bac3cddd65a1362ace3 | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-05_20240430072900.pdf | /font-0299.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430072900.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |

EXHIBIT SHA-3 | p. 327

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22606 | 27-CR-23-3459 | 2023-12-06 | 06b9e72f963ee2b045512a0d5a7fd9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0325.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22607 | 27-CR-23-3459 | 2023-12-06 | 06b9e72f963ee2b045512a0d5a7fd9219cb2a3c518308e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0033.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22608 | 27-CR-23-3459 | 2023-12-06 | 086b4c456dbe6d09f8c99517bcda0cd0f826460e0cf77bf0a1e64d0fba7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22609 | 27-CR-23-3459 | 2023-12-06 | 0bb28f9395f64071bd2db94e085d6756bf4bec966cd9e9a1fa08169b042814313 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0303.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22610 | 27-CR-23-3459 | 2023-12-06 | 16d57c75ff96723772531fc162f8363f5e9ba546d7c5b3e218008baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0297.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22611 | 27-CR-23-3459 | 2023-12-06 | 33371540331c9c50fc41782fcb15f3dedff3db00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /image-0086.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22612 | 27-CR-23-3459 | 2023-12-06 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c10346f7d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /image-0289.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22613 | 27-CR-23-3459 | 2023-12-06 | 6a1e22132a54ba50ee0c247908d4e51f3e2ebf30e9925fba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0331.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22614 | 27-CR-23-3459 | 2023-12-06 | 99a2f983a60ee6086bd0fddce5fcdf384761d7208f8b0fb032261499d9f888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0035.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22615 | 27-CR-23-3459 | 2023-12-06 | b50a034599841470ae96470d96a83c2efd2672daa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0300.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22616 | 27-CR-23-3459 | 2023-12-06 | cc8fab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22617 | 27-CR-23-3459 | 2023-12-06 | cc8fab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0330.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22618 | 27-CR-23-3459 | 2023-12-06 | d9726ea54e27670afae6d97c723e61d73ed8b491fe41bac3cddb5a1362ae3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22619 | 27-CR-23-3459 | 2023-12-06 | fe0e4e13dce330a15ed37df01b446f9c8a83c631fafe11e328fce37531103c14 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2023-12-06_20240430072859.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072859.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22620 | 27-CR-23-3459 | 2024-02-28 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e218008baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22621 | 27-CR-23-3459 | 2024-02-28 | 305a454230f5beeab45d1031a620e4a50631a1eaa1144be6528be13a05df08dc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0085.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22622 | 27-CR-23-3459 | 2024-02-28 | 33371540331c9c50fc41782fcb15f3de0820d800de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22623 | 27-CR-23-3459 | 2024-02-28 | 36e6c526e7a52907642fe889adcae8456d5a5381f30b5453f7034a68e7e0e5a9e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22624 | 27-CR-23-3459 | 2024-02-28 | 503bffb643ad74be2aecd7beb418c98f1310c507a4c0217f1837ee1ca6d99bfb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22625 | 27-CR-23-3459 | 2024-02-28 | 5fb02d11f89f3a560ea676873e8920d430a5edc45dd4a4ccc57b8e86bd8f5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22626 | 27-CR-23-3459 | 2024-02-28 | 7b3ebc60facd528df400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22627 | 27-CR-23-3459 | 2024-02-28 | 7cead9f0d4e00a7a2b7eef767df77135e1e8defd45ddc786d1595200b337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /image-0066.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22628 | 27-CR-23-3459 | 2024-02-28 | 9801 1ae549fc1c1fe5f69509427b12cdf2c6a22c85f8dc7518ae0e8b84b8d58 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22629 | 27-CR-23-3459 | 2024-02-28 | b50a034599841470ae96470d96a83c2efd2672daa15445c3c706f8ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22630 | 27-CR-23-3459 | 2024-02-28 | bad715803ecf0eb7a9e403155b3e3b6365aa87a0b295cba188dd8f7899a68f4d2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0099.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22631 | 27-CR-23-3459 | 2024-02-28 | eaec0e6a0a045d8d5ed0876f2f6dd54c1737be03f3afa6c116c5c90d9238f54 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0094.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22632 | 27-CR-23-3459 | 2024-02-28 | ee20061c3f84fe7cf7eabc2d198747ff980899adade9667adfbbea7b0466b97 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0101.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22633 | 27-CR-23-3459 | 2024-02-28 | f0d861d7876905130cc9a9c4a7a70abf38e09c543e59bec5110c4a012d8c4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22634 | 27-CR-23-3459 | 2024-02-28 | f2306eca00d7d16a30d036361d397c0e68121efa56a379b22d84bdb75f768e51 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3459_Notice of Remote Hearing with Instructions_2024-02-28_20240430072856.pdf | /font-0080.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Notice_of_Remote_Hearing_with_Instructions_2024-02-28_20240430072856.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22635 | 27-CR-23-3459 | 2023-02-16 | 576a0bf8f5e48f0911147f4df06e3036a4c018d53c6215362768f28e0b6e571bf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3459_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072908.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-16_20240430072908.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22636 | 27-CR-23-3459 | 2023-02-16 | 8b8fdd42d227589888fa138dac47972016d84fa4839ec09d0ec47ee1b5e22e00 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3459_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072908.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-16_20240430072908.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22637 | 27-CR-23-3459 | 2023-03-16 | b2d5ef2440e0eaf66e0f02df976953df1e3f56d2607cfb60fcd9076a3a52e096 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3459_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072908.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Evaluation_for_Competency_to_Proceed_(Rule 20.01)_2023-02-16_20240430072908.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22638 | 27-CR-23-3459 | 2023-05-12 | 2b8dd3db696456f6a5fbf5c431ca02ec637769469977e1648525f80e14b6ad46 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | /font-0022.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |

EXHIBIT SHA-3 | p. 328

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22639 | 27-CR-23-3459 | 2023-05-12 | 4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e8153fd8a918995e233f216 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | /image-0413.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22640 | 27-CR-23-3459 | 2023-05-12 | 5054b29843bcabb6269e38a6bfdd4363d58d535ca44c7424805407760754e842 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | /foor-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22641 | 27-CR-23-3459 | 2023-05-12 | d58f12e23e8bfa42430f475d088088bfda204232570e3e174d44a3a41d988cb03 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | /foor-0060.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22642 | 27-CR-23-3459 | 2023-05-12 | e3e4157a1a950952c49ff5b1000ebc444de4621672ee39be9d324a8e9d3550 | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | /image-0411.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22643 | 27-CR-23-3459 | 2023-05-12 | fb68ae09e493b8a026a6e32f2ffddd234d3b3e6f51daf9e90e0a3de8f5e59bda | Order-Other | MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | /foot-0425.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Order-Other_2023-05-12_20240430072904.pdf | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22644 | 27-CR-23-3459 | 2024-02-28 | 1bceda492cc43f31fe59cce4a83a8fb6375497288de66ec34f04eb38acf6fbde | Petition to Enter Guilty Plea | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | /foot-0332.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22645 | 27-CR-23-3459 | 2024-02-28 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Petition to Enter Guilty Plea | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | /font-0318.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22646 | 27-CR-23-3459 | 2024-02-28 | 510ec377eee6a39d9659bcb9041407df3360ca1df7e902eddfecf8fd9cedd6ff | Petition to Enter Guilty Plea | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | /font-0330.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22647 | 27-CR-23-3459 | 2024-02-28 | 59d16ba6c0117e9361410c26fdd8b4e3bd2142b4de6dfeeecbaa6b2dc8614 | Petition to Enter Guilty Plea | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | /font-0319.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22648 | 27-CR-23-3459 | 2024-02-28 | 9aa46165fd99784e3da8531195f15fbf44c774391f7f7c42e1c18d6a423d17e | Petition to Enter Guilty Plea | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | /font-0320.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22649 | 27-CR-23-3459 | 2024-02-28 | b50a034599f437fae9647f0d96a83c2efd26724aa15445c3c706f8ad26e17692 | Petition to Enter Guilty Plea | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | /font-0321.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22650 | 27-CR-23-3459 | 2024-02-28 | d946ecf1d889f44119593fcf4c40e788502c9e909e141a7599fe8dda3b270a23 | Petition to Enter Guilty Plea | MCRO_27-CR-23-3459_Petition to Enter Guilty Plea_2024-02-28_20240430072854.pdf | /font-0328.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Petition_to_Enter_Guilty_Plea_2024-02-28_20240430072854.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22651 | 27-CR-23-3459 | 2023-12-06 | 028727241235cdb1064d1837b6b70a2b05386e6799c13c8f3873333d628324 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | /font-0373.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22652 | 27-CR-23-3459 | 2023-12-06 | 028722741235cdb1064d1837b6b70a2b05386e6799c13c8f3873333d628324 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | /font-0377.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22653 | 27-CR-23-3459 | 2023-12-06 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | /font-0363.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22654 | 27-CR-23-3459 | 2023-12-06 | 55aca9141c3e41155ca792ced2197600fda17b845ebbe7e62e208a079887cbf | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | /font-0376.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22655 | 27-CR-23-3459 | 2023-12-06 | b50a034599f437fae9647f0d96a83c2efd26724aa15445c3c706f8ad26e17692 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | /font-0366.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22656 | 27-CR-23-3459 | 2023-12-06 | f6b254d615384e6545a5d9d4ec6f2427fada63aeb38f68079950476be841bfb | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2023-12-06_20240430072858.pdf | /font-0382.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2023-12-06_20240430072858.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22657 | 27-CR-23-3459 | 2024-02-28 | 05450f8e3be1b8b33652c3a0903e6fc294bfe14e4b807d23ce66fc169d92960 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0070.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22658 | 27-CR-23-3459 | 2024-02-28 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800baa88edecef8 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0055.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22659 | 27-CR-23-3459 | 2024-02-28 | 4a1209ba8077bc33e2d4e9ee80dfdb66bd0b6aa0aa042550875884825644e7b1 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0080.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22660 | 27-CR-23-3459 | 2024-02-28 | 789064dc18f597abb189b7701e37150a02d4c2d9a6072bb81f49cfe29e6aefec | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0064.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22661 | 27-CR-23-3459 | 2024-02-28 | 8d78bfb0f0b8ddbaf83acdcfe4d16c8993d3a9526bce54928733121e9c0e2bd | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0051.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22662 | 27-CR-23-3459 | 2024-02-28 | 972615719b881014f14a990fb25e2a2ed3446c55115208d37d76d3b1aac5b039 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0064.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22663 | 27-CR-23-3459 | 2024-02-28 | b50a034599f437fae9647f0d96a83c2efd26724aa15445c3c706f8ad26e17692 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0058.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22664 | 27-CR-23-3459 | 2024-02-28 | cbee597a0635e9312ce9da4d975c33e60dc2d5561e9c36f08ce585dbc03a17 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0057.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22665 | 27-CR-23-3459 | 2024-02-28 | cfbbc3b8ea81093289932a9c30b32e4ea88c71c68b87d1b4e5a12416957db26 | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0066.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22666 | 27-CR-23-3459 | 2024-02-28 | e7429b37093251ff669e39b0e4d8bfc61f1de79e1e8ea58dfd58a5e695d0283a4b | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0078.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22667 | 27-CR-23-3459 | 2024-02-28 | ef2083ea7cb39e92a6e4979771c372223fbcc4b863c33197fadde1366ec7b11c | Probation Referral Notification | MCRO_27-CR-23-3459_Probation Referral Notification_2024-02-28_20240430072855.pdf | /font-0062.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Probation_Referral_Notification_2024-02-28_20240430072855.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22668 | 27-CR-23-3459 | 2024-01-26 | 3a3b0c3b74aa43897c250dd83faa6eabc9f88728b8d1b496bb2bad97a44f5 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22669 | 27-CR-23-3459 | 2024-01-26 | 442fa4e16615b8e43dbfb7a627a8b21fd5c1027a168c1027a8f6dfd9e7a3ad9a8160f5da581f | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | /font-0168.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22670 | 27-CR-23-3459 | 2024-01-26 | 6a4773c5db3a2aa5223e12bc751e95486be66922786d7cde2198e2dc80fc36c7 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | /font-0128.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22671 | 27-CR-23-3459 | 2024-01-26 | 6a4773c5db3a2aa5223e12bc751e95486be66922786d7cde2198e2dc80fc36c7 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | /font-0133.trf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22672 | 27-CR-23-3459 | 2024-01-26 | 6c5d5d44076c499fd908fb0dec5598036bc9d674458244d023c3fbd0d175f796 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | /font-0136.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22673 | 27-CR-23-3459 | 2024-01-26 | 7d976c96a8c93cdf242395a749fce71d4e657f8259b22eeeadf93e2cdfbca36 | Scheduling Order | MCRO_27-CR-23-3459_Scheduling Order_2024-01-26_20240430072857.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Scheduling_Order_2024-01-26_20240430072857.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22674 | 27-CR-23-3459 | 2024-01-26 | fa08eadc26fb53fb3838803ea6fbc220fb41bd9769592e5b0311148409bd84 | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-01-26_20240430072857.pdf | /font-0145.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-01-26_20240430072857.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22675 | 27-CR-23-3459 | 2024-04-24 | 65658f5ed66847eb1ca1a242ebefca0260a35aa173076ef883af71c2a714f783 | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /font-0039.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22676 | 27-CR-23-3459 | 2024-04-24 | 8b32bd162b0f2f8c8422c0176363d5e6645ea7e1a3aabf281a299d2a20c259803 | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /font-0041.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22677 | 27-CR-23-3459 | 2024-04-24 | 8c741e5e9dba336ef8a717c7913f67fc6f8862e1f558c84141e6679556ee9bc | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /font-0037.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22678 | 27-CR-23-3459 | 2024-04-24 | 941d3150112ad11fa5273c08e784274fa3c156f3edfb72914020601606de84ff | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22679 | 27-CR-23-3459 | 2024-04-24 | 970abe5e1f3db55e7f198d445fe52a8d1f953c107820991363256367a9567e97 | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22680 | 27-CR-23-3459 | 2024-04-24 | cbbd01ab3b666ee700ce0e026fd784a684d9fcf945821bd0bc90bee4ba3ed9966 | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22681 | 27-CR-23-3459 | 2024-04-24 | e12faf0f23acebef21dcdc500ae1d2b655087626d8a2449c1fd70d25771389742 | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22682 | 27-CR-23-3459 | 2024-04-24 | f1c70cca621a4a28b4c0e19357f2cbd8672a2ca645d12ee76935323d6af6fbb74 | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22683 | 27-CR-23-3459 | 2024-04-24 | f2b7a0e078a211929f89caa36af8e205f8f6753f1ec1ecdd03dcbb2bd0eddd8c | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /image-0010.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22684 | 27-CR-23-3459 | 2024-04-24 | f51639241071768114fd7f7b01fa7a5f8dfb697f54e2795e7256759278030abb0e | Sentencing Order | MCRO_27-CR-23-3459_Sentencing Order_2024-04-24_20240430072853.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-3459_Sentencing_Order_2024-04-24_20240430072853.zip | MnCourtFraud.com/File/27-CR-23-3459.zip | MUAD ABDULKADIR |
| 22685 | 27-CR-23-3460 | 2023-03-02 | 11ceb20ef0e307dc293f3ece28074feabacda4f0777cf5d3627bdd646084971fB | Demand or Request for Discovery | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Demand_or_Request_for_Discovery_2023-03-02_20240430072944.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22686 | 27-CR-23-3460 | 2023-03-02 | 14430d06a8414409e6869e044ef85c8f361932d1d6f6db6e2a949bbbf768f | Demand or Request for Discovery | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf | /font-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Demand_or_Request_for_Discovery_2023-03-02_20240430072944.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22687 | 27-CR-23-3460 | 2023-03-02 | 3b529c6389a79063a5e0ae3d1aa413b78b28980d514ee1fb4887d0e94809c3d8f1 | Demand or Request for Discovery | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Demand_or_Request_for_Discovery_2023-03-02_20240430072944.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22688 | 27-CR-23-3460 | 2023-03-02 | 76826b29b79217e570400c29c91557552716d4f1c0773dc3b7f771fb72c8e15 | Demand or Request for Discovery | MCRO_27-CR-23-3460_Demand or Request for Discovery_2023-03-02_20240430072944.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Demand_or_Request_for_Discovery_2023-03-02_20240430072944.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22689 | 27-CR-23-3460 | 2023-02-14 | 269372994af39590a72c72aeeb1a2e2b5c8e96f4ecbcdc4b0c2d5d5f3e76f5f83 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0248.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22690 | 27-CR-23-3460 | 2023-02-14 | 39890d3a3b600f8da605fb49d3057672986eb0283f63fe41c6405296225b5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0250.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22691 | 27-CR-23-3460 | 2023-02-14 | 4bbf3c0f0a2ddb3236dc30b4a48e65ba0b7206b00fb71321fe964b52f8a558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /image-0348.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22692 | 27-CR-23-3460 | 2023-02-14 | 6eaac2e755faf0db3ff12d8c88e833d86e8027892930d32edb0590236b8bc2258 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0245.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22693 | 27-CR-23-3460 | 2023-02-14 | e3b0c4429f8fc1c14fafbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0254.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22694 | 27-CR-23-3460 | 2023-02-14 | e3b0c4429f8fc1c14fafbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0247.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22695 | 27-CR-23-3460 | 2023-02-14 | e3b0c4429f8fc1c14fafbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0253.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22696 | 27-CR-23-3460 | 2023-02-14 | e3b0c4429f8fc1c14fafbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0251.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22697 | 27-CR-23-3460 | 2023-02-14 | e3b0c4429f8fc1c14fafbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0246.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22698 | 27-CR-23-3460 | 2023-02-14 | e3b0c4429f8fc1c14fafbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22699 | 27-CR-23-3460 | 2023-02-14 | e3b0c4429f8fc1c14fafbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0252.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22700 | 27-CR-23-3460 | 2023-02-14 | f627466c20a82c0207d50833a58a71009099b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /font-0249.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22701 | 27-CR-23-3460 | 2023-02-14 | fbc6023a7c0c6bd25f75d3468f2b389f58f9dd164d9bb8f5c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3460_E-filed Comp-Order for Detention_2023-02-14_20240430072946.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_E-filed_Comp-Order_for_Detention_2023-02-14_20240430072946.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22702 | 27-CR-23-3460 | 2023-03-22 | 0fc34323faa40a3fac427f7c1431404338c975408609e42909ae9faab0bd | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22703 | 27-CR-23-3460 | 2023-03-22 | 1fa67c75ff967237772531c3c162f83635e9ba5dd6f7c5b3e218080baa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /font-0205.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22704 | 27-CR-23-3460 | 2023-03-22 | 21ad85aa598fb861a24f079c98d9e88a4bc35068414a3732450500e1ba2972f | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |

EXHIBIT SHA-3 | p. 330

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22705 | 27-CR-23-3460 | 2023-03-22 | 70fb106ed10e4d7fb2ea53001e45af60bd83fdd26f7d93436b7bf58b43062452 | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /font-0159.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22706 | 27-CR-23-3460 | 2023-03-22 | 777acb19e3b9b51a8e7ede12abf82b91749b15c30b4d13cd16dca0d0443c64e514 | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22707 | 27-CR-23-3460 | 2023-03-22 | 7f14867a6d3c0b0252c2f90760f24f587608f8e8263060f94406ee06aa745e909 | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22708 | 27-CR-23-3460 | 2023-03-22 | b50a03459944f37fae96470d06a83c2efd26724aa15445c3c706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22709 | 27-CR-23-3460 | 2023-03-22 | cb5e56847dbd4ec8c3f7e3d75913f8fe6c92e76ef2a9a3fa6431c1d15073b57b | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22710 | 27-CR-23-3460 | 2023-03-22 | ec87bab232830dae28baed01dcaf58d4a6ea2d142c4c38bb342a199580b099 | Finding of Incompetency and Order | MCRO_27-CR-23-3460_Finding of Incompetency and Order_2023-03-22_20240430072943.pdf | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Finding_of_Incompetency_and_Order_2023-03-22_20240430072943.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22711 | 27-CR-23-3460 | 2023-09-19 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22712 | 27-CR-23-3460 | 2023-09-19 | 2a6eab3d64e5c4d7e3bbe32c202afdc33b3f53f13e23bce01412129ba2d83c17 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22713 | 27-CR-23-3460 | 2023-09-19 | 333715d831c9c50fc417820cdb15f3de082fd800de10401728fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22714 | 27-CR-23-3460 | 2023-09-19 | 39e8386d490416fe977033b0fee223443cc66eb215a8524f0654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22715 | 27-CR-23-3460 | 2023-09-19 | 42c7ab18e4947fdd6f83da1dfca455602ae9a457c30c75b26fdb3a3fb949cd1e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22716 | 27-CR-23-3460 | 2023-09-19 | 4925478bd715d415b1fd4cefc38f1cae22c51c47ead768f801e0a9803080166bac | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22717 | 27-CR-23-3460 | 2023-09-19 | 587e0583511ff646e3948be228eff253a2c270c99155ff287d4bcc4d27496 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22718 | 27-CR-23-3460 | 2023-09-19 | 603903fa40af7410036d7d0e790909f5a24c4e2235617f0c2b55ef647fb37610e66 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22719 | 27-CR-23-3460 | 2023-09-19 | 6a2edc567577362b561c764414862f28b53ed414820ced09127a5907585a2a59c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22720 | 27-CR-23-3460 | 2023-09-19 | 6a627380711f4a50bc4a5b74444a7395849245bab948d482ef0153846c7440834 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22721 | 27-CR-23-3460 | 2023-09-19 | 987842b052701f90d53f38d6d5e32514696baddaab888fb8246b3368d92b71ae | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0101.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22722 | 27-CR-23-3460 | 2023-09-19 | b50a03459944f37fae96470d06a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0091.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22723 | 27-CR-23-3460 | 2023-09-19 | c65b628e8fb37a38eb3a43f92573469810be664c91d1e9299a231c0038593cac | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22724 | 27-CR-23-3460 | 2023-09-19 | d775d01e97e72890b5d780687971f81f6edceb5ef7e73c83ba5edfa568c7050 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-09-19_20240430072940.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-09-19_20240430072940.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22725 | 27-CR-23-3460 | 2023-12-06 | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518300e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0325.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22726 | 27-CR-23-3460 | 2023-12-06 | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518300e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22727 | 27-CR-23-3460 | 2023-12-06 | 086b4c456dbe689f8c9951b7bcda6c80826248cbc677b0a1e64d0fda7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0314.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22728 | 27-CR-23-3460 | 2023-12-06 | 0bb28f593f0b8d071bd2db94e85fdb756b4bec966cd8e9a1bd81608d4281f4313 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0303.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22729 | 27-CR-23-3460 | 2023-12-06 | 1fa67c75ff967237772531c162f83635e9ba546d7c5b3e21800faa88edecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22730 | 27-CR-23-3460 | 2023-12-06 | 333715d831c9c50fc417820cdb15f3de082fd800de10401728fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22731 | 27-CR-23-3460 | 2023-12-06 | 515e291510ca14dc34baed9d077ee710732d2e2dfe93b285c10346d7d191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /image-0289.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22732 | 27-CR-23-3460 | 2023-12-06 | 6a1e22132a546a50eefe24790b84e51f3e2ebf30e9925f8a45cdafae9e72ee5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0331.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22733 | 27-CR-23-3460 | 2023-12-06 | 99a2f983a6bbec608fbfdce5fcd3f384761d7208d8b0fb83226149fd9f888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22734 | 27-CR-23-3460 | 2023-12-06 | b50a03459944f37fae96470d06a83c2efd26724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0326.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22735 | 27-CR-23-3460 | 2023-12-06 | cc8fab3a8ae458bd80d2f42e6b35be73c3b0644a78d7f09b7a6abcd15d01f124 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0023.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22736 | 27-CR-23-3460 | 2023-12-06 | cc8fab3a8ae458bd80d2f42e6b35be73c3b0644a78d7f09b7a6abcd15d01f124 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0328.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22737 | 27-CR-23-3460 | 2023-12-06 | d9726ea454c27670afaefa07c723e61d73edfb4916c41bac3cdd65a613b62ace3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0308.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |

**EXHIBIT SHA-3 | p. 331**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22738 | 27-CR-23-3460 | 2023-12-06 | fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e32ffce37531103c14 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2023-12-06_20240430072939.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2023-12-06_20240430072939.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22739 | 27-CR-23-3460 | 2024-01-26 | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c5183f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0317.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22740 | 27-CR-23-3460 | 2024-01-26 | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c5183f8e0000ce55c994841dbc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0312.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22741 | 27-CR-23-3460 | 2024-01-26 | 086b4c456dbe6f09f8c99517bcfa6cdb0f82646bc0e77bf0a1e64fd9a7c3fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0306.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22742 | 27-CR-23-3460 | 2024-01-26 | 16a57c75ff967237725313c162ff8363e5f9a540d7c5b3e2180f8baa8f6dce8f8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0000.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22743 | 27-CR-23-3460 | 2024-01-26 | 33371a4831c9c50fc41782fcdb15f3de082fd800de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22744 | 27-CR-23-3460 | 2024-01-26 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /image-0286.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22745 | 27-CR-23-3460 | 2024-01-26 | 6a1e22132a54fea50ee0c247908d4e51f3e2ebf30e9925f8a45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0323.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22746 | 27-CR-23-3460 | 2024-01-26 | 97dfb2b88edc7fca92af5abd298d9d51c239c524fdc430d2e4a523bcf9c7c06ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0304.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22747 | 27-CR-23-3460 | 2024-01-26 | 97dfb2b88edc7fca92af5abd298d9d51c239c524fdc430d2e4a523bcf9c7c06ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22748 | 27-CR-23-3460 | 2024-01-26 | 99a2f883a6bbee6086bdffbfdce5fcdf38476f1d7208f80fb032261499f8f888 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22749 | 27-CR-23-3460 | 2024-01-26 | b50a0345994f437f6e9647fd96a83c2efd2d672f4aa11445c3c706fbad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0297.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22750 | 27-CR-23-3460 | 2024-01-26 | d9726ea0f4c2767f0afaefa0f07c723e61d73edf8491e1c41fbac3cdd65a1362ae3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0003.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22751 | 27-CR-23-3460 | 2024-01-26 | fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e32ffce37531103c14 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3460_Notice of Remote Hearing with Instructions_2024-01-26_20240430072936.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Notice_of_Remote_Hearing_with_Instructions_2024-01-26_20240430072936.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22752 | 27-CR-23-3460 | 2023-02-16 | 021508d00db18ae050860664eea29c4c03cdd856a6c24a2472edf0681170e78a8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072945.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430072945.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22753 | 27-CR-23-3460 | 2023-02-16 | 3e1b0f78bb488235a3c6baba6a213e0b051116b6aac5e1ebc923c67c650b18d8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072945.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430072945.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22754 | 27-CR-23-3460 | 2023-02-16 | 711352fecd5c47958be3914a50c4065d019ba7b37d0bc0a60100278019684209 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3460_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-16_20240430072945.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-16_20240430072945.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22755 | 27-CR-23-3460 | 2023-05-12 | 2bddd3db696456fa5dbf5c431ca02ec637769d6977e164852589fe14b6ad46 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | /font-0022.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22756 | 27-CR-23-3460 | 2023-05-12 | 4b836b1a418cfa0d7327fb6be246475f3fd3b3ab2e8153fd0e91899e52338216 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | /image-0413.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22757 | 27-CR-23-3460 | 2023-05-12 | 5054b29f4439cabb6269e38a90dd4363456535ca4dc742485407760f445e842 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22758 | 27-CR-23-3460 | 2023-05-12 | a2306ad347e603b8a68272dcc416a2281c8dfee46ec34fbd9847cd0747f03bf | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | /font-0425.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22759 | 27-CR-23-3460 | 2023-05-12 | d58f12e23efbfa4243f4b7a03880bfda2042325f70a3e17444443a41cf98fb3d3 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22760 | 27-CR-23-3460 | 2023-05-12 | e3e4157a1d509526c49f05b1000debc444de4621672ee39be9d324a8e9d3550 | Order-Other | MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | /image-0411.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Order-Other_2023-05-12_20240430072942.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22761 | 27-CR-23-3460 | 2023-12-06 | 02872274122335cdb1064d1837b6b70a2b05386e6799c1c8f3873338d283246 | Probation Referral Notification | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | /font-0373.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22762 | 27-CR-23-3460 | 2023-12-06 | 02872274122335cdb1064d1837b6b70a2b05386e6799c1c8f3873338d283246 | Probation Referral Notification | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | /font-0377.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22763 | 27-CR-23-3460 | 2023-12-06 | 16a57c75ff967237725313c162ff8363e5f9a540d7c5b3e2180f8baa8f6dce8f8 | Probation Referral Notification | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | /font-0363.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22764 | 27-CR-23-3460 | 2023-12-06 | 59e18b10e39d034abb71d2cb9e9ee34e5894b289786774866e6e8f057e28da02d | Probation Referral Notification | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | /font-0370.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22765 | 27-CR-23-3460 | 2023-12-06 | b50a0345994f437f6e9647fd96a83c2efd2d672f4aa11445c3c706fbad26e17692 | Probation Referral Notification | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | /font-0366.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22766 | 27-CR-23-3460 | 2023-12-06 | f6b254d61538e46545a5d9d4ec6f2427fada63aeb38f6807995047668ae841bfb | Probation Referral Notification | MCRO_27-CR-23-3460_Probation Referral Notification_2023-12-06_20240430072938.pdf | /font-0382.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Probation_Referral_Notification_2023-12-06_20240430072938.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22767 | 27-CR-23-3460 | 2023-12-06 | 16a57c75ff967237725313c162ff8363e5f9a540d7c5b3e2180f8baa8f6dce8f8 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0108.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22768 | 27-CR-23-3460 | 2023-12-06 | 3a3b0c0b74aa4385f75c250dd83f5aa6eabc9ff681288b01b4968d8d4d9a97a4f5 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22769 | 27-CR-23-3460 | 2023-12-06 | 6a4773c5db3a2aa5223e12bc751e95486bee66f922786d7cde2198e2dc80fc36c7 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0142.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22770 | 27-CR-23-3460 | 2023-12-06 | 6a4773c5db3a2aa5223e12bc751e95486bee66f922786d7cde2198e2dc80fc36c7 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0137.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.pdf | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |

EXHIBIT SHA-3 | p. 332

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22771 | 27-CR-23-3460 | 2023-12-06 | 7d9766e96a8c93cdf24238a7d9fce71dde6578529fc22eeeadf93e2cdfbca36 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0148.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22772 | 27-CR-23-3460 | 2023-12-06 | 7e75f8d47d9165b5f1bb6073fe559a5de749311105e02e79b05f3117503f157 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22773 | 27-CR-23-3460 | 2023-12-06 | 9cd16a9fbb33720562ebc4fc4b6290c1d52f3fe1bd85d554f9b02dc6110dba52 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0132.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22774 | 27-CR-23-3460 | 2023-12-06 | b50a03459944f37fae9b470d96a83c2efd26724aa15445c3e706bad26e17692 | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0173.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22775 | 27-CR-23-3460 | 2023-12-06 | fa08eadc26fb53fb383880d3eab6fe220fb441bd976f0926c5b0311dfd40593d | Scheduling Order | MCRO_27-CR-23-3460_Scheduling Order_2023-12-06_20240430072937.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3460_Scheduling_Order_2023-12-06_20240430072937.zip | MnCourtFraud.com/File/27-CR-23-3460.zip | MUAD ABDULKADIR |
| 22776 | 27-CR-23-3496 | 2023-03-01 | 4a2cbe4ec74eacaca656b1c03f733c0d5cef5c78fc71f9f57f8a4f4da798dd69d | Demand or Request for Discovery | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073022.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Demand_or_Request_for_Discovery_2023-03-01_20240430073022.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22777 | 27-CR-23-3496 | 2023-03-01 | 515e655f83d23e17bfd56f875f83dfe8fca6d8e90a3b87b088556e0276fc03139a | Demand or Request for Discovery | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073022.pdf | /font-0230.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Demand_or_Request_for_Discovery_2023-03-01_20240430073022.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22778 | 27-CR-23-3496 | 2023-03-01 | 6e25672538df050205c015fee253ff0c57acdfd9d85e85a40a6006db37ce1550 | Demand or Request for Discovery | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073022.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Demand_or_Request_for_Discovery_2023-03-01_20240430073022.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22779 | 27-CR-23-3496 | 2023-03-01 | e9a59788618c3b30d769a9ea17f69ec6c3e9450644da2155deb840123af9f72 | Demand or Request for Discovery | MCRO_27-CR-23-3496_Demand or Request for Discovery_2023-03-01_20240430073022.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Demand_or_Request_for_Discovery_2023-03-01_20240430073022.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22780 | 27-CR-23-3496 | 2023-02-14 | 39f0d3a28c600fbb605fb49430576729f86e60283f639b41c6455296235565e9f | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22781 | 27-CR-23-3496 | 2023-02-14 | 4bbf3c0f05a2ddb3236c30b4a48e65ba0b7206b06fb71321fe96c4b5288a58f | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /image-0321.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22782 | 27-CR-23-3496 | 2023-02-14 | 6eaac2e755fa0fdf6c3ff12d8c98e83586e80278923b032edfd590236b8bc2258 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22783 | 27-CR-23-3496 | 2023-02-14 | da729d9e2da6f1e70be1798a3a2db38d3e5ef6d26ba2f45b485a65bccd81553c | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22784 | 27-CR-23-3496 | 2023-02-14 | e3bdc442988c1c149afb4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22785 | 27-CR-23-3496 | 2023-02-14 | e3bdc442988c1c149afb4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0228.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22786 | 27-CR-23-3496 | 2023-02-14 | e3bdc442988c1c149afb4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0226.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22787 | 27-CR-23-3496 | 2023-02-14 | e3bdc442988c1c149afb4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0225.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22788 | 27-CR-23-3496 | 2023-02-14 | e3bdc442988c1c149afb4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22789 | 27-CR-23-3496 | 2023-02-14 | e3bdc442988c1c149afb4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0020.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22790 | 27-CR-23-3496 | 2023-02-14 | e3bdc442988c1c149afb4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22791 | 27-CR-23-3496 | 2023-02-14 | f627466c20a82c0207d50833a58a71009b9b3f5de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22792 | 27-CR-23-3496 | 2023-02-14 | fbc6023a7c0c6bd25d75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-3496_E-filed Comp-Order for Detention_2023-02-14_20240430073025.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_E-filed_Comp-Order_for_Detention_2023-02-14_20240430073025.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22793 | 27-CR-23-3496 | 2023-03-22 | 113da52c2ce59d4847f61f66e8e37440053955e8e03af8388a748d6ba730119bd | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /font-0161.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22794 | 27-CR-23-3496 | 2023-03-22 | 1fa67c75f9b72377725313c162f836635e9ba546d7c5b3e21800ba48edec6f8 | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22795 | 27-CR-23-3496 | 2023-03-22 | 31100b38362e50e1cb7b00aed9263e3ecb184cb06944bda97b6509ddd66d4a7 | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22796 | 27-CR-23-3496 | 2023-03-22 | 777acb19e3b9b51a8e7ede12ab82b917491e3d0b4d13cd1b6ca60443c6fe514 | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /image-0188.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22797 | 27-CR-23-3496 | 2023-03-22 | b50a03459944f37fae9647b0f6a83c2efd26724aa15445c3e706bad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /font-0180.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22798 | 27-CR-23-3496 | 2023-03-22 | c7343f5d10f49f1dbc13ff9071d563cdd29a43fc532095479d7b7d23eca6555d | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /font-0163.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22799 | 27-CR-23-3496 | 2023-03-22 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3fa64311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /font-0181.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22800 | 27-CR-23-3496 | 2023-03-22 | cc655eaf57aabad468447821fc79b13c76a63d9089bc0cd691a7d2a5677539 | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22801 | 27-CR-23-3496 | 2023-03-22 | cdf71a488e69d7fe91d9993682f5d1ceacc010bd5a7952dcd986dc57e2cc1922 | Finding of Incompetency and Order | MCRO_27-CR-23-3496_Finding of Incompetency and Order_2023-03-22_20240430073021.pdf | /image-0162.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Finding_of_Incompetency_and_Order_2023-03-22_20240430073021.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22802 | 27-CR-23-3496 | 2024-03-19 | 157edf7351a189e4e3096d37b4a3ce543bdd2a2f59b1bb1d36c9c0ee537b4a6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22803 | 27-CR-23-3496 | 2024-03-19 | 3337154831c9c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.zip | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |

**EXHIBIT SHA-3 | p. 333**

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22804 | 27-CR-23-3496 | 2024-03-19 | 39e8386d490416fe977033b0fee22344 3cb6eb215a8524580854cc2ae2ffdb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22805 | 27-CR-23-3496 | 2024-03-19 | 3aee9788685110e6de7b0b972cca3e34aef3d1714b0b8fad5e7294be5b6d1a7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22806 | 27-CR-23-3496 | 2024-03-19 | 4f058ae69095a04ea170626b13ce134a2462d424719ca56690c9919d48bf9ab9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22807 | 27-CR-23-3496 | 2024-03-19 | 60ec1f8f154602704cce6325d993ac4fecd6a9a7adc5a0998bce45e8e53c3370 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22808 | 27-CR-23-3496 | 2024-03-19 | 8cccd8bef89911f36f5afa803b91b8a59d9e6b0c612966134f5e6f64acc3c43d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22809 | 27-CR-23-3496 | 2024-03-19 | ab21f2bfa6dadcde14f0e82c065b8db0f5074aada54c2314fc7333e8fefc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22810 | 27-CR-23-3496 | 2024-03-19 | c69b0b270a8b9dbc3d7ef9c904e4e42b628a89fea1146c78776f60ccb2d6ef5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22811 | 27-CR-23-3496 | 2024-03-19 | e775e18f77dbf9ec51c36ab07a50ca3223a75ec2b5a3760c727c8cbd1d7a78fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22812 | 27-CR-23-3496 | 2024-03-19 | f0afe3f7fda01e147ddfda7715dcf87a1a030be28f7dc5e5ca5f1a4035592e99 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-3496_Notice of Remote Hearing with Instructions_2024-03-19_20240430073019.pdf | /font-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Notice_of_Remote_Hearing_with_Instructions_2024-03-19_20240430073019.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22813 | 27-CR-23-3496 | 2023-02-15 | 2efa663bfe6d6d2ee77206cc51eb7dee14b21d372ad5a447bd2690e09206dc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-15_20240430073023.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22814 | 27-CR-23-3496 | 2023-02-15 | 6fbe9627d4c146d4bad951adc5b54e5f04dc5926e7b2514fcfc08dab5ea59e0 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-15_20240430073023.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22815 | 27-CR-23-3496 | 2023-02-15 | a8327e56ce1172ae1597b8134fb1e0ecb75757f6a85a66a1b84fad477053c787 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-15_20240430073023.pdf | /font-0050.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-15_20240430073023.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22816 | 27-CR-23-3496 | 2024-01-11 | 07c68c88b301299e4ed2f3897f8b41b0 80e5af2024d866f32df09e404055b6d63ee368a5 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22817 | 27-CR-23-3496 | 2024-01-11 | 1e54bf9758a37a8ddcfcbcce084791 3af2c6cf876c0cdf994647ce3e42ea4c57014 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0052.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22818 | 27-CR-23-3496 | 2024-01-11 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e218008ba88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22819 | 27-CR-23-3496 | 2024-01-11 | 488ffd0aaae210bac0b2367638f2e9962e36106df8250d16b49450a5e91a59b0041 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22820 | 27-CR-23-3496 | 2024-01-11 | 777acb19e30b651a8e7ede12ab82691749159c30b4d13cd16cafd6043cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0027.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22821 | 27-CR-23-3496 | 2024-01-11 | a9fd61b0eea1de0ecc2375096 2adb0a0a7a5f2a5e69980a6b7ace18fb0be33 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22822 | 27-CR-23-3496 | 2024-01-11 | af6f7f6e02b7ca33095414a3a0d8065dfe53657868a0f0c9cc7c4bb93cc71909 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22823 | 27-CR-23-3496 | 2024-01-11 | b3582cc49256 2e5871898b37ba70e7fa616b4cce4e94f5aec1297540fbb5e389 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22824 | 27-CR-23-3496 | 2024-01-11 | b50a034599f437fae96470d96a83c2e6f2672 4aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /font-0076.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22825 | 27-CR-23-3496 | 2024-01-11 | b5d34a41d4f71013000107160c24b592744475 0be669f440ee586267f96560 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-3496_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-11_20240430073020.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-3496_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-11_20240430073020.pdf | MnCourtFraud.com/File/27-CR-23-3496.zip | ABDULKADIR ELMI EGAL |
| 22826 | 27-CR-23-385 | 2023-01-05 | 4bbf3cd05a2ddb32360c3d4a48e65ba6b7200600f971321 9e964b528fa558f | Citation Data Summary | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | /image-0057.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22827 | 27-CR-23-385 | 2023-01-05 | 77449955111755 0a60ae50f834d5e37 23f50ae8532b0 20ecf1004b55cc0e166cad | Citation Data Summary | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | /font-0016.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22828 | 27-CR-23-385 | 2023-01-05 | 967ccc2e20df943d45a3227 6943731ea75e0dc346c245170fbf11ccf373b00 | Citation Data Summary | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22829 | 27-CR-23-385 | 2023-01-05 | c960c64ee5fe157a27c30bc840dbd0fe13c99628ae99603b52b37d3433a259 | Citation Data Summary | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22830 | 27-CR-23-385 | 2023-01-05 | ec03f94a5465af2426743989e7961a6343 4deb4995953a5afd661623ea249 | Citation Data Summary | MCRO_27-CR-23-385_Citation Data Summary_2023-01-05_20240430071840.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Citation_Data_Summary_2023-01-05_20240430071840.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22831 | 27-CR-23-385 | 2023-05-02 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e218008ba88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22832 | 27-CR-23-385 | 2023-05-02 | 6c6386fa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | Finding of Incompetency and Order | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22833 | 27-CR-23-385 | 2023-05-02 | 74de35edc438277245281907 18817159835 33df7d4852de37d73b2fdf8241cd6 | Finding of Incompetency and Order | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22834 | 27-CR-23-385 | 2023-05-02 | 777acb19e30b651a8e7ede12ab82691749159c30b4d13cd16cafd6043cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | /image-0484.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22835 | 27-CR-23-385 | 2023-05-02 | b50a034599f437fae96470d96a83c2e6f2672 4aa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22836 | 27-CR-23-385 | 2023-05-02 | e3933a4008188ede9439d00a546a92786c36d1cdbdf9b0d66e74cfc2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.pdf | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 334

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 22837 | 27-CR-23-385 | 2023-05-02 | fe4645e49abbef212bf3ade4d4da0abc60a7ddf529060c567b9b5051e42e51bf | Finding of Incompetency and Order | MCRO_27-CR-23-385_Finding of Incompetency and Order_2023-05-02_20240430071836.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Finding_of_Incompetency_and_Order_2023-05-02_20240430071836.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Kraskey |
| 22838 | 27-CR-23-385 | 2023-02-21 | 01db1b3e167d5d6d7ec9e9c348880c299f7a49e553b35fcbd4d384b43b20fb7a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22839 | 27-CR-23-385 | 2023-02-21 | 02f1275ee9ad95dea21cbcc663b7ca58ac71b2e9c6f90d44e591c40e98dd4844 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /font-0076.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22840 | 27-CR-23-385 | 2023-02-21 | 1dba1d80bdb80ded37e3f73154008b2e1accc9422d25297db523a9b4a8a85b43 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /font-0029.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22841 | 27-CR-23-385 | 2023-02-21 | 74de35edc438277245281907d0b171593535d7a64552de37d73b2bff8241cd6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22842 | 27-CR-23-385 | 2023-02-21 | 777acb19e3b9b51a8e7ede12abd2b917491538a0b4d13cd166caf6f0443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22843 | 27-CR-23-385 | 2023-02-21 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0bfdc9642c53 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22844 | 27-CR-23-385 | 2023-02-21 | ab6ea9cdcaec0a581149b515bc9c84d7edfb2f34630912fcf15216b36a016cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22845 | 27-CR-23-385 | 2023-02-21 | c02cb365618166068b7db8dc b6e581593bd04ddfb2ed2141cc3f3e71d7a4d4a211 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22846 | 27-CR-23-385 | 2023-02-21 | de61474465416dbc35ed809c9853fc04d9bddf2c2a27e831478226b18f6ac9ff2 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /font-0072.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22847 | 27-CR-23-385 | 2023-02-21 | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d8550fadbf9ad5b575c92 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /font-0074.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22848 | 27-CR-23-385 | 2023-02-21 | e88f9c0651ba978b8b38b98abae4ce028aaec852f6f5be32fd2d8114a7c2005 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-02-21_20240430071838.pdf | /font-0077.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-02-21_20240430071838.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22849 | 27-CR-23-385 | 2023-03-28 | 070ed6b05600372b42c638e351716fa7d748d74bc7eabd3e35f91e6f2737c645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22850 | 27-CR-23-385 | 2023-03-28 | 086b4c456d8e68998bc9951 7bcda6cd08f8264bbc0cf77bf0a1e64d8a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /font-0024.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22851 | 27-CR-23-385 | 2023-03-28 | 1fa67c75ff967237772531 3c162f83635e9ba546d7c5b3e218008ad8bedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /font-0375.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22852 | 27-CR-23-385 | 2023-03-28 | 25f0ea8d81e7dd04799707c9ca7e291e89a18f75d899e1293c2af4642342e44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22853 | 27-CR-23-385 | 2023-03-28 | 677e52a3b8403ce87e338b0a2e31e60fe5dd9f3f0dce7043a34115cf0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22854 | 27-CR-23-385 | 2023-03-28 | b50a034599414377fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /font-0380.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22855 | 27-CR-23-385 | 2023-03-28 | c09827ce81d98cbe2d1554a0411d2582fa6e533482d848dc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /image-0356.png | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22856 | 27-CR-23-385 | 2023-03-28 | cbe99ad145a18650a52db 840ec f1fb39a0b0e9636 3d359fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22857 | 27-CR-23-385 | 2023-03-28 | cbe99ad145a18650a52dbb840ecf1fb39a0b0e963 63d359fbca9a82ff41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-385_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430071837.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430071837.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22858 | 27-CR-23-385 | 2023-01-06 | 0598f27b642305ce5b25e5e13 9df700cf4123bdb32dbbfcc9e7b862aca115fd5 | Summons | MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22859 | 27-CR-23-385 | 2023-01-06 | 9db2b621c14b05d1ed928dc9be168b4d0ea1476e8041a22cb2916dd449e43542 | Summons | MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-385_Summons_2023-01-06_20240430071839.zip | MnCourtFraud.com/File/27-CR-23-385.zip | Lucas Patrick Krasley |
| 22860 | 27-CR-23-4547 | 2023-10-18 | 3bc59b4c3072c55bd96441dbe85f9760907b1616c5e1891 a9617 9edd9987722 | Demand or Request for Discovery | MCRO_27-CR-23-4547_Demand or Request for Discovery_2023-10-18_20240430073109.pdf | /font-0285.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Demand_or_Request_for_Discovery_2023-10-18_20240430073109.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22861 | 27-CR-23-4547 | 2023-03-01 | 3909d3a28c6088a605f9cd94305767298 6e6028 3f6 38e41c6405296 22f25 65e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22862 | 27-CR-23-4547 | 2023-03-01 | 4bb3c d95a2ddb3236bc30b4a48e65ba8b720f6b00fb71321 8e96a3c5f89c58f | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /image-0313.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22863 | 27-CR-23-4547 | 2023-03-01 | 5200d7f 6da01427 77b9c 772edd5af066 3a7e42b1dba58e6d57b5a2a03aa656 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22864 | 27-CR-23-4547 | 2023-03-01 | 5e88eacaf19d053b04e6dd16ca30949d470ef3cda2db9a13e60c64d57c3b11 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0210.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22865 | 27-CR-23-4547 | 2023-03-01 | e3b0c4429 8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22866 | 27-CR-23-4547 | 2023-03-01 | e3b0c4429 8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22867 | 27-CR-23-4547 | 2023-03-01 | e3b0c4429 8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22868 | 27-CR-23-4547 | 2023-03-01 | e3b0c4429 8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22869 | 27-CR-23-4547 | 2023-03-01 | e3b0c4429 8fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |

EXHIBIT SHA-3 | p. 335

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset.zip_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22870 | 27-CR-23-4547 | 2023-03-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.pdf | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22871 | 27-CR-23-4547 | 2023-03-01 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.pdf | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22872 | 27-CR-23-4547 | 2023-03-01 | f627466c20a82cd207d50833a58a7109909b3f5de2c6df5303ae7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.pdf | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22873 | 27-CR-23-4547 | 2023-03-01 | fbe6023a7c0c6bd25f75d346f82b3f895f89d1d4d9defd85e697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-4547_E-filed Comp-Order for Detention_2023-03-01_20240430073125.pdf | /image-0075.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_E-filed_Comp-Order_for_Detention_2023-03-01_20240430073125.pdf | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22874 | 27-CR-23-4547 | 2023-12-27 | fb7af5d534f1613990 da2238fbb2c64e071196760975daa60a742dc0fe5e9d57 | Notice of Case Reassignment | MCRO_27-CR-23-4547_Notice of Case Reassignment_2023-12-27_20240430073106.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Case_Reassignment_2023-12-27_20240430073106.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22875 | 27-CR-23-4547 | 2023-12-27 | 51991d8c3f5bc0795453fe9ac318f86141fea4f494733dd755c21d072324f0d9 | Notice of Case Reassignment | MCRO_27-CR-23-4547_Notice of Case Reassignment_2023-12-27_20240430073106.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Case_Reassignment_2023-12-27_20240430073106.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22876 | 27-CR-23-4547 | 2023-03-01 | 5719e4eb76fe2bb730bc04a5bd48852051f02e5316ceb6d4b7b4ae30cb315006 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073122.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-03-01_20240430073122.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22877 | 27-CR-23-4547 | 2023-03-01 | 5719e4eb76fe2bb730bc04a5bd48852051f02e5316ceb6d4b7b4ae30cb315006 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-03-01_20240430073122.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-03-01_20240430073122.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22878 | 27-CR-23-4547 | 2023-05-10 | 16a67c75ff967237772531 3c162f8365e9ba546d7c5b3e21800fba8be0ee8f8 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | /font-0314.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-05-10_20240430073119.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22879 | 27-CR-23-4547 | 2023-05-10 | 2714b23beb5a04e0b9f3d5c9ff18a66a54573df03bce0e9d7efd4d1edc06d4abd | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-05-10_20240430073119.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22880 | 27-CR-23-4547 | 2023-05-10 | 297045b2ca363e80f9e6fa93fc10db33354e6d24d5c4a5a2c7f9807d8e0f73 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-05-10_20240430073119.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22881 | 27-CR-23-4547 | 2023-05-10 | b50a03459f484437fae96470d96a83c2e02672 4aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-05-10_20240430073119.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-05-10_20240430073119.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22882 | 27-CR-23-4547 | 2023-07-21 | 16a67c75ff96723777253113c162f8365e9ba546d7c5b3e21800fba8be0ee8f8 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /font-0306.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22883 | 27-CR-23-4547 | 2023-07-21 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22884 | 27-CR-23-4547 | 2023-07-21 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22885 | 27-CR-23-4547 | 2023-07-21 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /image-0209.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22886 | 27-CR-23-4547 | 2023-07-21 | 515e291510ca14dc34baae9d077ee71073 24f2e2d8c93628c103467d7191d8 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /image-0270.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22887 | 27-CR-23-4547 | 2023-07-21 | 8968d31116d8ca6aefb490943eb49835e5a3d5766af51f306f96e38a9d40ea2 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /font-0308.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22888 | 27-CR-23-4547 | 2023-07-21 | b50a03459f484437fae96470d96a83c2e02672 4aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /font-0283.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22889 | 27-CR-23-4547 | 2023-07-21 | d9726ea454c2767dafaeta07c723e61d73edf8a916c41bac3cdd65a1362ace3 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-07-21_20240430073117.pdf | /font-0294.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-07-21_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22890 | 27-CR-23-4547 | 2023-09-12 | 16a67c75ff9672377725313c162f8365e9ba546d7c5b3e21800fba8be0ee8f8 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22891 | 27-CR-23-4547 | 2023-09-12 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22892 | 27-CR-23-4547 | 2023-09-12 | 7cead98d4e00a7a2b7eef767df7713 5e1e8deb545dbfdc7f6d15952063 37c7ca | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22893 | 27-CR-23-4547 | 2023-09-12 | 83679976a7d095e751ae37e760e2ba9d87a837211f1e263e800cf672c4fc494 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22894 | 27-CR-23-4547 | 2023-09-12 | b50a03459f484437fae96470d96a83c2e02672 4aa15445c3c706dad26e17692 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22895 | 27-CR-23-4547 | 2023-09-12 | bdbf43b23426f9e1e3912b932b13b682225 22ea0707eb3f4152ed1ae8f9c9de2 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22896 | 27-CR-23-4547 | 2023-09-12 | db24b486ddf7f6be4ef5955057602893f009c4d1304e12d8c96d8fd2d7ac00a3 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22897 | 27-CR-23-4547 | 2023-09-12 | db95a3c20e004462a13d0cbba3bd1d04971aad933f1c71b45d1f19d3b2435e | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22898 | 27-CR-23-4547 | 2023-09-12 | de6b9ba121 8151a645cd1a58067ccf398d47f82cd45f91e9ade9dedc72e243 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22899 | 27-CR-23-4547 | 2023-09-12 | f9c9d933012da2dd8d7b9fb5ee7584a6678bb6e4a4bafa6af10653077780f8e2 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-09-12_20240430073113.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-09-12_20240430073113.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22900 | 27-CR-23-4547 | 2023-10-18 | 16a67c75ff96723777253113c162f8365e9ba546d7c5b3e21800fba8be0ee8f8 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /font-0280.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22901 | 27-CR-23-4547 | 2023-10-18 | 333715483 1c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /image-0271.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22902 | 27-CR-23-4547 | 2023-10-18 | 3ee2a7096f31550fc09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /font-0287.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |

**EXHIBIT SHA-3 | p. 336**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22903 | 27-CR-23-4547 | 2023-10-18 | 3ee2a7096f31550bc09b5d49bc2f519da3c4ea0e84b770357966802fcccf95129 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /font-0303.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22904 | 27-CR-23-4547 | 2023-10-18 | 515e29115160cc146c34baae9d077ee7107324f2e2dfe9362f85c10346747191d8 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /image-0270.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22905 | 27-CR-23-4547 | 2023-10-18 | 8968d311b8fca6ae6b49043eb4983f5e5a3d5766af51f30fd96e3fa9d4f0ea2 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /font-0308.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22906 | 27-CR-23-4547 | 2023-10-18 | b50a034599443f7fae96470d96a83c2efd267264a15445c3c706f0ad26e17692 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /font-0283.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22907 | 27-CR-23-4547 | 2023-10-18 | d9726ea454c27670afaefa97c723e61d73edfb4916c41bac3cddd5a1362ace3 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-10-18_20240430073110.pdf | /font-0294.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-10-18_20240430073110.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22908 | 27-CR-23-4547 | 2023-12-15 | 134f349e50e029a5ee24ac9b1fe08c3413ac77f330aca7c5faef2f40c309c46d | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0065.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22909 | 27-CR-23-4547 | 2023-12-15 | 15ca30e97cc794f046571fbfa4e6d6bbb31a23e65d057b65deabe5941eb03f02 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0072.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22910 | 27-CR-23-4547 | 2023-12-15 | 1fa67c75ff96723777225313c162ff8635e9ba546d7c5b3e21800fbaa88edece8 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0052.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22911 | 27-CR-23-4547 | 2023-12-15 | 27e9ba81d5d3238d82ab5a451d1c36e13f9654869d8bd9891e014b64b9e51b27 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0060.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22912 | 27-CR-23-4547 | 2023-12-15 | 3337154831c9c50fc417825cdb15f3de082bfb00de1040172dfb71825b5a11a | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22913 | 27-CR-23-4547 | 2023-12-15 | 7cead99b4c00a7a2b7eef767df77135e1e8defd45ddc786d1595206337c7ca | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22914 | 27-CR-23-4547 | 2023-12-15 | 8081c445036f8a8e9c7e4325e7ccfeb5f980ce7dc6d76a7290029f6867904d | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22915 | 27-CR-23-4547 | 2023-12-15 | b50a034599443f7fae96470d96a83c2efd267264a15445c3c706f0ad26e17692 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0055.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22916 | 27-CR-23-4547 | 2023-12-15 | b95d780468e8f207c3c0988d5c2339e2e7f92cfd017e4700f4eb326e51867676 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22917 | 27-CR-23-4547 | 2023-12-15 | c78cdd467eac1da1c1c85fc26bd9631b744e2a2aee08d7eeb0795b9184ca2050 | Notice of Hearing | MCRO_27-CR-23-4547_Notice of Hearing_2023-12-15_20240430073108.pdf | /font-0070.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Hearing_2023-12-15_20240430073108.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22918 | 27-CR-23-4547 | 2023-05-10 | 0fb505bcbdefb251e25c75a374dba8a6049b32a93d8bcdb874e1f9e88c71ea578 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0091.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22919 | 27-CR-23-4547 | 2023-05-10 | 15047f151c9c406bf7e83daa7b40c69ec4b9bc40ea1d873f5090994304e612e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22920 | 27-CR-23-4547 | 2023-05-10 | 1c660dd091d411a934336261196bde157813e1c56ace727a6e8ce41f298b6a69 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22921 | 27-CR-23-4547 | 2023-05-10 | 3277845beb8486607999ea9c34e545b7eab9e193878971e45a33d0ec125d131a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0066.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22922 | 27-CR-23-4547 | 2023-05-10 | 3337154831c9c50fc417825cdb15f3de082bfb00de1040172dfb71825b5a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22923 | 27-CR-23-4547 | 2023-05-10 | 39e8386d490416f0e97703308bbfee223443cc66eb215a8524d5f65a4c2ae28861 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0099.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22924 | 27-CR-23-4547 | 2023-05-10 | 581e7332e88adac25a04fc7a3b67b8b3c55226816b2e83d3bca157f530c4191f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22925 | 27-CR-23-4547 | 2023-05-10 | 9df27392616281f6ce3cfc6d710bf92d49404b53583456fa60f8363b20922 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22926 | 27-CR-23-4547 | 2023-05-10 | a8980b69bc7a974bd9e16e28328581e01c2420ce145c3e32fc6f4772061df15d5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0063.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22927 | 27-CR-23-4547 | 2023-05-10 | abeba4d0ea7ed416bdd2d45f8675442211a247e9bbc88ccb2aded9c2235f7059 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22928 | 27-CR-23-4547 | 2023-05-10 | bb754074d138866702d4205302d78074fa30e9cab0407bee06b9c1190586878 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0098.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22929 | 27-CR-23-4547 | 2023-05-10 | 1a7f63b50dafb6d3a133feeaaf7bd3845e5ce5a7e89da3d7f028ceef5f2e10de63 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-10_20240430073120.pdf | /font-0061.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-10_20240430073120.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22930 | 27-CR-23-4547 | 2023-05-19 | 2f3fe358801136ac3bd933f8f0e9385b436ac25ba9d693c00db3c87996e1085 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0071.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22931 | 27-CR-23-4547 | 2023-05-19 | 3337154831c9c50fc417825cdb15f3de082bfb00de1040172dfb71825b5a11a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22932 | 27-CR-23-4547 | 2023-05-19 | 3741347fc407843d2c0cd3425beae2adcd8eb2708ed2d33e1a2abc21fcbb5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22933 | 27-CR-23-4547 | 2023-05-19 | 39e8386d490416f0e97703308bbfee223443cc66eb215a8524d5f65a4c2ae28861 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22934 | 27-CR-23-4547 | 2023-05-19 | 44c5e2accc66a516cc1466e28ce556cdc1350f8b40dca8e24190600d01973a9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0058.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22935 | 27-CR-23-4547 | 2023-05-19 | 55c520fba46dd4304219c2fcf3da2ca306848e8bc4741b884ba27a4d39cb209d5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0054.tif | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |

EXHIBIT SHA-3 | p. 337

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22936 | 27-CR-23-4547 | 2023-05-19 | 68f81aaa953471468c7c891137b046811f863c2bfba64c1fe234b37004fba3a4ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22937 | 27-CR-23-4547 | 2023-05-19 | 8e176bd5d84e6e0e8975fde47d4c31f2c5b43707f037eaa61e7551651f130c9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22938 | 27-CR-23-4547 | 2023-05-19 | ce0f251ba49dbbcd2bfe1f42829804a1bbbf73ae02b62b674b192d2e1774d6d6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22939 | 27-CR-23-4547 | 2023-05-19 | e9da3767008bba4628612963f043e3ee9291ee30ed633e28d7491d0442fd7 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-05-19_20240430073118.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-05-19_20240430073118.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22940 | 27-CR-23-4547 | 2023-07-19 | 086b4c456dbe689f8c9951f7bcda6cd0f82646e5cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22941 | 27-CR-23-4547 | 2023-07-19 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22942 | 27-CR-23-4547 | 2023-07-19 | 2e85bf7066a016f654d28ffbfb8e228b06a946f70576dd75ed195af6ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22943 | 27-CR-23-4547 | 2023-07-19 | 2e85bf7066a016f654d28ffbfb8e228b06a946f70576dd75ed195af6ac6d879c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /font-0102.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22944 | 27-CR-23-4547 | 2023-07-19 | 333715483fc9c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22945 | 27-CR-23-4547 | 2023-07-19 | 6a1e22132a54faa50ee0c2479f8b84e51f3e2e6f30e9925fba45ca6afae0e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22946 | 27-CR-23-4547 | 2023-07-19 | b50a034599f4f37fae9647b0f96a83c2efd26724aa15445c3e7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /font-0320.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22947 | 27-CR-23-4547 | 2023-07-19 | ca511d7b71b3c6ce85518386b79445d65490d6ac1ce0f940fbdbe827a8940 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22948 | 27-CR-23-4547 | 2023-07-19 | d76864ea48d92c2e3db69745689d382105b66642410cbc85499b33b7a0214656f75 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-07-19_20240430073117.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-07-19_20240430073117.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22949 | 27-CR-23-4547 | 2023-08-29 | 036702c7c689fc52e58ec04248a9d082211e7da9f7d850612687fe28056f0d0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22950 | 27-CR-23-4547 | 2023-08-29 | 068b5d178d2a2e37a777513116914fb58390a90dbe8f1b339656d95da04e9323 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22951 | 27-CR-23-4547 | 2023-08-29 | 092e8f28bd1a2d2d5b7a8975f7abed456ea8b6a6b4b122f91c283834debabdccc3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22952 | 27-CR-23-4547 | 2023-08-29 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22953 | 27-CR-23-4547 | 2023-08-29 | 333715483fc9c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22954 | 27-CR-23-4547 | 2023-08-29 | 39e8386d49041fde977033b0fee223443cc6beb215a8524f5f865ec2ae28bf01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22955 | 27-CR-23-4547 | 2023-08-29 | 39ebff05852700989a0ab9bbfae5010f451b18e30aa837a7cd8127a34ac1ab6c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22956 | 27-CR-23-4547 | 2023-08-29 | 7b0970a50fc54d33dd62a50cd5cfe2e8fecda0ca2163abddba41994e5710 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22957 | 27-CR-23-4547 | 2023-08-29 | 8950adf5cd374f27b0c239d898a12383cf8dc7591669bd70337c0037f401c088 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22958 | 27-CR-23-4547 | 2023-08-29 | 8aa6a5739e1d7db245715701Seddee79fada59cc7edf9d5b55887c67b5937ad43e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22959 | 27-CR-23-4547 | 2023-08-29 | b50a034599f4f37fae9647b0f96a83c2efd26724aa15445c3e7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0312.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22960 | 27-CR-23-4547 | 2023-08-29 | e127d163d44f39652913893fba0877407bb040a00e80e994e6c8f027c3510860 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22961 | 27-CR-23-4547 | 2023-08-29 | f1c46a1fa6f43d6a011e2578a56a25a1276624029b9e264905258eef86fd8e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-08-29_20240430073115.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073115.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22962 | 27-CR-23-4547 | 2023-10-17 | 086b4c456dbe689f8c9951f7bcda6cd0f82646e5cf77bf0a1e64dd9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22963 | 27-CR-23-4547 | 2023-10-17 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /font-0307.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22964 | 27-CR-23-4547 | 2023-10-17 | 333715483fc9c50fc41782fcdb15f3de082b8b00de10401720fb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22965 | 27-CR-23-4547 | 2023-10-17 | 6a1e22132a54faa50ee0c2479f8b84e51f3e2e6f30e9925fba45ca6afae0e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22966 | 27-CR-23-4547 | 2023-10-17 | ae9ca9c26d141483fd548012b5ea0762c4f2f59e4f2ee938e0f5ba9768f5970a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22967 | 27-CR-23-4547 | 2023-10-17 | b50a034599f4f37fae9647b0f96a83c2efd26724aa15445c3e7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /font-0312.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22968 | 27-CR-23-4547 | 2023-10-17 | ced2bf69bee36a347e982dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |

EXHIBIT SHA-3 | p. 338

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 22969 | 27-CR-23-4547 | 2023-10-17 | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22970 | 27-CR-23-4547 | 2024-01-17 | d76864ea4d0f22e34b6974500b03821f05b666d2418ac854986533b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2023-10-17_20240430073111.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2023-10-17_20240430073111.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22971 | 27-CR-23-4547 | 2024-01-02 | 0541fbda6c6b516006e36871cf4a14c702176819b4589a95fab00a1be3f53d44 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22972 | 27-CR-23-4547 | 2024-01-02 | 2d5379de36bad77284e732879244f9e26bbf0fd6bd0db76972b72c92eac0504d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22973 | 27-CR-23-4547 | 2024-01-02 | 333715483c9c50c41782fcdb15d3de682b8b00de104017ddfb71826f5a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22974 | 27-CR-23-4547 | 2024-01-02 | 39e8386d490416fe977033b00ee2234543c6eb215a8524058654ec2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22975 | 27-CR-23-4547 | 2024-01-02 | 4581974ad9e0d596652afa703fbd951205ab36a4edfe7cf2034bebe6f8f4fc64 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22976 | 27-CR-23-4547 | 2024-01-02 | 6d815df6e0fb81159b8a088fd5f9e35518528bac98bac615f9fc0a697090610e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22977 | 27-CR-23-4547 | 2024-01-02 | 853325e32dcc199a681817be662b026d319223082b5e6393c90f58fc770c16 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22978 | 27-CR-23-4547 | 2024-01-02 | 8f0f5838b42d923b84d28065530aca676a2ee6d171829d02a5c91f0383b7ddb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22979 | 27-CR-23-4547 | 2024-01-02 | b03fb689c6c3339e9e38aeac188705c552fbdd2341a6784ee5558c74b4f19112 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22980 | 27-CR-23-4547 | 2024-01-02 | baefd84312fbd34e16844a4ae4dde231816521893660d9883e7538e0686aa6fe | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22981 | 27-CR-23-4547 | 2024-01-02 | ea58261e971c55369bf7d7185cdff5a775b3f866adaa8d985e34bd699ab04c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-4547_Notice of Remote Hearing with Instructions_2024-01-02_20240430073105.pdf | /font-0031.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Notice_of_Remote_Hearing_with_Instructions_2024-01-02_20240430073105.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22982 | 27-CR-23-4547 | 2023-03-01 | 2b28e9b645cd9efe31a6e713c942c246b884ae46aadaa5d1d64d1fe74848909 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2023-03-01_20240430073123.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2023-03-01_20240430073123.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22983 | 27-CR-23-4547 | 2023-03-01 | 55510eb0d1198b87911bb71793abd8761000421a85ab3b3f1f638a5218d531 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2023-03-01_20240430073123.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2023-03-01_20240430073123.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22984 | 27-CR-23-4547 | 2024-01-24 | 1c2a888a4319d02c1011 1edb534cb3865f6c3808ce85e5aaef950420db20e72 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /font-0021.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22985 | 27-CR-23-4547 | 2024-01-24 | 1e369a999ce9c8baf05ebbcac91b3e178e315c66ad6f958460d6692529a409c52 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /image-0061.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22986 | 27-CR-23-4547 | 2024-01-24 | 23ea27dd1a3d1fbe2ea942bd178c7240b10c4ccdac7cf141c3f906b3355472ee | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22987 | 27-CR-23-4547 | 2024-01-24 | 38378a0e28eda5c797b8fe1c5ec776463400e6d0276db75b2ba3d3ac9bb5b33 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /font-0038.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22988 | 27-CR-23-4547 | 2024-01-24 | 39fde9fb913c16d6f8f2e5f40c3e5f9cd3629c330df71017456c1a83a9bb9288f | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22989 | 27-CR-23-4547 | 2024-01-24 | 610bfca0ed27df25a0f872b07890533b4b742f3f9adf6cf899b2006f14a470f377 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22990 | 27-CR-23-4547 | 2024-01-24 | 927b5d47c5dafcf78b86aa1debe532c5b648a41a152553e3e1b26d0ffc397276 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /image-0062.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22991 | 27-CR-23-4547 | 2024-01-24 | abf7970e1ad2b209165b1d8e0f926de60d0b5c04857d04a513e141deb13a7acd | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /font-0040.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22992 | 27-CR-23-4547 | 2024-01-24 | ac08be8712d69012e6fc471a506ab22aab1782bd58b9a5b578d252848e1543fc6 | Order for Conditional Release | MCRO_27-CR-23-4547_Order for Conditional Release_2024-01-24_20240430073104.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order_for_Conditional_Release_2024-01-24_20240430073104.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22993 | 27-CR-23-4547 | 2023-05-10 | 1fa67c75ff967237772531 3c162f83625e9ba546d7c5b3e21800baa88edecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | /font-0028.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-10_20240430073122.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22994 | 27-CR-23-4547 | 2023-05-10 | a484df169702688ba6a18e3cfe797a71f7be9f9c192388df7d5dfcb695896dbc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-10_20240430073122.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22995 | 27-CR-23-4547 | 2023-05-10 | a740fc480831115ad2d48c4d2ec51ca665f8fa98ee226a92030ffc93f790225ddef | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-10_20240430073122.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22996 | 27-CR-23-4547 | 2023-05-10 | b50a03459944137fae9647dd96a83c2e1d26724aa1544 5c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | /font-0018.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-10_20240430073122.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22997 | 27-CR-23-4547 | 2023-05-10 | d754fc706d4caff23609ac9df192b16f789db163ebbb6bed66c14e55cc82f89 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-4547_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-05-10_20240430073122.pdf | /image-0035.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-05-10_20240430073122.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22998 | 27-CR-23-4547 | 2023-09-11 | 2f2e72fa94cc6673d088babf7b5442e9757d6535a60129b68f5631e9a4b438d | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 22999 | 27-CR-23-4547 | 2023-09-11 | 427af119e8704848644710f5da65ea0d2851 62ce3d78bb774a5b0aa489335 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /font-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 23000 | 27-CR-23-4547 | 2023-09-11 | 830573fc016ad7bf8a6b69470a4603d1ebec06fe12900d8bb6dd540f0e95c3f1b | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /image-0134.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 23001 | 27-CR-23-4547 | 2023-09-11 | 93ae915600056d4434738cc59e4d4da5df79dfa6a6925c2b944a2b6b0771f7cc89 | Order-Other | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /font-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |

EXHIBIT SHA-3 | p. 339

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23002 | 27-CR-23-4547 | 2023-09-11 | Order-Other | c3aef5faf20a2986a9e50df465a0fd4b255006723df02f35f34e412e11aa72d | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /image-0126.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 23003 | 27-CR-23-4547 | 2023-09-11 | Order-Other | e75fe134200a3143c6b3dac1426f1f5b0c02e61dbfc665b172a7bb7bc342817ba | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 23004 | 27-CR-23-4547 | 2023-09-11 | f6e80f7016177d84cca3be403a8ff908e297b19241cf1c5fa26d412b367f84 | | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /font-0115.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 23005 | 27-CR-23-4547 | 2023-09-11 | fefffbd720f6d4b3c021c6aa2dea686f5e00f3c1504484a98afd974a661041be5e | | MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.pdf | /font-0145.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-4547_Order-Other_2023-09-11_20240430073114.zip | MnCourtFraud.com/File/27-CR-23-4547.zip | Delayna Adrianne Lussier |
| 23006 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | 28aab8be794fc0f09cde34131d8a190d4ee4f79f9af595bf7243345cccc3ed07b | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /image-0128.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23007 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | 3909d3a26c60f88a605fbd9430576729f66e6028838c1445a592962f2565e0f | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23008 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | 4bbf3c0f05a2ddb32360c30b4a48e65ba0b720fa00f0713219e964b528f9a058f | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /image-0351.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23009 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | e3b0c4429f8c1c149afb4a8996fb92427ae41e464f8934ca9599f1b7852b855 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23010 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | e3b0c4429f8c1c149afb4a8996fb92427ae41e464f8934ca9599f1b7852b855 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0007.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23011 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | e3b0c4429f8c1c149afb4a8996fb92427ae41e464f8934ca9599f1b7852b855 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0238.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23012 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | e3b0c4429f8c1c149afb4a8996fb92427ae41e464f8934ca9599f1b7852b855 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23013 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | e3b0c4429f8c1c149afb4a8996fb92427ae41e464f8934ca9599f1b7852b855 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23014 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | e3b0c4429f8c1c149afb4a8996fb92427ae41e464f8934ca9599f1b7852b855 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23015 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | e3b0c4429f8c1c149afb4a8996fb92427ae41e464f8934ca9599f1b7852b855 | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23016 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | eb2e398dbeeb47f9d5e92dc5d9b29e66add22230e77f4ee7e5e29e0dafb5f21f | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23017 | 27-CR-23-512 | 2023-01-06 | E-filed Comp-Order for Detention | f627466c20a82cd207d5b833a58a7100909fd35bf6ee2c5df5303a67c16c4f6dcdc | MCRO_27-CR-23-512_E-filed Comp-Order for Detention_2023-01-06_20240430071938.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_E-filed_Comp-Order_for_Detention_2023-01-06_20240430071938.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23018 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | fbc6023a7c0c6bd25f75d346f82b3890589dd1d4d9e85c697d51ce2edc4772 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23019 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e218008aad8ede6cef8 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23020 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | 46f28f30dfa1d788e934944165aa41ddb72cec80337a7d5a6d29680863e8d38 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /image-0197.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23021 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | 512f2f049cd8037f2e0e5219ae157cfecc71d1bf7000d8827ea46599ba32c1b7e7 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /image-0189.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23022 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | b50a034599414378ae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /image-0199.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23023 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | b9df2bbd6e618cc562bf58653916d44a76fa126401342490117e8074aaebd803 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /font-0172.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23024 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | c09827ce81d98cbe2d1554a04116256f2a0e533482348b46c4c79b3b9cbdb485 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /image-0105.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23025 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | cb5e56847dbd6ec9c3f7e3d759139f38de92e7bed2a9a3fdb4311cd150730537b | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23026 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | cbde9b15dabb5b91a870aa763d4490f013d6d7f5717070ea23fb2a707b733717 | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /font-0168.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23027 | 27-CR-23-512 | 2023-02-16 | Finding of Incompetency and Order | efab46fa00a0bc8855dd8450d93743d78ae6c060f9d1a423c5f6444f1644a2deb | MCRO_27-CR-23-512_Finding of Incompetency and Order_2023-02-16_20240430071935.pdf | /font-0170.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Finding_of_Incompetency_and_Order_2023-02-16_20240430071935.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23028 | 27-CR-23-512 | 2023-01-11 | Notice of Evidence and Identification Procedures | 8aa50bf209716399090a0bc0fadd1eb2e5512955b4c73f70ef7a80609a8a1788 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-01-11_20240430071936.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23029 | 27-CR-23-512 | 2023-01-11 | Notice of Evidence and Identification Procedures | 8fbb5670904f9e7eb30ebb5038ba83982b986c5ce1c8181cd30c493e9ac75c51c | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-01-11_20240430071936.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23030 | 27-CR-23-512 | 2023-01-11 | Notice of Evidence and Identification Procedures | f3c4e00f485527f3c07fb47272ebbea0e14384e1cfaee322cd8f31d2deadb244 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-01-11_20240430071936.pdf | /image-0011.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-01-11_20240430071936.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23031 | 27-CR-23-512 | 2023-02-16 | Notice of Evidence and Identification Procedures | 8aa50bf209716399090a0bc0fadd1eb2e5512955b4c73f70ef7a80609a8a1788 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-02-16_20240430071934.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23032 | 27-CR-23-512 | 2023-02-16 | Notice of Evidence and Identification Procedures | 8fbb5670904f9e7eb30ebb5038ba83982b986c5ce1c8181cd30c493e9ac75c51c | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-02-16_20240430071934.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23033 | 27-CR-23-512 | 2023-02-16 | Notice of Evidence and Identification Procedures | dd7f1de8c84a0463ca98dd96823e64807bcfc7eaca609b102ada8b4efdcce38 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-02-16_20240430071934.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |
| 23034 | 27-CR-23-512 | 2023-02-16 | Notice of Evidence and Identification Procedures | f3c4e00f485527f3c07fb47272ebbea0e14384e1cfaee322cd8f31d2deadb244 | MCRO_27-CR-23-512_Notice of Evidence and Identification Procedures_2023-02-16_20240430071934.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Notice_of_Evidence_and_Identification_Procedures_2023-02-16_20240430071934.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Aliasow |

EXHIBIT SHA-3 | p. 340

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23035 | 27-CR-23-512 | 2023-03-07 | 5b673efe9d6e8e3d74f07c6fbe1316b5f8f6e6943b7fb2d289ce1a25782447ac | Order for Conditional Release | MCRO_27-CR-23-512_Order_for_Conditional_Release_2023-03-07_20240430071932.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Conditional_Release_2023-03-07_20240430071932.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23036 | 27-CR-23-512 | 2023-03-07 | dd587ea9d5a89f2c053f95f62951eed01df1a4c7d45a2cf68a5b525b8f2807e7 | Order for Dismissal | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-07_20240430071931.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-07_20240430071931.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23037 | 27-CR-23-512 | 2023-03-07 | 916a87cae27040d5ad4487bbf6bdeda48fa7472d0d2f84d968a6b5375dd7fb001 | Order for Dismissal | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23038 | 27-CR-23-512 | 2023-03-07 | 9f1e074917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233 | Order for Dismissal | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23039 | 27-CR-23-512 | 2023-03-07 | bcbed95d5b4801d7bb0828078dc12504749bfa733f39a153e83e2dd72819945a | Order for Dismissal | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23040 | 27-CR-23-512 | 2023-03-07 | c09827ce81d98cbe2d1554a6411d25826abde533482348d8c4c79b3b9cbdb485 | Order for Dismissal | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23041 | 27-CR-23-512 | 2023-03-07 | e675de747f37b4a8f3dc6066abf5a50d892c2314985854b2d879237377381c4 | Order for Dismissal | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.pdf | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23042 | 27-CR-23-512 | 2023-03-07 | fdc51a295d4c55e1b19c67e8c3d28173f493976b99c71597ce10e706f976ed | Order for Dismissal | MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.pdf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order_for_Dismissal_2023-03-27_20240430071931.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23043 | 27-CR-23-512 | 2023-01-09 | 4651954ecded69561800ef25a00f5fd4a4d0f0f6f482e6f750bf14e7acbdab6a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-512_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240430071937.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240430071937.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23044 | 27-CR-23-512 | 2023-01-09 | 54d20575a3f05ab21d12c1f40cc378f0ce8c94b22067c0ac5d575cc60d42fbb8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-512_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240430071937.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240430071937.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23045 | 27-CR-23-512 | 2023-01-09 | bb2f6f57bdd1f0b3eb788bf8a92c8361374601fb7dbc3489d7c0156aa092b4 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-512_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240430071937.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-01-09_20240430071937.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23046 | 27-CR-23-512 | 2023-02-16 | 31a1521e0e0877f43a7e19d1fc1473e0b3bd846e7a01a16faa726910bcaef9521 | Request for Disclosure | MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.pdf | /image-0016.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23047 | 27-CR-23-512 | 2023-02-16 | 8aa50bf209710399690bdba5bfe1eb2e5512f8b36f48d7c87bd66064302b1718 | Request for Disclosure | MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23048 | 27-CR-23-512 | 2023-02-16 | ee9d4cb790dbe40f4b79bdeb40e9ec54b19dc4345facb4bab23742a5898ccc | Request for Disclosure | MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23049 | 27-CR-23-512 | 2023-02-16 | f6e2992ec436f7720e02864655086b3a285300371e8acb67a6b95481b866e5d6e1 | Request for Disclosure | MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-512_Request_for_Disclosure_2023-02-16_20240430071933.zip | MnCourtFraud.com/File/27-CR-23-512.zip | Abdinoor Mohamed Alasow |
| 23050 | 27-CR-23-5213 | 2023-03-10 | 17fb45b5f15071fe527e55a8a8225fce01b090666d6f98135e5af5a110dec85a5b | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23051 | 27-CR-23-5213 | 2023-03-10 | 39f0d3a28c60f8b6605f8 be9430576729f86e6028f8036e41c64052962256fdefd | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23052 | 27-CR-23-5213 | 2023-03-10 | 4bbf3c8f05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b528f9a558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /image-0318.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23053 | 27-CR-23-5213 | 2023-03-10 | d5663b880f06d41184d0d81fa84bace90159b6b40e71ce5353b09d828689ee6 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23054 | 27-CR-23-5213 | 2023-03-10 | e36dc44298fc1c149afbf4c8996fb92427ae41e4649fb934ca4959919f7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0222.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23055 | 27-CR-23-5213 | 2023-03-10 | e36dc44298fc1c149afbf4c8996fb92427ae41e4649fb934ca4959919f7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23056 | 27-CR-23-5213 | 2023-03-10 | e36dc44298fc1c149afbf4c8996fb92427ae41e4649fb934ca4959919f7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0223.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23057 | 27-CR-23-5213 | 2023-03-10 | e36dc44298fc1c149afbf4c8996fb92427ae41e4649fb934ca4959919f7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23058 | 27-CR-23-5213 | 2023-03-10 | e36dc44298fc1c149afbf4c8996fb92427ae41e4649fb934ca4959919f7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0224.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23059 | 27-CR-23-5213 | 2023-03-10 | e36dc44298fc1c149afbf4c8996fb92427ae41e4649fb934ca4959919f7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23060 | 27-CR-23-5213 | 2023-03-10 | e36dc44298fc1c149afbf4c8996fb92427ae41e4649fb934ca4959919f7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0221.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23061 | 27-CR-23-5213 | 2023-03-10 | f627466c20afd2cd057a5883a58a71009096305dd7c6d15303d47c16c6b4c2c6c | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23062 | 27-CR-23-5213 | 2023-03-10 | fbc6023a7c0c6bd25f75d3468b2b3895f5890d1d4d9dde685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.pdf | /image-0084.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_E-filed_Comp-Order_for_Detention_2023-03-10_20240430073159.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23063 | 27-CR-23-5213 | 2023-04-13 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.pdf | /font-0200.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23064 | 27-CR-23-5213 | 2023-04-13 | 4a06fb01d08ad51018a75385a4e270b0135b553ddbb63c57e6d4b1f788c4f79d | Finding of Incompetency and Order | MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23065 | 27-CR-23-5213 | 2023-04-13 | b50a034599441f7fae9647bd9ba83c2e6f26724aa1544c3c706845e26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.pdf | /font-0205.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23066 | 27-CR-23-5213 | 2023-04-13 | c09827ce81d98cbe2d1554a6411d25826abde533482348d8c4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23067 | 27-CR-23-5213 | 2023-04-13 | e3933a4008188edc9439d00a5406a92786c36d1cdfdf9b0d66e74fcc9cf2f8a19da | Finding of Incompetency and Order | MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Finding_of_Incompetency_and_Order_2023-04-13_20240430073156.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |

**EXHIBIT SHA-3 | p. 341**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23068 | 27-CR-23-5213 | 2023-05-02 | 0fc46acf5eab8ffb396146c2d0d01c88372e71b11be3b385abd5e92c234d16 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /image-0176.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23069 | 27-CR-23-5213 | 2023-05-02 | 191e32685326b9fe0a95e5c6929740e7e6814c22a96613ba411e21815fbe358 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /font-0151.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23070 | 27-CR-23-5213 | 2023-05-02 | 346e9525acd1094a51730e9dc2c3ae01b19537ce6dbfcb1e99cc9e64a82e048 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23071 | 27-CR-23-5213 | 2023-05-02 | 3625a2458736ce47603949a58999531fa79fcbe1225f261d4170e10e21bc76c2 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23072 | 27-CR-23-5213 | 2023-05-02 | 576fba55bfd2e1022b28ff661e2ff2f2b26db2dd572f8d671a2346992fa7973d56f | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /font-0097.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23073 | 27-CR-23-5213 | 2023-05-02 | 6dc44223590184241189cbb5dc3b37fb3ae585d7af301bf7de76453f3523597 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /font-0159.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23074 | 27-CR-23-5213 | 2023-05-02 | 777acb19c3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca9f0443cb5e514 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /image-0182.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23075 | 27-CR-23-5213 | 2023-05-02 | cb5e56847dbd4ec8c3f7e3d759138e9fa5e92e76ed2a9a3fa0f4311cd1507f3b57b | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /image-0174.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23076 | 27-CR-23-5213 | 2023-05-02 | e3ab709fe6fe7b1b00e6b2f6fcc905d6a6597531225958ace1168bb989a8b37 | Order Denying Motion | MCRO_27-CR-23-5213_Order Denying Motion_2023-05-02_20240430073155.pdf | /font-0157.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_Denying_Motion_2023-05-02_20240430073155.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23077 | 27-CR-23-5213 | 2023-03-13 | 80ae1ed0a6fba0a9e6bd415a79268f95f98a4b9b87a80ae848e1ce1ca10ccc | Order for Conditional Release | MCRO_27-CR-23-5213_Order for Conditional Release_2023-03-13_20240430073158.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Conditional_Release_2023-03-13_20240430073158.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23078 | 27-CR-23-5213 | 2023-03-13 | fbe55258c977e57c1dd61fa7cbd9349422e050908e1caeeac917c5f573cc8023 | Order for Conditional Release | MCRO_27-CR-23-5213_Order for Conditional Release_2023-03-13_20240430073158.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Conditional_Release_2023-03-13_20240430073158.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23079 | 27-CR-23-5213 | 2023-05-19 | 40076eb914e0637bbe82c9c34837199d4ac7a15189d4a78e6c0e7dc6e7b3d2de | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /font-0103.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23080 | 27-CR-23-5213 | 2023-05-19 | 70bdaf7df6a11325ae7c5de2d9775a2c2fd426186e2022c029d67b7d9726d51ec | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /font-0134.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23081 | 27-CR-23-5213 | 2023-05-19 | 777acb19c3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6ca9f0443cb5e514 | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /image-0126.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23082 | 27-CR-23-5213 | 2023-05-19 | 9a8281a37fadd0be3bd574650b77c67d90f78fda007d3deab08649222570336ae9c | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /font-0107.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23083 | 27-CR-23-5213 | 2023-05-19 | 9d197b44fb7006586440029df1236f5ad36ed2aa9e08990601333560e6688fc | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /font-0105.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23084 | 27-CR-23-5213 | 2023-05-19 | c24b7b21b4481813b569da5fbaadfecac1d27d281d4c462c0b27dc05d9ea752907 | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /font-0141.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23085 | 27-CR-23-5213 | 2023-05-19 | d6087c0c6ea84b119f96a65e175047bc9645eba1d176fa6a72a41fb3bad64f54 | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /image-0128.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23086 | 27-CR-23-5213 | 2023-05-19 | ea5b20de9d16c2c08c97cc20a42579fa02dd19f8a55db1d4e6f2e056226256e66 | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /font-0113.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23087 | 27-CR-23-5213 | 2023-05-19 | fa4f96691 2e06e9e411f1798857b97a9d60f8660e37bfa4323232be0272949557e0 | Order for Dismissal | MCRO_27-CR-23-5213_Order for Dismissal_2023-05-19_20240430073154.pdf | /font-0111.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order_for_Dismissal_2023-05-19_20240430073154.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23088 | 27-CR-23-5213 | 2023-03-13 | 7839c4956615af1fbdd8317dfe02b1f93dc94312ac000d738bf164ed93706f8e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430073157.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23089 | 27-CR-23-5213 | 2023-03-13 | 799e42a9c55a3a49d0d8469ef5b9c61b2a83dd6755ab5f9ae9e5e414f26484 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430073157.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23090 | 27-CR-23-5213 | 2023-03-13 | d18fe63dec54b0c4441ba021a9ebe6558c19cd0c37c64cb344aa5001c87ba1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5213_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-13_20240430073157.pdf | /font-0044.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5213_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-13_20240430073157.zip | MnCourtFraud.com/File/27-CR-23-5213.zip | MARK ANTHONY REINHART |
| 23091 | 27-CR-23-5751 | 2023-03-27 | 0bb657a1e878566895739962502b1c14f3c34bc63a9ef1ef31a62f5067cc9a4b3 | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0452.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23092 | 27-CR-23-5751 | 2023-03-27 | 26175993bd38f40fc53512e3265ce0bc5c2c74b8ca4b24005173e1e42b48e0fa | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0826.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23093 | 27-CR-23-5751 | 2023-03-27 | 3991f3bcd9db11f300c71422026c22efab666dae4074cc5900c5e105fe419d7ec | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0770.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23094 | 27-CR-23-5751 | 2023-03-27 | 3dc68abfbdaf7c32633adb8fa79e68d9e70d85d878c993d533f586e56dec1404 | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0585.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23095 | 27-CR-23-5751 | 2023-03-27 | 6e1d8764a62f5711a0a23598f8067d1eab81f71673974160ab163437c284b | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0784.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23096 | 27-CR-23-5751 | 2023-03-27 | a798e97d71cdcde2795fd45dfbe816566d745113cf022c8d5cbf508aa1b83bb | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0474.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23097 | 27-CR-23-5751 | 2023-03-27 | d975fb733cce9f4b691abc8236e2eb69e49360babf800d8e13613ccf9a5647 | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0812.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23098 | 27-CR-23-5751 | 2023-03-27 | dc09386910004488c596afdc490ed98432d09050bdb0783bab0cc773892851547 | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0307.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23099 | 27-CR-23-5751 | 2023-03-27 | e4f1725d85ded868095307282323233caf790eb87c03fd8f8107b6eaf0b96115e | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0339.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23100 | 27-CR-23-5751 | 2023-03-27 | f3e2e669babe5b5dc4c85500774acf7e86a99da1c8f2bbdc0a58e913be6c49e2 | Demand or Request for Discovery | MCRO_27-CR-23-5751_Demand or Request for Discovery_2023-03-27_20240430073244.pdf | /font-0282.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Demand_or_Request_for_Discovery_2023-03-27_20240430073244.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |

**EXHIBIT SHA-3 | p. 342**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|
| 23101 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | /font-0225.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23102 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | MCRO_27-CR-23-5751_E-filed Comp-Order for Detention_2023-03-17_20240430073246.pdf | /image-0323.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23103 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | 83c285e6e7b9ddd653ec864cea650088f9e38f951fb18d7a65d9c6c0a1aeec6a | /font-0220.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23104 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | be0f58a5b9db00f5e34e79bcfe9202b13ba0ce5cc7c4d7b0e6bf01ad63080c8 | /font-0223.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23105 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | /font-0222.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23106 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | /font-0229.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23107 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23108 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | /font-0228.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23109 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | /font-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23110 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | /font-0226.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23111 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | /font-0221.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23112 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | f627466e20a82c42074595833a58a71099f0fc9f5e2c6df53d3ad7c16c4f6dcdc | /font-0224.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23113 | 27-CR-23-5751 | 2023-03-17 | E-filed Comp-Order for Detention | fbe6023a7c0e0bd25f75d346f82b389f589d4144d9deb85c697d51ce2edc4772 | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_E-filed_Comp-Order_for_Detention_2023-03-17_20240430073246.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23114 | 27-CR-23-5751 | 2023-05-02 | Finding of Incompetency and Order | MCRO_27-CR-23-5751_Finding of Incompetency and Order_2023-05-02_20240430073242.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23115 | 27-CR-23-5751 | 2023-05-02 | Finding of Incompetency and Order | 6cb386fca6c2388ab6e9c5c8d5bc8de3ef19c5c2bf11b3c8d036f48ad1d82b1 | /image-0186.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23116 | 27-CR-23-5751 | 2023-05-02 | Finding of Incompetency and Order | 74de35edc43827724528190768171598353dd70485d2de37d73b2bf8241cdб | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23117 | 27-CR-23-5751 | 2023-05-02 | Finding of Incompetency and Order | 777acb19e3b9b51a0e7ede12abf2b9174915e30b4d13cd1b6cafdd443c0fe514 | /image-0184.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23118 | 27-CR-23-5751 | 2023-05-02 | Finding of Incompetency and Order | b50a034599f4437fae96470d06a83c2efd26724aa15445c3c706bad26e17692 | /font-0207.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23119 | 27-CR-23-5751 | 2023-05-02 | Finding of Incompetency and Order | e3933a400818edc9439d00a5406a9278bc36d1cdbdf9b0d66e74cfc2ffa19da | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23120 | 27-CR-23-5751 | 2023-05-02 | Finding of Incompetency and Order | fe4645e49abbef212bf3adc44d4ababc60a7ddf52f060c567b9b5051e42e51bf | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-05-02_20240430073242.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23121 | 27-CR-23-5751 | 2023-11-01 | Finding of Incompetency and Order | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e218008aa88edece8 | /font-0197.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23122 | 27-CR-23-5751 | 2023-11-01 | Finding of Incompetency and Order | 40078399c5305d92ea79c149329c3c17a61414f0ce6e235772d134c980b2a10f | /image-0180.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23123 | 27-CR-23-5751 | 2023-11-01 | Finding of Incompetency and Order | 777acb19e3b9b51a0e7ede12abf2b9174915e30b4d13cd1b6cafdd443c0fe514 | /image-0178.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23124 | 27-CR-23-5751 | 2023-11-01 | Finding of Incompetency and Order | 8af404fe7e622864013985a3cfa1d0718f9a4910fc823891df049bfca4c050b0 | /font-0165.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23125 | 27-CR-23-5751 | 2023-11-01 | Finding of Incompetency and Order | b0cfa28879360a61b15db98f2a2e7583ae916129b0e717b4fc82800329ab146 | /font-0163.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23126 | 27-CR-23-5751 | 2023-11-01 | Finding of Incompetency and Order | b50a034599f4437fae96470d06a83c2efd26724aa15445c3c706bad26e17692 | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23127 | 27-CR-23-5751 | 2023-11-01 | Finding of Incompetency and Order | ce7963315fddc1c618480352e531c25df7eb51aa7c6fdd6e683b78005abfc8303 | /font-0161.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Finding_of_Incompetency_and_Order_2023-11-01_20240430073239.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23128 | 27-CR-23-5751 | 2024-01-12 | Notice of Case Reassignment | MCRO_27-CR-23-5751_Notice of Case Reassignment_2024-01-12_20240430073238.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Notice_of_Case_Reassignment_2024-01-12_20240430073238.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23129 | 27-CR-23-5751 | 2024-01-12 | Notice of Case Reassignment | df7d7d2a66734c1e8d96fc78c816bb5849ae4b70e1fdd868883cbbdab910ccf5 | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Notice_of_Case_Reassignment_2024-01-12_20240430073238.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23130 | 27-CR-23-5751 | 2023-03-17 | Order for Conditional Release | 31948443b780d443cb3b6b1996fed8e30c92eda5100baad7625db4c5811e52c | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-03-17_20240430073245.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23131 | 27-CR-23-5751 | 2023-03-17 | Order for Conditional Release | 66879417220dd330f67253aed2fdf53ebcac11d45be45d9d483f23ab0fec6f0 | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-03-17_20240430073245.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23132 | 27-CR-23-5751 | 2023-03-17 | Order for Conditional Release | 97564b24508971ecca901c725c5af299cc061bb40c48642d175aeeb2c21a52 | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-03-17_20240430073245.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23133 | 27-CR-23-5751 | 2023-05-16 | Order for Conditional Release | 1fa67c75ff96723777253313c162f83635e9ba546d7c5b3e218008aa88edece8 | /font-0198.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |

EXHIBIT SHA-3 | p. 343

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23134 | 27-CR-23-5751 | 2023-05-16 | 427af119e8f7048486447105da65ea8d385162ce3d78bb774a2b0bda489f395 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0157.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23135 | 27-CR-23-5751 | 2023-05-16 | 446f629f54a63ddb51dbaec945bf5850738023b3874e24616be0380320b29e62 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0176.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23136 | 27-CR-23-5751 | 2023-05-16 | 4dbee357dbf02c385e190105528748044937501881fd6fe7eb7db6b21ce93011 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0171.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23137 | 27-CR-23-5751 | 2023-05-16 | 65ac3a23de9cd3bb0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0168.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23138 | 27-CR-23-5751 | 2023-05-16 | 79f0958a628bb8f07ca8fe522cef17cee4e27c243673288f3e0918a6ca2f79e5 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0159.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23139 | 27-CR-23-5751 | 2023-05-16 | b50a03459941437fae96470d06a83c2e6f26724aa15445c3c7068ad26e17692 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0203.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23140 | 27-CR-23-5751 | 2023-05-16 | d220d9e8afcbe38d69ae9c0f5b6bbc4f2b1c0d0bb1375c7bf1b0174a133b6fc2 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0170.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23141 | 27-CR-23-5751 | 2023-05-16 | e8ab3035a4755ee6b6c00ebfe4929c597c17adb7d4d05711 2a6ba61ff3ade663 | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0164.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23142 | 27-CR-23-5751 | 2023-05-16 | f79575522e8357391360f0a271057c1320aa78f7bc026002fd081a46199a208b | Order for Conditional Release | MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | fom-0174.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order_for_Conditional_Release_2023-05-16_20240430073241.pdf | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23143 | 27-CR-23-5751 | 2023-03-28 | 070e8bb5600372b42c638e351716ba7d7740d74bc7eab45e35f91e6f273fc645 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23144 | 27-CR-23-5751 | 2023-03-28 | 08b4c456dbe0f09f8c9951 7bcda6cd0f82646bc0cf77bf0a1e6446f9a7c3fd63 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | fom-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23145 | 27-CR-23-5751 | 2023-03-28 | 1fa67c75ff967237725313c162f83635e9ba54bd7c5b3e218008aa8dedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | fom-0375.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23146 | 27-CR-23-5751 | 2023-03-28 | 25d5ea8d81cf3df479975c7fcea7e291e89a18f758999cfb12a2a8842c2d44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | fom-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23147 | 27-CR-23-5751 | 2023-03-28 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a34113 5c0255eaa | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | fom-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23148 | 27-CR-23-5751 | 2023-03-28 | b50a03459941437fae96470d06a83c2e6f26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | fom-0380.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23149 | 27-CR-23-5751 | 2023-03-28 | c09827ce81d89cba2d155a6d411d25825d6de533482 3d848e4c79b3b9c9db485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | /image-0056.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23150 | 27-CR-23-5751 | 2023-03-28 | cbe99ad145a18650a52dbd40ecf1fb39a0b0e963634359fbca9a82fd41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | fom-0010.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23151 | 27-CR-23-5751 | 2023-03-28 | cbe99ad145a18650a52dbd40ecf1fb39a0b0e963634359fbca9a82fd41eadee9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-03-28_20240430073243.pdf | fom-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-03-28_20240430073243.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23152 | 27-CR-23-5751 | 2023-08-22 | 0174a154b1d42c8824d5108a525fa6ce8b4d9b7d2fc9696a847700a483bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | fom-0006.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23153 | 27-CR-23-5751 | 2023-08-22 | 08b4c456dbe0f09f8c9951 7bcda6cd0f82646bc0cf77bf0a1e6446f9a7c3fd63 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | fom-0024.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23154 | 27-CR-23-5751 | 2023-08-22 | 1fa67c75ff967237725313c162f83635e9ba54bd7c5b3e218008aa8dedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | fom-0357.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23155 | 27-CR-23-5751 | 2023-08-22 | 25d5ea8d81cf3df479975c7fcea7e291e89a18f758999cfb12a2a8842c2d44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | fom-0029.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23156 | 27-CR-23-5751 | 2023-08-22 | 5804d8b0e919667e65576179f69e4ae8545d70f7581b4c453776360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | fom-0001.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23157 | 27-CR-23-5751 | 2023-08-22 | 5804d8b0e919667e65576179f69e4ae8545d70f7581b4c453776360fa6383 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | fom-0015.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23158 | 27-CR-23-5751 | 2023-08-22 | 90349e5018a1ac7824a2751033e9de7720acc66f625115f5d90e092f76055 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23159 | 27-CR-23-5751 | 2023-08-22 | b50a03459941437fae96470d06a83c2e6f26724aa15445c3c7068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | fom-0362.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23160 | 27-CR-23-5751 | 2023-08-22 | c09827ce81d89cba2d155a6d411d25825d6de533482 3d848e4c79b3b9c9db485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-08-22_20240430073240.pdf | /image-0358.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-08-22_20240430073240.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23161 | 27-CR-23-5751 | 2024-02-23 | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65436 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | fom-0056.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23162 | 27-CR-23-5751 | 2024-02-23 | 09b419fa49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02ba01cfd49d9a3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | fom-0053.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23163 | 27-CR-23-5751 | 2024-02-23 | 1fa67c75ff967237725313c162f83635e9ba54bd7c5b3e218008aa8dedece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | fom-0077.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23164 | 27-CR-23-5751 | 2024-02-23 | 366eef5f0e94e31369e5c0d00f955074 4cb3a03740503aa6e5ca148b0eb | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | fom-0049.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23165 | 27-CR-23-5751 | 2024-02-23 | 6a4aeb91b701feb480523171b36aca5a382b535186670b2c4b341c62cf79170fe1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | fom-0051.tif | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23166 | 27-CR-23-5751 | 2024-02-23 | 777acb19e3b9b51a8e7ede12a82b9174915e30b4d13cd1b6caf60443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23167 | 27-CR-23-5751 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | a28dea693b4b872e341b1b146ae1d66ecedd494c9deb5b0f8b16f0ba37943884 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23168 | 27-CR-23-5751 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | b17bb593f83fbef00dc9ae9c1697570444dce4906fdd37e118450197990a9da2 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23169 | 27-CR-23-5751 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | b50a0345994f437ffae96470d96a83c2e6f2e67f2aa15445c3c7068a026e17692 | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | /font-0077.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23170 | 27-CR-23-5751 | 2024-02-23 | Order-Evaluation for Competency to Proceed (Rule 20.01) | e39732557bc653edda1d75977649f2c01d17978c994840118704274e1e5c47d4ab | MCRO_27-CR-23-5751_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-02-23_20240430073237.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-5751_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-02-23_20240430073237.zip | MnCourtFraud.com/File/27-CR-23-5751.zip | Lucas Patrick Kraskey |
| 23171 | 27-CR-23-8406 | 2023-04-26 | Demand or Request for Discovery | 3f4234f123d5fc65bef75dba7863808449f77804482f3e8af99ef71048fade900 | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Demand_or_Request_for_Discovery_2023-04-26_20240430073410.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23172 | 27-CR-23-8406 | 2023-04-26 | Demand or Request for Discovery | 95ab46b44dc8137292109f9cf5b15891b66af9f896d6639c63c29a1a04dea176e | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Demand_or_Request_for_Discovery_2023-04-26_20240430073410.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23173 | 27-CR-23-8406 | 2023-04-26 | Demand or Request for Discovery | 9e66cf50667d29cf445ea529d86835135b293c4391c03b9e95b2009fbac5878c | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf | /font-0235.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Demand_or_Request_for_Discovery_2023-04-26_20240430073410.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23174 | 27-CR-23-8406 | 2023-04-26 | Demand or Request for Discovery | c5abe0e0f9ac8f0e1663c121015871295a9984ab76b46a32b936b07ba3932832 | MCRO_27-CR-23-8406_Demand or Request for Discovery_2023-04-26_20240430073410.pdf | /font-0233.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Demand_or_Request_for_Discovery_2023-04-26_20240430073410.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23175 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | 3909d3a28c600f8a605f0e3943057672988e6029f3df03fe41c64052962f25fa0f | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0323.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23176 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | 44c538f2ad2b3aaf5d2e8059cbc26aac85425803bb0452e3bce78fdd25e5202 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23177 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | 4bbf3cd05a2ddb3236c30b4a48e65ba0b7206b00fb71321fe964b5289a558f | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23178 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | a3b0c44298fc1c149afb4c8996fb92427ae41e4649b934ea4959918528d55 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0227.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23179 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | a3b0c44298fc1c149afb4c8996fb92427ae41e4649b934ea4959918528d55 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23180 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | a3b0c44298fc1c149afb4c8996fb92427ae41e4649b934ea4959918528d55 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23181 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | a3b0c44298fc1c149afb4c8996fb92427ae41e4649b934ea4959918528d55 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23182 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | a3b0c44298fc1c149afb4c8996fb92427ae41e4649b934ea4959918528d55 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0232.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23183 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | a3b0c44298fc1c149afb4c8996fb92427ae41e4649b934ea4959918528d55 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23184 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | a3b0c44298fc1c149afb4c8996fb92427ae41e4649b934ea4959918528d55 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23185 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | f627466e20a82cd207d5f0833e58a710099f9b3f5de2c6df5303ad7c16c4f6dc4c | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0231.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23186 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | f84261d3a9d1d802bf6a76ea2441c1a64a4872ce2780e27f8a286d69bcb5e4a | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23187 | 27-CR-23-8406 | 2023-04-21 | E-filed Comp-Order for Detention | fbc6023a7c0c6bd25f75d346f82b389f5f89d1d4df9da985c697d51ce2edc4772 | MCRO_27-CR-23-8406_E-filed Comp-Order for Detention_2023-04-21_20240430073412.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_E-filed_Comp-Order_for_Detention_2023-04-21_20240430073412.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23188 | 27-CR-23-8406 | 2023-04-27 | Notice of Hearing | 8962992f770351204d5aac76a60458c3f63fab146a95f0d3c3ef92dcfc6bbce1 | MCRO_27-CR-23-8406_Notice of Hearing_2023-04-27_20240430073408.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Hearing_2023-04-27_20240430073408.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23189 | 27-CR-23-8406 | 2023-04-27 | Notice of Hearing | 8e05c30e5b546f56313caf70bded5f030369b325470f7b5712302c16d266f1ae | MCRO_27-CR-23-8406_Notice of Hearing_2023-04-27_20240430073408.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Hearing_2023-04-27_20240430073408.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23190 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | 1d083ad8f92b525a7d0b454594588b4dddab4793a4d84f89b331e73f8ec8f5926f | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23191 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | 333715831c9c50fc41782fcdb15f3de082b8b00de1040172db7182d65a5111a | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23192 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | 338a7b87ca1abebb590904964642cb74e0e1ecca1468705135049898a053143e | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23193 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | 39e8386d490d16fe977032b06e223443cc66a6215af02458d534cc2ae2f8bf | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23194 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | 44bd3322581bb18bdd68e96e46b86e2a09988b11e55a6e04a9e93695afbfb12a | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23195 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | 4964fcbda036f9ca518485eaca51c08f9f6dbcc3ee6260e8a5340eb0c7405b | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23196 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | 6a1465404a5f0c0b884f8ca6e9f6bf4c468a6d701ef5851aeb1f8aa86deda981e | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23197 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | a9de66f84977342324e96f2a464cfb69c6f6f568f84ae55c6980604041a4e8 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23198 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | bc5f4b714b4798a202ac1db9ea39e556cfe5fa3098bf707cfe5e406d0e076e20 | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23199 | 27-CR-23-8406 | 2023-12-05 | Notice of Remote Hearing with Instructions | c1f91e31dfdc24aabe2c26526ff7b3c62faf5a5b60188213f313a56c8b06c6d | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 347 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23200 | 27-CR-23-8406 | 2023-12-05 | e666e100e6a6142d7a77ded89d5780f8a8c7d55f3ad395f8b0bf256934aef35f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2023-12-05_20240430073403.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Notice_of_Remote_Hearing_with_Instructions_2023-12-05_20240430073403.pdf | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23201 | 27-CR-23-8406 | 2024-04-02 | 31c64ee64c5ab12a5678536a2ce1463dbc0b8d815b32d85a1d230b6cc17bc8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0071.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23202 | 27-CR-23-8406 | 2024-04-02 | 333715483110c5fc50fc4178216db15f3de98f2bf800de10401728fb7182db5a151a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /image-0004.png | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23203 | 27-CR-23-8406 | 2024-04-02 | 38dc0bbe21a3d1be2d9dc7fe8416e6b8506b8d3254434a037ae8f099597e78d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0061.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23204 | 27-CR-23-8406 | 2024-04-02 | 39e838dd490416b977033b0fee22343cbeb215a652450854cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /image-0047.png | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23205 | 27-CR-23-8406 | 2024-04-02 | 4d8865c943abc51e1033c96b1b0f80c726ddb9909b65017adcd2b88c3411e0c5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0058.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23206 | 27-CR-23-8406 | 2024-04-02 | 55f1cacada5fa9dbd47f232414be6880fb4efa5920dacd69aebb1d97dffe5e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0063.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23207 | 27-CR-23-8406 | 2024-04-02 | 574fd71b621e7a2eb82ecfbb7d4fbdc6374d4d35221e4b17fdf27058f12c6ed1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0051.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23208 | 27-CR-23-8406 | 2024-04-02 | 6d33dd544697b9bc8b35cc500c9c5fabb45bf585106208d4761af5431d6efaf3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0004.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23209 | 27-CR-23-8406 | 2024-04-02 | 7b3c871f980ce49e3fc7e05612cef7e395f181aebeef7af0aa65ba3c191e5702 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0057.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23210 | 27-CR-23-8406 | 2024-04-02 | 7b533e36661c39753b9e1319929cd46127c4b3733d19bcf818100b27cb6dfa31 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0068.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23211 | 27-CR-23-8406 | 2024-04-02 | bde2208f7ce2d4d4c6be14504139dbc554510603bf61c207936066807ec58b7bd29 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8406_Notice of Remote Hearing with Instructions_2024-04-02_20240430073400.pdf | /font-0053.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23212 | 27-CR-23-8406 | 2023-05-09 | 1fa67c75ff9672377725313c1b28f363a5e9a546d7c5b3e21800ba08ebecef8 | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0357.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23213 | 27-CR-23-8406 | 2023-05-09 | 3d4cdea9ca95260f3a5f99963341ff22a36d52c82507d9e3e51c448cfb0ddc7b9 | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0175.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23214 | 27-CR-23-8406 | 2023-05-09 | 4fcfbeaef45bb11c09f9672187899070589f8e2583c64746a4d58c2933bfbf1 | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0171.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23215 | 27-CR-23-8406 | 2023-05-09 | 5e1b2e12bece58b6fac39458ee29a1cf18c19906465ddbafc538752c2a99998 | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0166.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23216 | 27-CR-23-8406 | 2023-05-09 | 67ce5c234ff45532f3e7b04f3fd83866408448b217a3e66e03125353907d9ed | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0177.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23217 | 27-CR-23-8406 | 2023-05-09 | 834c75833743fd1be2f426af40debcf5ad2543074afa6d45af5f1b96f1a44c9 | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /image-0149.png | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23218 | 27-CR-23-8406 | 2023-05-09 | aa8be1ce9f8f69211088e7e1bbb6be7706d0695ff94afa8100c5131c911f4aedf | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0181.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23219 | 27-CR-23-8406 | 2023-05-09 | b50a03459941437fae9647bd96e83c2efd26724aa1544f5c3c706fad26e17692 | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0160.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23220 | 27-CR-23-8406 | 2023-05-09 | b7634e1d13e222ccfcf79bd61c057af2f543e11af6baea802c730cde0b27e0dc | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /font-0179.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23221 | 27-CR-23-8406 | 2023-05-09 | e7c7a3aaf40906a5d12cdfe5179006346244fc93585c05fd5ce2b2a31b6be78c8 | Order for Conditional Release | MCRO_27-CR-23-8406_Order for Conditional Release_2023-05-09_20240430073407.pdf | /image-0148.png | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23222 | 27-CR-23-8406 | 2023-05-25 | 13acf8ac1bed0238dce88b4aa6dceffbabed3b1f5692f01fe7692a9ad9217817a9d | Order-Revoking Interim Conditions of Release | MCRO_27-CR-23-8406_Order-Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | /font-0100.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Revoking_Interim_Conditions_of_Release_2023-05-25_20240430073405.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23223 | 27-CR-23-8406 | 2023-05-25 | 427af119ebf70048864471053a65eafd53851b2ec3d78bb774a2b00ba4893f95 | Order-Revoking Interim Conditions of Release | MCRO_27-CR-23-8406_Order-Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Revoking_Interim_Conditions_of_Release_2023-05-25_20240430073405.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23224 | 27-CR-23-8406 | 2023-05-25 | 6736aa67856b915374056fd6acccbe6d1b9fedaa270448fe50efd6a78faf8b4 | Order-Revoking Interim Conditions of Release | MCRO_27-CR-23-8406_Order-Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | /image-0018.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Revoking_Interim_Conditions_of_Release_2023-05-25_20240430073405.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23225 | 27-CR-23-8406 | 2023-05-25 | 6a305c19d2b6ecc8fe411c14bf43dbd8f0599cd7c7ee661ec3fd12ad85e6a51d58 | Order-Revoking Interim Conditions of Release | MCRO_27-CR-23-8406_Order-Revoking Interim Conditions of Release_2023-05-25_20240430073405.pdf | /font-0114.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Revoking_Interim_Conditions_of_Release_2023-05-25_20240430073405.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23226 | 27-CR-23-8406 | 2023-04-27 | a8aead469d8a0cb0d531d8c42dc5d57b59ee2ae6a84ba0a9c368f7055311020 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073409.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23227 | 27-CR-23-8406 | 2023-04-27 | cfedb4dcb0482e6a303140f20f846aefa877bc92dc7b3a29296074f5ceebc24681 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073409.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23228 | 27-CR-23-8406 | 2023-04-27 | e3e086f6fdebc7656715bbacf1ff0e3e0b84c1eb4e1dbe1877e8c88ed71aec1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073409.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23229 | 27-CR-23-8406 | 2023-04-27 | 0174e154b1dd2c882401085a525fa6ce4b8dfb7d2fc96969aa4f700a4f83b33b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073409.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order_Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073409.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23230 | 27-CR-23-8406 | 2023-09-18 | 086b4c456dbe69f9f9965f17bcda6e83082446bc0a778f0a1e44df9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /font-0024.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23231 | 27-CR-23-8406 | 2023-09-18 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800ba08ebecef8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /font-0357.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23232 | 27-CR-23-8406 | 2023-09-18 | 2585ea881cf3df4f7997b77cfea7e291ef89a1f875899fc1293c2af48423c2c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /font-0029.rtf | MnCourtFraud.com/File/27-CR-23-8406.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |

EXHIBIT SHA-3 | p. 346

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23233 | 27-CR-23-8406 | 2023-09-18 | 4e57ad988481401ec436d89d2f008f3c291bcd8d88887c8cb9d0d5df4fe875d47 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /image-0340.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23234 | 27-CR-23-8406 | 2023-09-18 | 777acb19e3b9b51a8e7ede12abd82b917491 5e30b4d13cd1b6ca9fd443cfde514 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23235 | 27-CR-23-8406 | 2023-09-18 | b50a03459f4f437ffae9647b0f6a83c2e6f2672daa15445c3c706fad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /font-0362.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23236 | 27-CR-23-8406 | 2023-09-18 | c9e6ae27e3d94cefb3d44900cd0000f3a308648ab4c4054226c4ac88dedcb0e08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23237 | 27-CR-23-8406 | 2023-09-18 | c9e6ae27e3d94cefb3d44900cd0000f3a308648ab4c4054226c4ac88dedcb0e08 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-09-18_20240430073404.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-09-18_20240430073404.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23238 | 27-CR-23-8406 | 2024-01-31 | 3035465dedec9f6bf8fa8fd9a2ce6d155a28ffd3b1cbe51f6ff05b6fb442939f9b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430073402.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23239 | 27-CR-23-8406 | 2024-01-31 | 5173e58e1cbd93eaa3dec251062b4a7e3bb7dfafb0331e6c41dfd4ddc632785 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430073402.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23240 | 27-CR-23-8406 | 2024-01-31 | 9fc5d653e216d44028894c3878dc5eca55ad791633466c3b87ff75914d2b27070 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8406_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-31_20240430073402.pdf | /image-0023.png | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-31_20240430073402.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23241 | 27-CR-23-8406 | 2023-04-21 | 21bf0cd56df41d47 4bccee578795f106d211da588dceaf584fd2fdc1c04240a | Other Document | MCRO_27-CR-23-8406_Other Document_2023-04-21_20240430073411.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Other_Document_2023-04-21_20240430073411.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23242 | 27-CR-23-8406 | 2023-04-21 | 64e76a98322417f6b4e3891bfab4f4311dc427f975eb3a39ec2bd8f770889127d9a | Other Document | MCRO_27-CR-23-8406_Other Document_2023-04-21_20240430073411.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Other_Document_2023-04-21_20240430073411.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23243 | 27-CR-23-8406 | 2023-04-21 | f6e951e9d6a2ac04ed1cdec865373bf4243b0f680fa1a628e351970292732 | Other Document | MCRO_27-CR-23-8406_Other Document_2023-04-21_20240430073411.pdf | /image-0023.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8406_Other_Document_2023-04-21_20240430073411.zip | MnCourtFraud.com/File/27-CR-23-8406.zip | JALEISHA LANAY TAYLOR |
| 23244 | 27-CR-23-8560 | 2023-04-24 | 39f06f3a28c60f0f6a605fb494305767298b6e028f3b1de41c640529622565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0389.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23245 | 27-CR-23-8560 | 2023-04-24 | 4bbf3cd95a2dbb32360c30b4a48e65bafb7206b00f6713219e96d0b528fa558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /image-0399.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23246 | 27-CR-23-8560 | 2023-04-24 | 7037ec40e9ce91e4805580887564396da77afa2f4bee7afd7c11333fc5fd6cc4 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0284.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23247 | 27-CR-23-8560 | 2023-04-24 | 7b2b621c2f9624d0450b07e48263787f6ae548ae00024138d3514a1448f8df | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0287.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23248 | 27-CR-23-8560 | 2023-04-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0288.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23249 | 27-CR-23-8560 | 2023-04-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0294.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23250 | 27-CR-23-8560 | 2023-04-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0292.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23251 | 27-CR-23-8560 | 2023-04-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0285.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23252 | 27-CR-23-8560 | 2023-04-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0281.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23253 | 27-CR-23-8560 | 2023-04-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0290.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23254 | 27-CR-23-8560 | 2023-04-24 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0283.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23255 | 27-CR-23-8560 | 2023-04-24 | f627466c20a92cd207d5f833a58a710099ffe3f5de2c6df5303adc7c16c4f6dcdc | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /font-0298.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23256 | 27-CR-23-8560 | 2023-04-24 | fbc6023a7cfc0bd25f75d346f82b389f5d89dd164d89eb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8560_E-filed Comp-Order for Detention_2023-04-24_20240430073451.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_E-filed_Comp-Order_for_Detention_2023-04-24_20240430073451.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23257 | 27-CR-23-8560 | 2023-06-01 | 08caa21c240b01f9de88e127c17d21f321984fc6decf4473361908690fc2206a | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /font-0158.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23258 | 27-CR-23-8560 | 2023-06-01 | 1fa67c75f967237772531 3c162f8363549ba546d7c5b3e218088aa88edece8 | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /font-0204.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23259 | 27-CR-23-8560 | 2023-06-01 | 30cb016fd30d511260e5a4f8e21475681fec495fdb9c6d758fd4118d7742ec5 | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /font-0162.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23260 | 27-CR-23-8560 | 2023-06-01 | 394b09354d6f73ddfee40a52c5f64aee08ae7e5aa20b83b004098f7fc7967ea | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /font-0160.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23261 | 27-CR-23-8560 | 2023-06-01 | 6c440a3457ef857f8d7627e33c69fb0f22aee2d334aa2ee816793aacce90599ac | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /image-0187.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23262 | 27-CR-23-8560 | 2023-06-01 | 777acb19e3b9b51a8e7ede12abd82b917491 5e30b4d13cd1b6ca9fd443cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23263 | 27-CR-23-8560 | 2023-06-01 | b50a03459f4f437ffae9647b0f6a83c2e6f2672daa15445c3c706fad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /font-0199.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23264 | 27-CR-23-8560 | 2023-06-01 | cb5e56847dbd4ec9c3f7e3d759138fa6c92e76ed2a9a3fa064311cd15073b57b | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /image-0177.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23265 | 27-CR-23-8560 | 2023-06-01 | fcddb4f661e401dd8b228f4711526413488008f52a440c4389047899 1bfbef | Finding of Incompetency and Order | MCRO_27-CR-23-8560_Finding of Incompetency and Order_2023-06-01_20240430073449.pdf | /image-0179.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Finding_of_Incompetency_and_Order_2023-06-01_20240430073449.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |

**EXHIBIT SHA-3 | p. 347**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23266 | 27-CR-23-8560 | 2023-06-07 | 761670659bcec718c630acbf67efa6809b162a1b76c5b8569cd64d2cbd90bbe1 | Notice of Intent to Prosecute | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Notice_of_Intent_to_Prosecute_2023-06-07_20240430073448.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23267 | 27-CR-23-8560 | 2023-06-07 | 7f6dda4fa3fd496d707325586165d0d418d002249e94979c5c01e39c4327dc65 | Notice of Intent to Prosecute | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Notice_of_Intent_to_Prosecute_2023-06-07_20240430073448.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23268 | 27-CR-23-8560 | 2023-06-07 | a995a8e11310b01097bf3c958420c75ed7c26a7c97f6d4d24977a8ecc423bd478 | Notice of Intent to Prosecute | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Notice_of_Intent_to_Prosecute_2023-06-07_20240430073448.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23269 | 27-CR-23-8560 | 2023-06-07 | da3b6195323fdaae451bd9976b86107a9cfbd2587250adf392a7d2f0f497a5 | Notice of Intent to Prosecute | MCRO_27-CR-23-8560_Notice of Intent to Prosecute_2023-06-07_20240430073448.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Notice_of_Intent_to_Prosecute_2023-06-07_20240430073448.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23270 | 27-CR-23-8560 | 2023-04-25 | 5a9728f8ea8fdc2b87e041909d422c5e10066e6fd41738f8c7f79d464e50e77b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-25_20240430073450.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23271 | 27-CR-23-8560 | 2023-04-25 | 5bdb84ed301fae571dc23ce1a4924d85a9789cc91314220d3eae82e0a2362fdf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf | /image-0026.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-25_20240430073450.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23272 | 27-CR-23-8560 | 2023-04-25 | f8ba39b4ccf5d27ced8bb856fcc2a126dcf6dafe0aad0f102c29f870ca25fadf | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8560_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-25_20240430073450.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-8560_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-25_20240430073450.zip | MnCourtFraud.com/File/27-CR-23-8560.zip | INGRAM METEBO OYUGI |
| 23273 | 27-CR-23-8649 | 2024-03-12 | 07cdd27e0d6af331043f4c169dfba46043d74e48c22a81524207780c83f766a79 | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /image-0015.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23274 | 27-CR-23-8649 | 2024-03-12 | 0eaba7a015bd1a5db3669f83e7617028122ee787d7e80f0e6e02e99ca1930 | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /font-0045.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23275 | 27-CR-23-8649 | 2024-03-12 | 12e9467bfe20a941ac6ee55cce6d42c2be651574a8c148fc14c2e99b572985e74da | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23276 | 27-CR-23-8649 | 2024-03-12 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800bad8bedecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23277 | 27-CR-23-8649 | 2024-03-12 | 2ec711250aebdcbb1110961b0db437a8d898070596a2c549946e58243214d033 | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /font-0047.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23278 | 27-CR-23-8649 | 2024-03-12 | 74de35e6c43827724528190788717d19f33563744852de37d873b26f8241cc6b | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /font-0049.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23279 | 27-CR-23-8649 | 2024-03-12 | 777acb19e3b9b51a8e7ede12ab82b917415e30b4d13cd16ca0fa6044f3cfde514 | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23280 | 27-CR-23-8649 | 2024-03-12 | b50a03459941437f4ae96470d96a83c2efd2672daa15445c3c7068ad26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23281 | 27-CR-23-8649 | 2024-03-12 | bec83a5f8813f1c4f5dd4e575939143738ac68a49d1275074211c8fb1a9f8c34 | Finding of Incompetency and Order | MCRO_27-CR-23-8649_Finding of Incompetency and Order_2024-03-12_20240430073550.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Finding_of_Incompetency_and_Order_2024-03-12_20240430073550.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23282 | 27-CR-23-8649 | 2024-03-12 | 33371543331c9c50fc417fb2fcdb15f3de082bfb900e10401720fb7182d65a51a | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23283 | 27-CR-23-8649 | 2024-03-12 | 39e8386d490416f0e977033b0fee223443cc6eb215a852456f865fcc2ae2f8b01 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23284 | 27-CR-23-8649 | 2024-03-12 | 61290318068f8e9e38a738fcfe405c48211b66536cacfe9782938f20b60b52369 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23285 | 27-CR-23-8649 | 2024-03-12 | 6f2a8bb2db6c4412019f90e58cdf3a00a7fba59cb6cfb09be07bfde036c40ec | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23286 | 27-CR-23-8649 | 2024-03-12 | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94438b656f5071865d8a1425 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23287 | 27-CR-23-8649 | 2024-03-12 | 75cbe8b3491dd9b1aaefaad6a8c8b11585ef498e04aebacd1c224c8695260085 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23288 | 27-CR-23-8649 | 2024-03-12 | 8f0778832f7eb4890d85a74cb7bf6fbdce2196666860727116d1d7c5fe5b12 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23289 | 27-CR-23-8649 | 2024-03-12 | 9b1d762c5a88efadb266746d768737f0aee65e2575024fd00e725a9acfd23db99 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23290 | 27-CR-23-8649 | 2024-03-12 | a096cee92a225d00923d239ecfc6f61a0760d6c53eb753cc6e423aa0f5ad813 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23291 | 27-CR-23-8649 | 2024-03-12 | c610b8bab3cbfe42be8097c66c19bf122f08087bc869dbd9389eae57e03d1f2 | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23292 | 27-CR-23-8649 | 2024-03-12 | e7b1ab99b7e8ec155611b638b778d44cac11bd27ebf10e7ef37c6a9edb5c8701c | Notice of Hearing | MCRO_27-CR-23-8649_Notice of Hearing_2024-03-12_20240430073548.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Hearing_2024-03-12_20240430073548.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23293 | 27-CR-23-8649 | 2023-08-25 | 435b74a487c335856b7d65c97233e33dc461c647663ccf6be9338b25a0eecbd | Notice of Intent to Prosecute | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf | /font-0098.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Intent_to_Prosecute_2023-08-25_20240430073557.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23294 | 27-CR-23-8649 | 2023-08-25 | c32e30f46c480767921f173daf0ef5b9cab6439d4e6d55025d3720b2318cf0f8a | Notice of Intent to Prosecute | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf | /font-0100.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Intent_to_Prosecute_2023-08-25_20240430073557.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23295 | 27-CR-23-8649 | 2023-08-25 | 4efee57b76f0fdf83f0703736f5e647c2ac5c3eb6d2e503564aa7e8fe30404b0c | Notice of Intent to Prosecute | MCRO_27-CR-23-8649_Notice of Intent to Prosecute_2023-08-25_20240430073557.pdf | /font-0109.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Intent_to_Prosecute_2023-08-25_20240430073557.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23296 | 27-CR-23-8649 | 2024-02-27 | 94f27bba4cf8bfae6f50da495058d2a2ce52d033e06613ea08a04fa6f9b9e8b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073553.pdf | /font-0102.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23297 | 27-CR-23-8649 | 2024-02-29 | 086b4c456dbe6fb988c99517bcdfac0f082446bc9cf77bf0a1e64d49a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23298 | 27-CR-23-8649 | 2024-08-29 | 1fa67c75ff967237725313c162f83635e9ba546d7c5b3e21800bad8bedecef8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /font-0284.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 348

| Index | Case_Number | File_Date | SHA_256_Hash_Value | Filing_Type | SHA_256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23299 | 27-CR-23-8649 | 2023-08-29 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.pdf | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23300 | 27-CR-23-8649 | 2023-08-29 | 36dab4407df9446c4baeda8be22c29dafa386fa9dbfefc25545ee847f9ca0bf9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /font-0027.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23301 | 27-CR-23-8649 | 2023-08-29 | 36dab4407d2f446c4baeda8be22c29dafa386fa8fefc25545ee847f9ca0bf9440b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23302 | 27-CR-23-8649 | 2023-08-29 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e9925ba45cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23303 | 27-CR-23-8649 | 2023-08-29 | b50a03459948437fae9647b896a83c2e6266724aa15445c3c706bad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /font-0089.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23304 | 27-CR-23-8649 | 2023-08-29 | b9432a182a87d6ea08586db17cfa81774701522b25d5e0bff826c29e0dbe041 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23305 | 27-CR-23-8649 | 2023-08-29 | d7686dea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2023-08-29_20240430073556.pdf | /image-0031.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2023-08-29_20240430073556.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23306 | 27-CR-23-8649 | 2024-02-27 | 0cbd47a7ea0e600a8cced2dca267931d0ad3696202772770f059e7804bde6f47 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23307 | 27-CR-23-8649 | 2024-02-27 | 159b3e5e77e217d8dc0e44533fa90bd489588463cf5de5a537981c91a70910 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23308 | 27-CR-23-8649 | 2024-02-27 | 17d896bbf5a796f65eb899b21a589d9311dc3a17bca1d1b1d5f65e580e6e2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23309 | 27-CR-23-8649 | 2024-02-27 | 201febbe544968bbcd0f2d0f2d882cb78d971def7ef9e27da1115296e64bd4a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23310 | 27-CR-23-8649 | 2024-02-27 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23311 | 27-CR-23-8649 | 2024-02-27 | 39e8386d490410def07703b00ee22344c0eba615a052a8242c84e0f0b7b88be | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23312 | 27-CR-23-8649 | 2024-02-27 | 3db7f1fd4dadd447e4b558e281e41736cc28500bb509f6f4258c04f97b7f8d8f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23313 | 27-CR-23-8649 | 2024-02-27 | 97996e946527e971f54411795e86467c24f730751c1b9fd514859c794bc35e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23314 | 27-CR-23-8649 | 2024-02-27 | c6a584d6f74a75b3b51950a6e7887eae47540544f9d77531de1feb74beb317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23315 | 27-CR-23-8649 | 2024-02-27 | e0233f01db41d68ea559342acbdc9d5c31d6a5dfe631071e302a13bc40f58b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23316 | 27-CR-23-8649 | 2024-02-27 | f46d0d837c08ceb45566f69aa2c87ab8e46459219dbcafad3287a74a3869997f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-02-27_20240430073552.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-02-27_20240430073552.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23317 | 27-CR-23-8649 | 2024-03-05 | 1841046189352e0e102ec6f536730f8e935ba0eb1582f5ed9fe0b34034c6e47e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23318 | 27-CR-23-8649 | 2024-03-05 | 301a9ed70411f89ce2159e86481a8cc06845201eb1ce260856634367038f9b71 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23319 | 27-CR-23-8649 | 2024-03-05 | 30c56729aabf010520f5344823a2a8d09cf9b2dd512464c9ac8f86d402a2fae | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23320 | 27-CR-23-8649 | 2024-03-05 | 328407089460754004634313e8ab5d191bcf1e3151301627f8adf981e6816730 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0066.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23321 | 27-CR-23-8649 | 2024-03-05 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23322 | 27-CR-23-8649 | 2024-03-05 | 39e8386d490410def07703b00ee22344c0eba615a052a8242c84e0f0b7b88be | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23323 | 27-CR-23-8649 | 2024-03-05 | 5219c9f50f1d08a001507491e9f376fa5fa21d0fd5fce29834f9e288f98d30ec | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23324 | 27-CR-23-8649 | 2024-03-05 | 7fb6d48826a15ae8146e87b9bf83fbfb7fceb8f6d32520fe54c45c45c4c045c45f1 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23325 | 27-CR-23-8649 | 2024-03-05 | 8879616d4c5891764893b2c7cc3eb0341f4b1c50ac7e6807d3c27f414c3e65e6e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23326 | 27-CR-23-8649 | 2024-03-05 | 933825d7eec96905f64c60e70a0010a15b06f0a4f9e061178f1ca53cd8bac4086 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23327 | 27-CR-23-8649 | 2024-03-05 | fbdd7a6794160538b2f94d6ec07281ef3b8fff903bc0ba79a104e6fddff8836b9d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-05_20240430073551.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-05_20240430073551.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23328 | 27-CR-23-8649 | 2024-03-12 | 0b66a5aa6c60e9c5e3ec526a4d83d48cdfbf61b0df25d404e6fcf66da8ac7b29c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23329 | 27-CR-23-8649 | 2024-03-12 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23330 | 27-CR-23-8649 | 2024-03-12 | 39e8386d490410def07703b00ee22344c0eba615ad52e5865ecc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23331 | 27-CR-23-8649 | 2024-03-12 | 5b3b00032c591d8bd1fdaaf9167b8aa0bbc93b4532613386e79c18d04de41035 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0058.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |

EXHIBIT SHA-3 | p. 349

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23332 | 27-CR-23-8649 | 2024-03-12 | 966cfb1707539bcd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0056.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23333 | 27-CR-23-8649 | 2024-03-12 | d38b362d348310c7012d550e276c93da3848ef19bef361f9aa4973c9516495f3b | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23334 | 27-CR-23-8649 | 2024-03-12 | daf310fa75f2061fa75011637f4afbd94e8e6a6ce2ab0bea772db506b446f810b0d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23335 | 27-CR-23-8649 | 2024-03-12 | e1b9212de1f68d5eb6bfa286a7429dc513ba250a86241b02952e7df368fd065d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0015.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23336 | 27-CR-23-8649 | 2024-03-12 | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0066.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23337 | 27-CR-23-8649 | 2024-03-12 | ef9211f88bb3b67ef1c559bb038e0991c35e6fb1971f8b5e9b8f4b0cb8f0071d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23338 | 27-CR-23-8649 | 2024-03-12 | f0ebc555d9dd313861328f5e58e1df366336c869b1d8f7713cec5ad50e6b08fd04 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8649_Notice of Remote Hearing with Instructions_2024-03-12_20240430073549.pdf | /font-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073549.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23339 | 27-CR-23-8649 | 2023-12-22 | 1fa67c75f9672377725313c162f83635e9ba546d7c5b3e21800baa88edece8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /font-0071.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23340 | 27-CR-23-8649 | 2023-12-22 | 69e02b9f0f97234610e3b6edf1ac19ed89ced1eeca473b84d915246b59a0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23341 | 27-CR-23-8649 | 2023-12-22 | 6e142c6945e7d80d75e834e015be40029b686ec569b261cc3b45e0772550a101 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /image-0008.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23342 | 27-CR-23-8649 | 2023-12-22 | 6fadad8347388b9653a3231e70dcd366852b685aa91d4f247d1c8ae2f91d7d226 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23343 | 27-CR-23-8649 | 2023-12-22 | a7691b3b3bfcdd44c484ac8a9c7c8aea1a1fb3447f6fab6d795b8bc600fbf081 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /font-0069.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23344 | 27-CR-23-8649 | 2023-12-22 | ae5253d20e47ee5d072453523310d6b4af0212eda910f56dfbf3995505e6d9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /font-0019.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23345 | 27-CR-23-8649 | 2023-12-22 | b50a0345994f437f4ae96470d96a83c2efd2672441f5445c3c706bad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23346 | 27-CR-23-8649 | 2023-12-22 | c09827ce81d98cbe2d1554a041d2582fabde533482388dbc4c79b3b9cbdb485 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /image-0007.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23347 | 27-CR-23-8649 | 2023-12-22 | c4b373999d872241623bfa7c12f443a880e0cd5012048625860fa0917524de72 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23348 | 27-CR-23-8649 | 2023-12-22 | c85fd04d51f62d059e8e7e138422d02ee9dfb8ea114ea12f8eb201fc1938f6a6dbd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8649_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-12-22_20240430073555.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-12-22_20240430073555.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23349 | 27-CR-23-8649 | 2024-03-19 | 1c75a19bc4053fb3414fa613d63980b27ee727a3a45c6a7e49e476d4d8b5c95 | Returned Mail | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Returned_Mail_2024-03-19_20240430073547.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23350 | 27-CR-23-8649 | 2024-03-19 | 781a3de59edc4c342f4777e03b6270de16fc00cd8e425348a240093b66553a3 | Returned Mail | MCRO_27-CR-23-8649_Returned Mail_2024-03-19_20240430073547.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-8649_Returned_Mail_2024-03-19_20240430073547.zip | MnCourtFraud.com/File/27-CR-23-8649.zip | TERRELL JOHNSON |
| 23351 | 27-CR-23-8721 | 2023-04-26 | 3909d3a28c608fda605fb49430576729886eb283f639c41c640529620256e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0214.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23352 | 27-CR-23-8721 | 2023-04-26 | 4bbf3cd05a2ddb323b0c30b4a48e65ba6b7206b00f671321fe96b4b5289a558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23353 | 27-CR-23-8721 | 2023-04-26 | b022f766a676eaf2d794fd42d01728582bc3a1f0d9bbecc2764d5c10b9ef6e | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23354 | 27-CR-23-8721 | 2023-04-26 | c89a1e0d228b801f1bbe6479b988e379beb2e870b2467a016f92a3c4e4c621 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23355 | 27-CR-23-8721 | 2023-04-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23356 | 27-CR-23-8721 | 2023-04-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23357 | 27-CR-23-8721 | 2023-04-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23358 | 27-CR-23-8721 | 2023-04-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0216.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23359 | 27-CR-23-8721 | 2023-04-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0211.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23360 | 27-CR-23-8721 | 2023-04-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23361 | 27-CR-23-8721 | 2023-04-26 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23362 | 27-CR-23-8721 | 2023-04-26 | f627466c20a82cd207d50833e58a71009090b3f5dcb2c6cf530c3ad7c16c4f6dc6c | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23363 | 27-CR-23-8721 | 2023-04-26 | fbe6023a7c0c6bd25f75d3468f2b3895f9d164d90eb85c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-8721_E-filed Comp-Order for Detention_2023-04-26_20240430073634.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_E-filed_Comp-Order_for_Detention_2023-04-26_20240430073634.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23364 | 27-CR-23-8721 | 2023-04-27 | ae4659d421d31a43c1318209c9454c37951fe8ece069b9802cb43bbfbf825f40 | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-04-27_20240430073633.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |

EXHIBIT SHA-3 | p. 350

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23365 | 27-CR-23-8721 | 2023-04-27 | be63f1bc509811d06072ed5abae15b50df2c8e91bf4850febf49281909e4de4 | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-04-27_20240430073633.pdf | /font-0009.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-04-27_20240430073633.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23366 | 27-CR-23-8721 | 2023-04-27 | 00444fb9f6ade42277af159df099169050c030fa7b6b391935ac78c937771fb | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073631.pdf | /image-0024.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-04-27_20240430073631.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23367 | 27-CR-23-8721 | 2023-04-27 | 0de561eb2d0749cd5b975fe589830db2d5bdf809d3e11192411aee10e442408 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073631.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-04-27_20240430073631.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23368 | 27-CR-23-8721 | 2023-04-27 | a1c2116ba3b076bdba76a1db0c62c013ec2801da3117ef532a274de9bba7bed9 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-04-27_20240430073631.pdf | /image-0002.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-04-27_20240430073631.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23369 | 27-CR-23-8721 | 2023-06-28 | 08bb4c456dbe68989bc99517acfa6cd09264d6c0c477bf6a1e6ddf0a7c38fd3 | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23370 | 27-CR-23-8721 | 2023-06-28 | 1fa67c75f9672377725313c162f8365e9ba54bd7c5b2e21f800baa88edee8 | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23371 | 27-CR-23-8721 | 2023-06-28 | 33371548331c9c50fc417821cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23372 | 27-CR-23-8721 | 2023-06-28 | 36dabd4072d946c4baea8bee22c29dafa306bfdefc25545ee8479fca0b8f4440b | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23373 | 27-CR-23-8721 | 2023-06-28 | 36dabd4072d946c4baea8bee22c29dafa386bfdefc25545ee8479fca0b8f4440b | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23374 | 27-CR-23-8721 | 2023-06-28 | 6a1e2213254bea50ee0e247905b4e51f3e2ed6f30e9925fa4d6ca5a6e9e72ec5e | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23375 | 27-CR-23-8721 | 2023-06-28 | b50a0345094f437fae9647bd96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /font-0301.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23376 | 27-CR-23-8721 | 2023-06-28 | d76f64ea49d922e34b6974508d0302103bb66424318ac854986337a02146575 | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23377 | 27-CR-23-8721 | 2023-06-28 | e3d00b3fe500d4c784e7de307baf256cc227aa5ab9cac05bfd8da63639fb57 | Notice of Hearing | MCRO_27-CR-23-8721_Notice of Hearing_2023-06-28_20240430073629.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Hearing_2023-06-28_20240430073629.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23378 | 27-CR-23-8721 | 2023-11-09 | 1a81db156b1e3e48de1760d2e86ec6729e3f0cbf047e8e18fe6c5214d97d7c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23379 | 27-CR-23-8721 | 2023-11-09 | 1a81db156b1e3e48de1760d2e86ec6729e3f0cbf047e8e18fe6c5214d97d7c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23380 | 27-CR-23-8721 | 2023-11-09 | 1fa67c75f9672377725313c162f8365e9ba54bd7c5b3e21f800baa88edee8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | /font-0296.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23381 | 27-CR-23-8721 | 2023-11-09 | 64d279151e6a642c0036c4c57efce772aef95504535ba2f9b3f405c99ee0aac2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | /image-0025.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23382 | 27-CR-23-8721 | 2023-11-09 | b50a0345094f437fae9647bd96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | /font-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23383 | 27-CR-23-8721 | 2023-11-09 | cac51d5c1716453954548451d73ae0c4c5d49d8388a12e69f2577 4ee1c4b2 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2023-11-09_20240430073627.pdf | /font-0018.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2023-11-09_20240430073627.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23384 | 27-CR-23-8721 | 2024-01-23 | 0fe984feed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23385 | 27-CR-23-8721 | 2024-01-23 | 33371548331c9c50fc417821cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23386 | 27-CR-23-8721 | 2024-01-23 | 39e8386d4904160e977033bfdee223443cc6eb215a852458f654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23387 | 27-CR-23-8721 | 2024-01-23 | 4d86faf243c627aa1e02543ee4f9c8b6e8f06a31f5a5d169d13b3ca105e66d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23388 | 27-CR-23-8721 | 2024-01-23 | 8380d635e54b773050008738fb8b876e5574bae5dd52f303312a909737f7c84 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0073.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23389 | 27-CR-23-8721 | 2024-01-23 | ac4646d9e837ba6fbbdde7f25fc2b3bd24d15547c08eae75d3225f3b2295e7f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0053.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23390 | 27-CR-23-8721 | 2024-01-23 | bc3fcaee4e55e0cc4c2d094e7856b8823d5e4a1cd559a1f1ae23b3c8ac34de4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23391 | 27-CR-23-8721 | 2024-01-23 | c54e054f27915e276e5b8621726154261f5aff73d8980749900443f99c3b82bd4dd43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0068.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23392 | 27-CR-23-8721 | 2024-01-23 | e60a75e0fb23bf726d7178246296446e929b8c1e232146ee2af43f7a9f53a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0069.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23393 | 27-CR-23-8721 | 2024-01-23 | e9432a69674095d8f4010da200e8f8e6ab7e10e18260e3ec6e1cb8889df7b14f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23394 | 27-CR-23-8721 | 2024-01-23 | efdcca7c3dce8eec4aff8e4404dd0ced0960b3fc91c6d354fc23429f68ace18abe | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073625.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073625.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23395 | 27-CR-23-8721 | 2024-01-23 | 0fe984feed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /font-0050.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23396 | 27-CR-23-8721 | 2024-01-23 | 33371548331c9c50fc417821cdb15f3de082b8b00de1040172dfb7182d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23397 | 27-CR-23-8721 | 2024-01-23 | 39e8386d4904160e977033bfdee223443cc6eb215a852458f654cc2ae2f8b01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23398 | 27-CR-23-8721 | 2024-01-23 | 4d868af243cb27aa1e025430e4f9c8b8e4896fa315d5d169df13b3ca105ef4d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23399 | 27-CR-23-8721 | 2024-01-23 | 5e39e9512bbae33869000855e5b065ac16c85c6f90c7aa04857cfa044d40b1dd | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23400 | 27-CR-23-8721 | 2024-01-23 | 8380dcb5e54b77385000837fb9dd876e55746aa5dd52f30331c2e9973f7c6b4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23401 | 27-CR-23-8721 | 2024-01-23 | ac4646d9e837ba6badde7f25fc2b5bd24d15547c08eae75d3225f3b2295e7f6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23402 | 27-CR-23-8721 | 2024-01-23 | bc3fcaee4e55e6cc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0063.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23403 | 27-CR-23-8721 | 2024-01-23 | c54e054f27915e276a5b862172b1542b91d73d80074990643994c3b62b4dd43 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23404 | 27-CR-23-8721 | 2024-01-23 | e60a75e90fb23bf726d7178246294446e929fb8c1e23214fee2af4337afff53a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23405 | 27-CR-23-8721 | 2024-01-23 | efdcca7c3dce8eec4aff9e440d0dcd0960b3fc91c6d3545c23d299b8ace18abe | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-01-23_20240430073626.pdf | /tont-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-01-23_20240430073626.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23406 | 27-CR-23-8721 | 2024-03-12 | 29478656dc1bc899bf8cd00ca3aad897fb8f8f5d9956406c4bf54ac2c56f8dc6a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0073.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23407 | 27-CR-23-8721 | 2024-03-12 | 33371548331c9c50fc417822cdb15f3de08f2b8b00de010140172dfb7182d65a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23408 | 27-CR-23-8721 | 2024-03-12 | 39e8386d490416097703b0fee223443ccb6eb215a8524586654cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23409 | 27-CR-23-8721 | 2024-03-12 | 7cf8a65a0e204aa806b21735f9cb1e46072ba8fb7cbe3579ecc75c4e0d86238fc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23410 | 27-CR-23-8721 | 2024-03-12 | 91731c3232f45ebc00d20d16bb8eb4df5c94e5353a936a52ba13a0caff3223ed | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0074.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23411 | 27-CR-23-8721 | 2024-03-12 | a6ddb8cb7f7f85a312d9224982808d98d139a7dab7043c050565a893f16f7867e3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23412 | 27-CR-23-8721 | 2024-03-12 | a95e7d9f94d35483ae32ddcaabd765fabac5d15c326a9b352deaa36f3ebbbb28 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23413 | 27-CR-23-8721 | 2024-03-12 | b5e6e4b2166dc16b655c9573600042ac9744205a557a8acf3e60cf945eb27360 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23414 | 27-CR-23-8721 | 2024-03-12 | c1ef0b6cf39a620709d8d419796f0e6af738d91920c3e7b41de5547f9839732ac42 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23415 | 27-CR-23-8721 | 2024-03-12 | d7a0106f1821fb905b42071a2a4855bd04229fad0d0ffda1bd239174e8a150ecc | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0054.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23416 | 27-CR-23-8721 | 2024-03-12 | f32749b4dd448f6a64d5093d7072936a9dd304169440f7e292fc96ffe193e5978 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-8721_Notice of Remote Hearing with Instructions_2024-03-12_20240430073624.pdf | /tont-0048.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Notice_of_Remote_Hearing_with_Instructions_2024-03-12_20240430073624.pdf | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23417 | 27-CR-23-8721 | 2023-04-27 | 30b1a67ae3d35c3a47a656e18ddcca06aee24709bab4bd1f351912db4f14a3d | Order for Conditional Release | MCRO_27-CR-23-8721_Order for Conditional Release_2023-04-27_20240430073630.pdf | /tont-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order_for_Conditional_Release_2023-04-27_20240430073630.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23418 | 27-CR-23-8721 | 2023-04-27 | a6453d8a6832b789d0d8fb6c374b90b106227df701414856840f9c2f18ce28f3 | Order for Conditional Release | MCRO_27-CR-23-8721_Order for Conditional Release_2023-04-27_20240430073630.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order_for_Conditional_Release_2023-04-27_20240430073630.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23419 | 27-CR-23-8721 | 2023-04-27 | 0f914ac3662ee07b975af9b84099df7ceecc28446adbade2c9f5dc4ff32cc246 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf | /tont-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073632.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23420 | 27-CR-23-8721 | 2023-04-27 | 359ab417bd8f2762ccd7a1db7462afc7406a28e76d8f97e12b574f9ee77b9353e9 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf | /image-0022.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073632.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23421 | 27-CR-23-8721 | 2023-04-27 | f0cfa62ae3650b4e42907c33f8b73c347b2e8d4ec2bc408d4d0fa72c3050e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-04-27_20240430073632.pdf | /image-0032.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-04-27_20240430073632.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23422 | 27-CR-23-8721 | 2023-11-09 | 006ebd0726603e449ad20c1ae692b7015abeb12b21705ccdb29fca6bac1ba | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0345.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23423 | 27-CR-23-8721 | 2023-11-09 | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4d83bb3b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23424 | 27-CR-23-8721 | 2023-11-09 | 086b4c456dbef009f8c9951f7bc6a4c60f82640e0c77b80a1eb4fdc9a7c38fd3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0024.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23425 | 27-CR-23-8721 | 2023-11-09 | 1fa67c75ff967237772531c3c1628303e59ba546d7c5b3e218008aa88edeceff8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0355.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23426 | 27-CR-23-8721 | 2023-11-09 | 25f0eafd831cf3df47997b77cfea7e291e89e38f758999cf1293c2af48d4232c44 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0029.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23427 | 27-CR-23-8721 | 2023-11-09 | 6e6fb2b312c543964f9b3681b84b332f85ae0617cfdc1ea80533553d169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23428 | 27-CR-23-8721 | 2023-11-09 | 6e6fb2b312c543964f9b3681b84b332f85ae0617cfdc1ea80533553d169b566e8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0049.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23429 | 27-CR-23-8721 | 2023-11-09 | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec95f941e6fd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /image-0339.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23430 | 27-CR-23-8721 | 2023-11-09 | b50a0345994f4377fae9647d96a83c2efd2724aa15445c7f068ad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /tont-0360.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23431 | 27-CR-23-8721 | 2023-11-09 | ea3b9de77bce203682008cad61c5538e84bcfb0511e6637e2e07c93a732b195 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-8721_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-11-09_20240430073628.pdf | /image-0338.png | MnCourtFraud.com/File/MCRO_27-CR-23-8721_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-11-09_20240430073628.zip | MnCourtFraud.com/File/27-CR-23-8721.zip | Daniel Lamar Ford |
| 23432 | 27-CR-23-883 | 2023-01-11 | 3909d3a2fe6008ba605fe49430576729886e028f363b41c6405296235fa5e0f | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0241.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23433 | 27-CR-23-883 | 2023-01-11 | 46d5f26b135e0be3f0af789744d1dee4bc269885dd6a58141ccb41a59f27b9b0 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0239.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23434 | 27-CR-23-883 | 2023-01-11 | 4bbf3c6f05a2ddb32360c30ba44be65ba0b7206b00fb71321fe9649528a55bf | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /image-0351.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23435 | 27-CR-23-883 | 2023-01-11 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0244.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23436 | 27-CR-23-883 | 2023-01-11 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0237.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23437 | 27-CR-23-883 | 2023-01-11 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0238.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23438 | 27-CR-23-883 | 2023-01-11 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0246.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23439 | 27-CR-23-883 | 2023-01-11 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0245.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23440 | 27-CR-23-883 | 2023-01-11 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0242.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23441 | 27-CR-23-883 | 2023-01-11 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0243.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23442 | 27-CR-23-883 | 2023-01-11 | eb2e39bdbeeb47f9d5e92dc5d9b29e66add2223de77f4ee7e5e29e0dafb5f21f | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /image-0246.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23443 | 27-CR-23-883 | 2023-01-11 | f627466c20ab2cd207d58f33a58a7109090fc85de2c6df5303ad7c16c4f6dcdc | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /font-0240.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23444 | 27-CR-23-883 | 2023-01-11 | fbe6023a7c0c6bd25f75d3468f2b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Summons | MCRO_27-CR-23-883_E-filed Comp-Summons_2023-01-11_20240430072030.pdf | /image-0095.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_E-filed_Comp-Summons_2023-01-11_20240430072030.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23445 | 27-CR-23-883 | 2023-02-13 | 3bc8676fd0002beec49020fc6e7cc33289276cf13f9d6c88d8f53d00c64da7334 | Order for Conditional Release | MCRO_27-CR-23-883_Order for Conditional Release_2023-02-13_20240430072027.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Conditional_Release_2023-02-13_20240430072027.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23446 | 27-CR-23-883 | 2023-02-13 | f4c894bb8e9f673a601605f0bd0156555024a0dd7827ebed72f12e5db70cc54 | Order for Conditional Release | MCRO_27-CR-23-883_Order for Conditional Release_2023-02-13_20240430072027.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Conditional_Release_2023-02-13_20240430072027.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23447 | 27-CR-23-883 | 2023-03-27 | 1ce0eb7987925a7c2c67bebe73dbb7106c93d3cc32bd83b11331a1ac6877f070 | Order for Dismissal | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | /font-0129.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23448 | 27-CR-23-883 | 2023-03-27 | 916a87cae27040d5ad4487bb0adeda46fa74724d284d9b6fa9d537b4d7fb001 | Order for Dismissal | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | /font-0023.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23449 | 27-CR-23-883 | 2023-03-27 | 9f1e07491f7bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233 | Order for Dismissal | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | /font-0019.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23450 | 27-CR-23-883 | 2023-03-27 | bcbed95dbd48d1d7bb0828078c1250474b0a733f39a153e83e2dd728199d5a | Order for Dismissal | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23451 | 27-CR-23-883 | 2023-03-27 | c09827ce81d98cbe2d1554a0411d2582fabde53348238b4bc4c79b3b9cbdb485 | Order for Dismissal | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | /image-0116.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23452 | 27-CR-23-883 | 2023-03-27 | e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d9792323781c4 | Order for Dismissal | MCRO_27-CR-23-883_Order for Dismissal_2023-03-27_20240430072026.pdf | /image-0118.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Order_for_Dismissal_2023-03-27_20240430072026.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23453 | 27-CR-23-883 | 2023-01-11 | 086b4c456dbe689f8c09517bcda6c40f63446bc0cf77bf0a1e64dd9a7c3f8fd3 | Summons | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23454 | 27-CR-23-883 | 2023-01-11 | 1fa67c75ff967237772513513c162f8365e9ba5646d7c5b3e23800baa88ba0ec8 | Summons | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | /font-0227.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23455 | 27-CR-23-883 | 2023-01-11 | 3337154831c9c50fc41782fcdb15f3de082b6b00de1040172dfb7182d65a51a | Summons | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | /image-0009.png | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23456 | 27-CR-23-883 | 2023-01-11 | 38b4d93a6230167f4a2316d6d2de182e01cf524b585be8d28bb1c2e24355727 | Summons | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23457 | 27-CR-23-883 | 2023-01-11 | 515e291510ca14dc34baae9d077ee710732df2e2dfe93b285c1034674719148 | Summons | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | /image-0010.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23458 | 27-CR-23-883 | 2023-01-11 | b50a034599414337fae9647fd96a83c2efd26724aa15445c3c7068ad26e17692 | Summons | MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.pdf | /font-0232.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-883_Summons_2023-01-11_20240430072029.zip | MnCourtFraud.com/File/27-CR-23-883.zip | Abdinour Mohamed Alasow |
| 23459 | 27-CR-23-9135 | 2023-05-10 | 3fa88d2108d3ae1bc620acdc9dfa5e1ad9907071d817c85fc641dc06ecd9045 | Demand or Request for Discovery | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Demand_or_Request_for_Discovery_2023-05-10_20240430073727.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23460 | 27-CR-23-9135 | 2023-05-10 | 5fa7b68a8d222c0bc4c6b00dacf5c5202d5c5277fe799c0b42eaa10d724d44e | Demand or Request for Discovery | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf | /font-0234.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Demand_or_Request_for_Discovery_2023-05-10_20240430073727.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23461 | 27-CR-23-9135 | 2023-05-10 | 68383bc07c1cdb0d5701dd4609bfc7bab23c54d89c22dfb55708d1fe2347b242 | Demand or Request for Discovery | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Demand_or_Request_for_Discovery_2023-05-10_20240430073727.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23462 | 27-CR-23-9135 | 2023-05-10 | 887bb713b3e68a79be0538dbb6332641a33817cbd710e0c354fe363f533d4 | Demand or Request for Discovery | MCRO_27-CR-23-9135_Demand or Request for Discovery_2023-05-10_20240430073727.pdf | /font-0236.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Demand_or_Request_for_Discovery_2023-05-10_20240430073727.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23463 | 27-CR-23-9135 | 2023-05-02 | 3909d3a2fe6008ba605fb49430576729886e028f363b41c6405296235fa5e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /image-0214.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |

**EXHIBIT SHA-3 | p. 353**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23464 | 27-CR-23-9135 | 2023-05-02 | 4bbf3c0f05a2ddb32360c30b4a48e65ba0b7206b00fb71321fe964b52f8fa558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23465 | 27-CR-23-9135 | 2023-05-02 | 52fa0af3534c4e73063a84a8e09a2a0396f7425e2928ed25ee90a233fdef3f8e4 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0212.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23466 | 27-CR-23-9135 | 2023-05-02 | 83c285e6e7b9fdd653ec864cea650088fe38f951fb18bd7a65d9c0c0a1eeac6a | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0209.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23467 | 27-CR-23-9135 | 2023-05-02 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0217.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23468 | 27-CR-23-9135 | 2023-05-02 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0220.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23469 | 27-CR-23-9135 | 2023-05-02 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0219.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23470 | 27-CR-23-9135 | 2023-05-02 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0211.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23471 | 27-CR-23-9135 | 2023-05-02 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0218.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23472 | 27-CR-23-9135 | 2023-05-02 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0215.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23473 | 27-CR-23-9135 | 2023-05-02 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0216.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23474 | 27-CR-23-9135 | 2023-05-02 | f627466c20a82cd207d50833a58a710090b3f5de2c6df5303ad7c16c4f6dc0c | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /font-0213.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23475 | 27-CR-23-9135 | 2023-05-02 | fbc6023a7c0c6bd25f75d34f0f82b389f589dd16f4f9eb6f5e697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9135_E-filed Comp-Order for Detention_2023-05-02_20240430073731.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_E-filed_Comp-Order_for_Detention_2023-05-02_20240430073731.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23476 | 27-CR-23-9135 | 2023-05-03 | 780641f70fa7e85af103bfcf0f081173c937df0f4f4af5abf3861ec5fafd6d40872 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2023-05-03_20240430073729.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Law_Enforcement_Notice_of_Release_and_Appearance_2023-05-03_20240430073729.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23477 | 27-CR-23-9135 | 2023-05-03 | f03839b850fbe0f7b1e4694ec842a06f51106f19c16495c0f4c4ce0722011e3 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2023-05-03_20240430073729.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Law_Enforcement_Notice_of_Release_and_Appearance_2023-05-03_20240430073729.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23478 | 27-CR-23-9135 | 2024-04-01 | 34fda1d907ee2b5b9d0bb5834a38aa0a266e08ae45e4f0222998f747b69d183 | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073714.pdf | /image-0021.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Law_Enforcement_Notice_of_Release_and_Appearance_2024-04-01_20240430073714.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23479 | 27-CR-23-9135 | 2024-04-01 | 7439e1402b5e189cc4b84e2b6a8b8a221a4fc4e0b801428b4d08fd4c491431110e | Law Enforcement Notice of Release and Appearance | MCRO_27-CR-23-9135_Law Enforcement Notice of Release and Appearance_2024-04-01_20240430073714.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Law_Enforcement_Notice_of_Release_and_Appearance_2024-04-01_20240430073714.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23480 | 27-CR-23-9135 | 2024-03-29 | 253779235370679771d11bfacafbcc3667410057e37b6f4e7f111f80b78c0fd47 | Non-Cash Bond Posted | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Non-Cash_Bond_Posted_2024-03-29_20240430073716.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23481 | 27-CR-23-9135 | 2024-03-29 | 43d1f351428837016fa6cde6df5bbb8edb91db9d2d1177bcaf10a124bd84b7ec | Non-Cash Bond Posted | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Non-Cash_Bond_Posted_2024-03-29_20240430073716.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23482 | 27-CR-23-9135 | 2024-03-29 | 5dbdc7156146d3cae1d9e05b0ce203092399998c6b7024faba850e9fcb3b4b53 | Non-Cash Bond Posted | MCRO_27-CR-23-9135_Non-Cash Bond Posted_2024-03-29_20240430073716.pdf | /font-0014.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Non-Cash_Bond_Posted_2024-03-29_20240430073716.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23483 | 27-CR-23-9135 | 2023-11-03 | 240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d721946056c518a34 | Notice of Case Reassignment | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | /font-0013.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Case_Reassignment_2023-11-03_20240430073720.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23484 | 27-CR-23-9135 | 2023-11-03 | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33b47958e5bfe870a67ed14 | Notice of Case Reassignment | MCRO_27-CR-23-9135_Notice of Case Reassignment_2023-11-03_20240430073720.pdf | /font-0015.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Case_Reassignment_2023-11-03_20240430073720.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23485 | 27-CR-23-9135 | 2023-05-03 | a50f2a854424389319aef3370570e78ee666dbb37e3d6d259db266a0f6d559ff | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-03_20240430073728.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-05-03_20240430073728.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23486 | 27-CR-23-9135 | 2023-05-03 | e34462afea61481e633c77b05fffbc3fb2c6a9e3444ef9d3aa18f89890e01bc0b | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-03_20240430073728.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-05-03_20240430073728.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23487 | 27-CR-23-9135 | 2023-05-31 | 36b730e8975860a363b0bd95f0ea040a1fa9595d6bebf8b15eb9001b8b45a71d5 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-31_20240430073726.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-05-31_20240430073726.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23488 | 27-CR-23-9135 | 2023-05-31 | f5bb60690264dc7a6b0876690859484283c2824f193d7e10542d5736cd13fe78 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-05-31_20240430073726.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-05-31_20240430073726.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23489 | 27-CR-23-9135 | 2023-06-22 | 121fb9f15d497d3b58769f42396704561782e47e5c63ee064692f3abd9737e43 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-06-22_20240430073725.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23490 | 27-CR-23-9135 | 2023-06-22 | 2433aff0b42d1cd84d54e75cc522dee870b26293311e79be085fc4743911f1bc | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-06-22_20240430073725.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23491 | 27-CR-23-9135 | 2023-06-22 | 2ab779be00f20217fb32e34e6d7fbe0b6ad0f002c196d73fcaacf1fc51000f4f6 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf | /font-0005.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-06-22_20240430073725.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23492 | 27-CR-23-9135 | 2023-06-22 | da58f0a445265b383c93 fd3f7b5d5938f1b05e6316b34656f8dedee507d6e77e | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-06-22_20240430073725.pdf | /image-0014.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-06-22_20240430073725.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23493 | 27-CR-23-9135 | 2023-11-09 | 10a67c75f9f6723772533 13c1628363 5e9ba546d7c5b3e2180088aa88deee8 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /font-0021.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23494 | 27-CR-23-9135 | 2023-11-09 | 333715483 1c9c50fc417f82dcdb15f3de0821b9cb00de10401 72d0b7182d65a511a | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23495 | 27-CR-23-9135 | 2023-11-09 | 498d5abb809b52c8d11f7aae4af6a6f88e88eeb0417 7a9298d3d0b5b164a149 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23496 | 27-CR-23-9135 | 2023-11-09 | 5b3af28d75d7c06171a940a4398b96ad1f1967f32a031c9208ab18fa15074c8f7 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /font-0063.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |

CASE 0:25-cv-02670-PAM-DLM   Doc. 52   Filed 07/11/25   Page 356 of 359

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23497 | 27-CR-23-9135 | 2023-11-09 | 77bb6bc857d8410f9d23f8a653986c92e3efe266cd7bf5f1434cf69452b1896 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /fom-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23498 | 27-CR-23-9135 | 2023-11-09 | 7eea0f9bfdc00a7a2b7eef767df7713fe1e0b4d45ddde786d159520b337c7ca | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /image-0043.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23499 | 27-CR-23-9135 | 2023-11-09 | 8b2c434e46fd5ead9224696fb5d6419d841f9451054175935517f027a48fe88 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /font-0072.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23500 | 27-CR-23-9135 | 2023-11-09 | b50a034599f4f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23501 | 27-CR-23-9135 | 2023-11-09 | b9f72c4fa626496214a2be7085beb0de4c796edb06b3056432796903ac47be53 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /font-0067.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23502 | 27-CR-23-9135 | 2023-11-09 | f2102e8b0ef1fac88fa0747eb384c4ad2326e0c6a041ae2b5e9fbac2cd6b290ca | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2023-11-09_20240430073719.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2023-11-09_20240430073719.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23503 | 27-CR-23-9135 | 2024-04-16 | 90826712564f0b1ce9d42e832f33299e0f89949b2aeb10bd8df30826f23547 | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf | /image-0020.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2024-04-16_20240430073713.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23504 | 27-CR-23-9135 | 2024-04-16 | b57a3eee252282c28c924c71e8829bfc73e77cfa0e3891e6b734cd0319beefc | Notice of Hearing | MCRO_27-CR-23-9135_Notice of Hearing_2024-04-16_20240430073713.pdf | /font-0009.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Hearing_2024-04-16_20240430073713.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23505 | 27-CR-23-9135 | 2023-08-22 | 0866c456dbe6899fc99517bc6a6c40f82d4dbc0c77b9fa1e6448f9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /font-0017.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23506 | 27-CR-23-9135 | 2023-08-22 | 1284d084c640d845fa8fd3a67a6a7ac0112f0fad870cc6e50c94439f82d785c5c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /font-0010.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23507 | 27-CR-23-9135 | 2023-08-22 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /font-0310.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23508 | 27-CR-23-9135 | 2023-08-22 | 33371548319c50fc417821cdb15f3de082b8b00de1040172dfb71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23509 | 27-CR-23-9135 | 2023-08-22 | 6a1e22132a54fea50ee0c24790b84e51fc3c0e6f30e9ca5f8a5e0a6a49e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23510 | 27-CR-23-9135 | 2023-08-22 | 87b8649db69301b3c15d97309be0eefc5e294f246894472b7cfe66aef5b09c0f52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /font-0006.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23511 | 27-CR-23-9135 | 2023-08-22 | 87b8649db69301b3c15d97309be0eefc5e294f246894472b7cfe66aef5b09c0f52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /font-0025.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23512 | 27-CR-23-9135 | 2023-08-22 | b50a034599f4f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /font-0315.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23513 | 27-CR-23-9135 | 2023-08-22 | d76864ea49d922e34b69745009d382105bb64a2418ac85498633b7a0214658f5 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-08-22_20240430073722.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073722.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23514 | 27-CR-23-9135 | 2023-09-26 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e21800baa88edece88 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0086.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23515 | 27-CR-23-9135 | 2023-09-26 | 16899920 3ba9ac00403ba460dce5919c2cdc29984ba043140b8bdb3c8c904336 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0070.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23516 | 27-CR-23-9135 | 2023-09-26 | 2377f3300eb12faa041f8b6675b051a64a324a508c490a66f7a625a8d487c65a3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23517 | 27-CR-23-9135 | 2023-09-26 | 2e4793400b7616d2f74a07b87fb7b71a17c68b6888faedabfb5e57858c607c78c | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0055.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23518 | 27-CR-23-9135 | 2023-09-26 | 33371548319c50fc417821cdb15f3de082b8b00de1040172dfb71f82d65a511a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /image-0004.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23519 | 27-CR-23-9135 | 2023-09-26 | 39e8386d490d16bf077033bd6ee22343c8e6a9215a852459b054cc2ae28fb01 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23520 | 27-CR-23-9135 | 2023-09-26 | 51cbd22dc19eb0d2957c4fd97bc4c8bf5b3f0e02031fb1e6c4a07e0e91cba53c52 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0012.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23521 | 27-CR-23-9135 | 2023-09-26 | 6156b397111e4bf38c7d246912a94e1b0d64f0921ed837a5a70b0c8be30163 2d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0058.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23522 | 27-CR-23-9135 | 2023-09-26 | 83c93e314d61b0be3de96455cbf8a1ce46e00d4d9b012e6dd6210071cae73402 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0068.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23523 | 27-CR-23-9135 | 2023-09-26 | abd975f814e98bb66ae872562496fba1dda1511fe46a8f0226d457619c51cc2e1d | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23524 | 27-CR-23-9135 | 2023-09-26 | b50a034599f4f437fae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0316.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23525 | 27-CR-23-9135 | 2023-09-26 | bc06acacb4e6e8510d4677225fc4da698aefca9c4fc72745f2c72838ab78a19a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0051.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23526 | 27-CR-23-9135 | 2023-09-26 | e65abe897ac4a3b1395db9fd22e837a0b37e69f506d52cb7883b079333c0ea0 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9135_Notice of Remote Hearing with Instructions_2023-09-26_20240430073721.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Notice_of_Remote_Hearing_with_Instructions_2023-09-26_20240430073721.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23527 | 27-CR-23-9135 | 2023-06-22 | 31f4c6f0bcd5e256f3db701a28d4e05fa55d2888b0de3b375705202648d3004a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-22_20240430073724.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23528 | 27-CR-23-9135 | 2023-06-22 | 787a1bb7c33928964ed1f2ed9000606e19417b9de889e9b86e9d20963d5db156c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | /font-0013.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-22_20240430073724.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23529 | 27-CR-23-9135 | 2023-06-22 | 83939a54977b0f2605a1d07dd80044039b58cb0d3bad74ed9422f805c82436623b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | /image-0022.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-22_20240430073724.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |

EXHIBIT SHA-3 | p. 355

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder.zip_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23530 | 27-CR-23-9135 | 2023-06-22 | b9b650fc714257fe01e67641d342733268b792fc958844614959e56e243e2031 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-22_20240430073724.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-22_20240430073724.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23531 | 27-CR-23-9135 | 2024-03-14 | 0671f3af160758f6fbed46092cc45fd31bf5f13f10a216dd2d6e1d0dd70cee9bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-14_20240430073717.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23532 | 27-CR-23-9135 | 2024-03-14 | 54d2429ce9bbe7b6d08bd48bbea08d75b532afccd777f309b1cf6f053147dbc3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf | /image-0002.png | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-14_20240430073717.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23533 | 27-CR-23-9135 | 2024-03-14 | e735a16dd71c97aaecb137267dcb7995552f8f283167cc9f4aeb577386dee095 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9135_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-03-14_20240430073717.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-03-14_20240430073717.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23534 | 27-CR-23-9135 | 2023-11-21 | c2bb4b5ea372653aa2ab2be88008faf4152c12726287009fba47bca6a023a928 | Returned Mail | MCRO_27-CR-23-9135_Returned Mail_2023-11-21_20240430073718.pdf | /font-0004.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Returned_Mail_2023-11-21_20240430073718.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23535 | 27-CR-23-9135 | 2023-11-21 | d138975ae67f3d53bb05b84bf98709e86c24bd33bda18aef785d84c09664b481b | Returned Mail | MCRO_27-CR-23-9135_Returned_Mail_2023-11-21_20240430073718.pdf | /image-0039.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9135_Returned_Mail_2023-11-21_20240430073718.zip | MnCourtFraud.com/File/27-CR-23-9135.zip | Rashi Tamboura Williams |
| 23536 | 27-CR-23-9546 | 2023-05-17 | 19b4704220808f4beb1496d8ce4bf9a50f25ec10e170cfd63d49ee97875c963 | Assignment of Bail | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf | /image-0047.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Assignment_of_Bail_2023-05-17_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23537 | 27-CR-23-9546 | 2023-05-17 | 6b701546eb92b3986af391941521fc6455de94a24611a1b022c40dd21e4a0bc | Assignment of Bail | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf | /font-0020.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Assignment_of_Bail_2023-05-17_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23538 | 27-CR-23-9546 | 2023-05-17 | b781f834c01175b5bea45a6bd813d7eb0b9ec728693fc20e1ee2a0e2e6f9c5 | Assignment of Bail | MCRO_27-CR-23-9546_Assignment of Bail_2023-05-17_20240430073807.pdf | /image-0011.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Assignment_of_Bail_2023-05-17_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23539 | 27-CR-23-9546 | 2023-05-12 | 01ac5b4261d9f851de9550b7a5cb72e426055b8ae814ac018ae3bc44d8334d81 | Demand or Request for Discovery | MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.pdf | /font-0053.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23540 | 27-CR-23-9546 | 2023-05-12 | 3be9b1cac5118537031313dc7cfdaca91057839d0d2c86367740f16d31a55 | Demand or Request for Discovery | MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.pdf | /font-0059.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23541 | 27-CR-23-9546 | 2023-05-12 | 42e6d184c6edadfc7c750570358648487726995fab7b105644031098b70fa1603 | Demand or Request for Discovery | MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23542 | 27-CR-23-9546 | 2023-05-12 | aa9f67b27ea0fcbeb782813584738d70405244ebf03b5d2fdbf82856430f66fd | Demand or Request for Discovery | MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.pdf | /font-0061.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23543 | 27-CR-23-9546 | 2023-05-12 | d2f80b4514d1e50641fb836e7b6cecfb53843dbc858585b8c58e48d5a75182f3a | Demand or Request for Discovery | MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.pdf | /font-0064.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23544 | 27-CR-23-9546 | 2023-05-12 | df28787a2fab6dce94887d1009cdb93713bce6b3844563610b3bd5b36f9ef77 | Demand or Request for Discovery | MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.pdf | /font-0027.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Demand_or_Request_for_Discovery_2023-05-12_20240430073807.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23545 | 27-CR-23-9546 | 2023-05-08 | 39006f3a28c608f8a605fb49430576729f8beb028392fe41c6405296285565e0f | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0014.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23546 | 27-CR-23-9546 | 2023-05-08 | 4bbf3cd95a2ddb32360c30b4a48e65ba0b7206b00fb71321f9e9646528fa558f | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /image-0312.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23547 | 27-CR-23-9546 | 2023-05-08 | aa4864861659d4be15abdeaef9f8002af98ef88180ba231b90897a0a8bfbfcfa | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0209.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23548 | 27-CR-23-9546 | 2023-05-08 | c04b66f3b0ec62b4391cd51d3997512a071583f2eab07d7a760669878f89556c21c | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0212.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23549 | 27-CR-23-9546 | 2023-05-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0217.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23550 | 27-CR-23-9546 | 2023-05-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0215.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23551 | 27-CR-23-9546 | 2023-05-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0219.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23552 | 27-CR-23-9546 | 2023-05-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0218.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23553 | 27-CR-23-9546 | 2023-05-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0210.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23554 | 27-CR-23-9546 | 2023-05-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0202.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23555 | 27-CR-23-9546 | 2023-05-08 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0208.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23556 | 27-CR-23-9546 | 2023-05-08 | f627466c20a82cd207a508433a58a71b090bfb305dc6ca53f0306a01c4c46c4c | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /font-0213.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23557 | 27-CR-23-9546 | 2023-05-08 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9de685c697d51ce2edc4772 | E-filed Comp-Order for Detention | MCRO_27-CR-23-9546_E-filed Comp-Order for Detention_2023-05-08_20240430073808.pdf | /image-0076.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_E-filed_Comp-Order_for_Detention_2023-05-08_20240430073808.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23558 | 27-CR-23-9546 | 2024-02-27 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | Finding of Incompetency and Order | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | /font-0060.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23559 | 27-CR-23-9546 | 2024-02-27 | 4a6088ea58a27dbbdcc467498f211b8d8bd2d3537f53ece416cef227bb116415c4 | Finding of Incompetency and Order | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | /font-0043.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23560 | 27-CR-23-9546 | 2024-02-27 | a46d9d173b0bedcb2263951af7e14b51ba2fc4785567f7e7f90423af348448 | Finding of Incompetency and Order | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23561 | 27-CR-23-9546 | 2024-02-27 | b2fc701e6ea8ae8d62c7c67c9b0993f3c8a7d58a1e28ec7f51566fd775e660b4c | Finding of Incompetency and Order | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | /font-0045.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23562 | 27-CR-23-9546 | 2024-02-27 | b50a0345994f437ffae9647f0f6a83c2efd26724aa13445c3c7068af26e17692 | Finding of Incompetency and Order | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | /font-0065.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |

**EXHIBIT SHA-3 | p. 356**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | Filing_Type | SHA-256_Hash_Value | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|
| 23563 | 27-CR-23-9546 | 2024-02-27 | c09827ce81d98cbe2d1554a04114258524aeb5334823d84bc4c79b3b9cbdb485 | Finding of Incompetency and Order | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | /image-0012.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23564 | 27-CR-23-9546 | 2024-02-27 | e71814a6535658e9e87b9825af8318b8a2c121dc8fc14c817785f59dd57c57 | Finding of Incompetency and Order | MCRO_27-CR-23-9546_Finding of Incompetency and Order_2024-02-27_20240430073802.pdf | /image-0013.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Finding_of_Incompetency_and_Order_2024-02-27_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23565 | 27-CR-23-9546 | 2023-06-07 | 18ae71329306ab666758997448580b444a2e7181d82e814bd1e44d75e97a9c6c | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0070.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23566 | 27-CR-23-9546 | 2023-06-07 | 1fa67c75ff967237772531 3c162ff6355e9ba546d7c5b3e21800baa88edece8 | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0052.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23567 | 27-CR-23-9546 | 2023-06-07 | 33371548331c9c50fc417821b1b15fb3e082fd8000e104017248b718245a031a | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /image-0044.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23568 | 27-CR-23-9546 | 2023-06-07 | 34c937 4e5c97980c27354739708cd8b44ff909c337e5af0b6457bb15e0d5434b | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0060.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23569 | 27-CR-23-9546 | 2023-06-07 | 7cead99bd4c00a7a2b7eef767df77135e1e8deb0e5dddc786d1595208337c7ca | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /image-0043.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23570 | 27-CR-23-9546 | 2023-06-07 | 94d83ae7ecab89fa3dfc7237570c5aeabf824b67ec50801a5f9b40c5d68aae5 | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0065.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23571 | 27-CR-23-9546 | 2023-06-07 | 9c8883d5e488b2aa30f2ddd86fdfac161f58445 3a807838e264f7d41e78bf804 | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0061.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23572 | 27-CR-23-9546 | 2023-06-07 | b50a034599484370e0d70d96a83c2efd26724aa15445c3c706f1ad20e17692 | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0055.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23573 | 27-CR-23-9546 | 2023-06-07 | bb99c327265920734093f3ea116d90c34eff2007ff96536010cea0e0dec74bd | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0067.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23574 | 27-CR-23-9546 | 2023-06-07 | dfa36cdc60c077fa83ad359faa4416d6ea9107a1f604e8b3f2d1fb7b372975b32 | Notice of Hearing | MCRO_27-CR-23-9546_Notice of Hearing_2023-06-07_20240430073804.pdf | /font-0057.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Hearing_2023-06-07_20240430073804.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23575 | 27-CR-23-9546 | 2023-06-07 | 01d654e71ac502acecc07e7d534046413bad73b1e15c04a71aca4738131f8af6 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0078.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23576 | 27-CR-23-9546 | 2023-06-07 | 0bad18e3f7345 3b468dfbc12cafc4d60010322e9c76f5292000053fbc7a10a852 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23577 | 27-CR-23-9546 | 2023-06-07 | 0c63c2f396e5eabc8a5bf4cd3264401 3c2a5f8c4a8ab145f773862dbbc4a91c8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0083.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23578 | 27-CR-23-9546 | 2023-06-07 | 1fa67c75ff967237772531 3c162ff6355e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0000.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23579 | 27-CR-23-9546 | 2023-06-07 | 33371548331c9c50fc417821b1b15fb3e082fd8000e104017248b718245a031a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23580 | 27-CR-23-9546 | 2023-06-07 | 5d70473894 5cb88c0d0560429ad112fbace778cc51e45113 5a31105ad40ed719 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0088.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23581 | 27-CR-23-9546 | 2023-06-07 | 7b3e6c60facce52bbf4006fcc80115bc7045be6324f8ba0dd1bce2fba800d8310a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /image-0006.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23582 | 27-CR-23-9546 | 2023-06-07 | 7cead99bd4c00a7a2b7eef767df77135e1e8deb0e5dddc786d1595208337c7ca | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /image-0060.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23583 | 27-CR-23-9546 | 2023-06-07 | 9f31585788839fee6cafc05e899f9d5f1b3c203c5562a28d9ceba5e09b209156f | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0096.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23584 | 27-CR-23-9546 | 2023-06-07 | b50a034599484370e0d70d96a83c2efd26724aa15445c3c706fad20e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0071.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23585 | 27-CR-23-9546 | 2023-06-07 | cab27a5397b60104488df8ab74fa85e8a062c88b2e40f9f00f5333221200649f389 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0075.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23586 | 27-CR-23-9546 | 2023-06-07 | ef27afaaa96fd3ac2244fa67fadc4f8099900663448f44c9cfa62ce4cbe950599 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /image-0005.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23587 | 27-CR-23-9546 | 2023-06-07 | f12f38868d2d5fe7132c72adba863b04948d1c38c61bebb3c5d62c844dfa04981 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0091.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23588 | 27-CR-23-9546 | 2023-06-07 | fb9851d719be911a45fb773f565788853f1e1f28ccff50345347d4b2553fb65b68ad | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-06-07_20240430073803.pdf | /font-0087.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-06-07_20240430073803.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23589 | 27-CR-23-9546 | 2023-08-22 | 086bd4c456dbe6d0998c99517bcdda6f08f2b40bc0cf77b80a1e64d6f9a7c38fd3 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073801.pdf | /font-0017.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23590 | 27-CR-23-9546 | 2023-08-22 | 0be027ebc36b7abd31ace2ac85fe280032d40462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073801.pdf | /font-0006.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23591 | 27-CR-23-9546 | 2023-08-22 | 0be027ebc36b7abd31ace2ac85fe280032d40462e9bbb7c765146d335d4f93db | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073801.pdf | /font-0025.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23592 | 27-CR-23-9546 | 2023-08-22 | 1fa67c75ff967237772531 3c162ff6355e9ba546d7c5b3e21800baa88edece8 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073801.pdf | /font-0056.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23593 | 27-CR-23-9546 | 2023-08-22 | 33371548331c9c50fc417821b1b15fb3e082fd8000e104017248b718245a031a | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073801.pdf | /image-0036.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23594 | 27-CR-23-9546 | 2023-08-22 | 6a1e22132a54ba50ee0c24790b84e51f3e2eb30e9925b4a5cdafae9e72ec5e | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073801.pdf | /font-0012.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23595 | 27-CR-23-9546 | 2023-08-22 | 8f412fe74eade84cc9070a883ada8da36935cccd86ee90093768e803c3d0a4417 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073801.pdf | /font-0010.ttf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |

EXHIBIT SHA-3 | p. 357

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | Case_Number | File_Date | File_Name | SHA-256_Hash_Value | Filing_Type | SHA-256_Hashed_PDF_File_Name | PDF_Asset_Folder_Path | PDF_Asset_Folder_Url | All_Case_Files.zip_Url | Defendant_Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 23596 | 27-CR-23-9546 | 2023-08-22 | b50a034599f4f437fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | f-0301-tff.rtf | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23598 | 27-CR-23-9546 | 2023-08-22 | d76b64e45691290356f870601833d0d00382105b666424318ce854986137a0214658575 | Notice of Remote Hearing with Instructions | MCRO_27-CR-23-9546_Notice of Remote Hearing with Instructions_2023-08-22_20240430073802.pdf | /image-0029.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Notice_of_Remote_Hearing_with_Instructions_2023-08-22_20240430073802.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23598 | 27-CR-23-9546 | 2023-06-07 | 0f5bdce9bf12a8d2f751c035aefaed8598883061b405c2470356340a4a3956a | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0040.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23599 | 27-CR-23-9546 | 2023-06-07 | 1fa67c75ff967237772531e3c162f83635e9ba546d7c5b3e218808ad8edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0098.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23600 | 27-CR-23-9546 | 2023-06-07 | 29e56e0c397b27298e6ba346bd0a406ed03573f8d298cae891591714875b1207 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0007.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23601 | 27-CR-23-9546 | 2023-06-07 | 2b34e23d8ac1cd879e452b67a5470410f89c77d6c8fe68423714f79ef718883fba3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /image-0020.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23602 | 27-CR-23-9546 | 2023-06-07 | 2bd913136f6e470f887e4f840cd318c4619adf8fc8fceb77591b1e8a13804067a518cc | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0005.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23603 | 27-CR-23-9546 | 2023-06-07 | 34ef19d820e3b45be075ddfa7dc5d9ee26bf489b1598f2a5d8dc2b15e3116e0e | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0113.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23604 | 27-CR-23-9546 | 2023-06-07 | 3d461bc6755fabe9bc19a25f0e040e4127fe3d13a380851d6f7f34b3a3d3bd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0047.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23605 | 27-CR-23-9546 | 2023-06-07 | 427af1f19e8f70484f644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0041.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23606 | 27-CR-23-9546 | 2023-06-07 | 43b32863e0e05808f4d62ccc98c517d90af32946140449391cd6247075614de | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0044.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23607 | 27-CR-23-9546 | 2023-06-07 | 63610415cddfdd8af0825b2f7016923744e68ce750a771e5e31ff9308acc6438 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0037.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23608 | 27-CR-23-9546 | 2023-06-07 | a08a4d16fe78706a7b61fb572b2972fe5a1a01d7b45956784747c92ec6c8c3c | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0108.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23609 | 27-CR-23-9546 | 2023-06-07 | b50a034599f4f437fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0101.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23610 | 27-CR-23-9546 | 2023-06-07 | d76b1978be78e0a0fcd7f10c3c6372fa127972d30bf3aaec1dbed9769920744 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0115.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23611 | 27-CR-23-9546 | 2023-06-07 | e5617c2cf7a3aba740371102c26a45d8925ac41d0e6e2a1cf6a66eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /image-0018.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23612 | 27-CR-23-9546 | 2023-06-07 | e813fa620635b587dd9155816b17a6c22f9bc165eb2ecb15e595d96b40bcfbb7 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0110.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23613 | 27-CR-23-9546 | 2023-06-07 | f19c891b4e62590d22038f716636ef54da4f06a662e9f6c7b0dc7d41c6d9c542 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2023-06-07_20240430073805.pdf | /font-0105.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2023-06-07_20240430073805.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23614 | 27-CR-23-9546 | 2024-01-29 | 1fa67c75ff967237772531e3c162f83635e9ba546d7c5b3e218808ad8edece8f8 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0006.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23615 | 27-CR-23-9546 | 2024-01-29 | 2b34e23d8ac1cd879e452b67a5470410f89c77d6c8fe68423714f79ef718883fba3 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /image-0017.png | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23616 | 27-CR-23-9546 | 2024-01-29 | 427af1f19e8f70484f644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0041.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23617 | 27-CR-23-9546 | 2024-01-29 | 48ed6af2e7bf8e24f6223fd4d3d6b7eb750b20b9497717f536a0d822dc49f1b6 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0081.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23618 | 27-CR-23-9546 | 2024-01-29 | 4dcebaa88086a04e9ddfcca3547971d80ce02d28e73fae9924b8627f686af38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0071.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23619 | 27-CR-23-9546 | 2024-01-29 | 60350fe6506a330614de9db13f5d86b92b715296444b0b4fe04e5466f807dd | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0031.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23620 | 27-CR-23-9546 | 2024-01-29 | 9c74ddefaf3303ed1b1acbb44e0d5f08af51025c726769975ad723935909b932 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0033.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23621 | 27-CR-23-9546 | 2024-01-29 | a886775e01ee1aa27302404887330a99276554fcdbf756e722c8c0b3ad1336 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0070.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23622 | 27-CR-23-9546 | 2024-01-29 | b50a034599f4f437fae96470d96a83c2efd26724aa15445c3c706dad26e17692 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0101.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23623 | 27-CR-23-9546 | 2024-01-29 | b9fcc1d03438c1676de48ead32a7ed259923ac60cb090e28b433f947e2326f4b | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0074.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23624 | 27-CR-23-9546 | 2024-01-29 | cf8d38ce8ab81e2567d8e226989d730260ecdbed2460d08d715a2adea284186c1 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /font-0029.tff | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |
| 23625 | 27-CR-23-9546 | 2024-01-29 | e5617c2cf7a3aba740371102c26a45d8925ac41d0e6e2a1cf6a66eb7a9eb38 | Order-Evaluation for Competency to Proceed (Rule 20.01) | MCRO_27-CR-23-9546_Order-Evaluation for Competency to Proceed (Rule 20.01)_2024-01-29_20240430073801.pdf | /image-0013.jpg | MnCourtFraud.com/File/MCRO_27-CR-23-9546_Order-Evaluation_for_Competency_to_Proceed_(Rule_20.01)_2024-01-29_20240430073801.zip | MnCourtFraud.com/File/27-CR-23-9546.zip | TIMOTHY TERRELL STUCKEY |