# EXHIBIT SHA-4

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1 | 7f143a1ad87cd219d6d0457185c62c1e1ca51d23912873d62f496a8598516a32 | 2 | Affidavit in Support of Petition |
| 2 | 04d091e4f28c637a72599d7871acfb1bbb8e94e0d820024687aacb8f913500dd | 1 | Affidavit in Support of Petition |
| 3 | 4df82f3bd47ebe5c62286a51264c4ac234fa3b5423dc88efc9108a5aeac43f96 | 1 | Affidavit in Support of Petition |
| 4 | c714d66120755d10a92f2777a31176825c2181daab6579e7340129961c425370 | 1 | Affidavit in Support of Petition |
| 5 | da58c3b35ca3f6ed2378173d68bc58a48745c2f3d91d460d08fa7ba2a0303a79 | 1 | Affidavit in Support of Petition |
| 6 | f154dfefc13d1478e506c5bb4a07c5d4b0a3cd9590369a28ddaff735e1720654 | 1 | Affidavit in Support of Petition |
| 7 | 5a251ae244b302e4381f0d6cca12d7055ac4e5de22b775fb4ea34dcc3108b643 | 1 | Affidavit in Support of Petition |
| 8 | a23e16520e94e9a64d7a235ea4d3473beafd9f8d6a2e31709108e6a66d00a9d7 | 1 | Affidavit in Support of Petition |
| 9 | b1478803d6fda7bb7288eab0617eb92a0af4b33b2f4b14601a75b4339a973130 | 1 | Affidavit in Support of Petition |
| 10 | dcdfcce9f9c44dec80dee59237ad1cced429a8bc590e6ec05d8683f80013bc2d | 1 | Affidavit in Support of Petition |
| 11 | 39d89920230c90b473ead1779e147f5515f1ad7f330655a52a94ddf6e1f1a48f | 1 | Affidavit of Mailing |
| 12 | b2b401a1a49737c6e2e350174abfb105b1a42c93aae938fcee900dcf6d1afd50 | 1 | Affidavit of Mailing |
| 13 | 7d494056dd8a29c6d8f38d43622003b4d9d8969dd2b4f946bf09bd36c7cdb2c6 | 1 | Affidavit of Mailing |
| 14 | b3a90a29e46e5be8eff4d011d3e66dbee073a0782e98e8259fd63fd24fde428d | 1 | Affidavit of Mailing |
| 15 | 2553fab52311dbc610e27d2904c450fc0404007be41fc02c3f912ebe333dd16a | 1 | Affidavit of Mailing |
| 16 | 59cec708d9af90b058b7c3f7a74a102452fb2ecc9eccc7588d94088121beef6a | 1 | Affidavit of Mailing |
| 17 | 5e6acc35f68a0ba3294af0f02304c4d27beae7c988c632d97f15e4c32dd3c288 | 1 | Affidavit of Mailing |
| 18 | d2fee2246d17ad556a1fd773d9d1801c575b58fead9cb9df8dd5ef473901fe65 | 1 | Affidavit of Mailing |
| 19 | 8c9b68e77fa37aabb39732d3fad400ae41096719a6cbdb3fe807ddb5bcec38d1 | 1 | Affidavit of Service |
| 20 | fe8f82eaf54f88bd7323fe6c0dff6e18b11a12efee1f93ff97b52aecfb65b567 | 1 | Affidavit of Service |
| 21 | 73e21e57f823dfa7d662865d11f7d601cc35ebd8d5cf62bb3234ed65ce0e26d2 | 1 | Affidavit of Service |
| 22 | fa5a0b242660f0fa10567e02a57c0af124ccca19d379db729dc75ac6f08f8cba | 1 | Affidavit of Service |
| 23 | 20bb93c82f56ae440542a4b31096e21eb0300aeda01fbfb200bb3faa059c7c0c | 1 | Affidavit of Service |
| 24 | 380415751b5ffd96122b1c71bec7252ddf0588142542ec436bef8c1525fca4ff | 1 | Affidavit of Service |
| 25 | b82c417427872a2d678ea3ba1ba3c9e3b7899334fa26a6f1299bb561c5dfffab | 1 | Affidavit of Service |
| 26 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | 29 | Affidavit-Other |
| 27 | 40c74bac918334a5363b00b6f05a01bcc2dc18bbb7c6f71afae03043fd44df4d | 8 | Affidavit-Other |
| 28 | faaa3a8b2cebd4ddde54fff45f9f512791d1a6ae5eee6ac8828887e94feaff4c | 8 | Affidavit-Other |
| 29 | 4b72bfa8fd1558c958894a203a9ceeaeb2ee79f87f7a7a5545af2f2d427f4b2 | 6 | Affidavit-Other |
| 30 | 5009debab07c3dd2dfeb7dc78b097980bc6e8e818cdad6d04c7d33e5dc584b11 | 6 | Affidavit-Other |
| 31 | 77c443615028ba83edb2ca344dac4ecee5fc825136000f5da723dea6dfd9d209 | 6 | Affidavit-Other |
| 32 | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4a8f3427c8ea494634b2c0108eb6b | 6 | Affidavit-Other |
| 33 | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee67547e2ec0365c1acb8f2686 | 6 | Affidavit-Other |

**EXHIBIT SHA-4 | p. 1**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 34 | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | 6 | Affidavit-Other |
| 35 | f0dcad86549fd2bc0a5bdafddf41235c2ce91feb391432d2f6f8a4125ffc5b5d | 6 | Affidavit-Other |
| 36 | fdeb66d4680ba2f64fd721ff65323eb86cbd833d4a955e391595cd524b1471aa | 6 | Affidavit-Other |
| 37 | 3032bce740cdadff02b5b0cc588977361a3d88175e959d8003f86cb3a9b50315 | 3 | Affidavit-Other |
| 38 | 6ac7703dfaaf1838fc041e2463ac1e39996c7420dfe1f9c1b1ddcca74000f0d9 | 3 | Affidavit-Other |
| 39 | b1f1918049e80a8ff0e78a384f1c6e40a29478a9b7deb3cd3a024688a90aa07a | 3 | Affidavit-Other |
| 40 | 12d85b74e6899ae6808bbc884cf598edd8b556aa5279ab0a0640b2b856098ff6 | 2 | Affidavit-Other |
| 41 | 2ed42ae99fb9a6338ef5fe002db5763bd04cfba8e55284eb62bb280172ee6f82 | 2 | Affidavit-Other |
| 42 | 40017d0bd398dace62c9f10d330b7f9ad275927f46a2f281cc3073d4783d932f | 2 | Affidavit-Other |
| 43 | 89be6c1c67eb8fefa10c50de5787881f44ca3db2abae4acc24060a13c841c2c6 | 2 | Affidavit-Other |
| 44 | b9114792313646dc308fa42337815923dcdb40559eba3c1f2474b835a3d48c6d | 2 | Affidavit-Other |
| 45 | 405c073c27a33a7f4a30c4d8fee9ac41635191db1f1894337cf5d4bac25feff3 | 1 | Affidavit-Other |
| 46 | 5a952f6a96f60e55b9f5a4ca95f3c5f98dba35d8d9d6f31d3133e0202ea0134a | 1 | Affidavit-Other |
| 47 | 6e907fec94f011a3788fa7c8cd51fb6a2aac50ac65b3e26a087641a56d25d4e1 | 1 | Affidavit-Other |
| 48 | b4bda86b99b2598af610e481ca63eb19f1b8be4e665968066549223abc3ee2b3 | 1 | Affidavit-Other |
| 49 | d3f84d2543f0743ccd9bd26928e86b365b1aee0f5066c133693b844020764f90 | 1 | Affidavit-Other |
| 50 | ef43c734d6942876ec3ff8d5ed1e24020e03c312c91c1caa64abe02a6c5c6b94 | 1 | Affidavit-Other |
| 51 | 29b446bef22c9cada349102644803f0adc7d410dd336b6444a3ef36f65dd1523 | 1 | Affidavit-Other |
| 52 | 531b11cd0b21221fe579809e6e3af95c969807343d1c3f35343639e48940a546 | 1 | Affidavit-Other |
| 53 | 57a5a132b1bd24c78210dc82ea0bb23231df4e7bdfb4d7e4f20619beae53cd9e | 1 | Affidavit-Other |
| 54 | 69beffd466119de4e49da819dc4ae2d46dbbba77fe4004e468ac86088953dc32 | 1 | Affidavit-Other |
| 55 | a88fa778d143ed5a62a2b899f03a8fe5398454f1acc56207d5498f4775414f9a | 1 | Affidavit-Other |
| 56 | 00763445fc5c5d13abf5827d3b71d761ba91c8b27da55319e048f77a47327ddf | 1 | Affidavit-Other |
| 57 | 012dd1516c653a3e7a18a92239f53ddf608036f4bdfdf6a989bc70f72fea7c8f | 1 | Affidavit-Other |
| 58 | 01c7d27bee09b9451e7a981a8febc4a723d1cb9b1882a5f170ea61b4bfb58675 | 1 | Affidavit-Other |
| 59 | 02aeda56b40bb01a070a82172931f48f7eebf3668441d9463f4a0afb35f4175f | 1 | Affidavit-Other |
| 60 | 035c822b9f50f9bd37ce9acf722cf6cc72bfde6043e0128bea79ec7dd6312e1f | 1 | Affidavit-Other |
| 61 | 05f246fb5da253b3318c35ba416ab0bc463f5dd3e78f8a113b40f18c6119ecad | 1 | Affidavit-Other |
| 62 | 082001e37e59f021b5051d17b865178ea25fdfeaf493e000fa88d7f4f53d7047 | 1 | Affidavit-Other |
| 63 | 099ecbe9a2123a0630dd47f0a4051ecd38a44788ad979c53f48aaedb8ad6a2a2 | 1 | Affidavit-Other |
| 64 | 0a650d76134ce9a913aa487bee4f5e861c94d99c91a8cd2dceb7d893aa67b605 | 1 | Affidavit-Other |
| 65 | 0b34841f690f3063d70a3ec37da91ddb1197086571c04c811163e70b5fba5580 | 1 | Affidavit-Other |
| 66 | 0c1c50bc333c5f91b4051970da3cf4b5b518cc7387becb4addae0e77ca115021 | 1 | Affidavit-Other |

**EXHIBIT SHA-4 | p. 2**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 67 | 0d4b82a1f75200207f560df1de634510c9689a7de08e115576f57ba8101ec6ae | 1 | Affidavit-Other |
| 68 | 0d888f32ac5263bac75eb200d624ceba3e9819d66d1fb0491422d3c25145a9fb | 1 | Affidavit-Other |
| 69 | 0e4e55ded2397bec0a3580186cce9a8c41561308d330882bd645e4df6b96fdae | 1 | Affidavit-Other |
| 70 | 0e934de1b2f6efab7643b51956a7250fb633f6bf48d43c0275b4bcec012daa47 | 1 | Affidavit-Other |
| 71 | 0f4881d9f654b8f044aa51e75873ed44b6eb1f5b73cec8de2b37bed733210dce | 1 | Affidavit-Other |
| 72 | 0fc852c02e08de83e167c9beb097a0ad9ace05da2a89f6e48d986538da01e24a | 1 | Affidavit-Other |
| 73 | 0fe662d0aa4880e9d9d4e943a29ad3dd94e2c0256d4d3f9b33b310ef9759740c | 1 | Affidavit-Other |
| 74 | 1372d113f1b2a8485bd4574d484cd9d188c8602ecd839397d9d97328b123519e | 1 | Affidavit-Other |
| 75 | 15c27b4e5c2080eb9c538c9180c930ed4023063e86b6d4f88dc571f61912d814 | 1 | Affidavit-Other |
| 76 | 164ab9ef095152563baa6e10fe449d5dff9781db035136ca7fd62af986d9ff86 | 1 | Affidavit-Other |
| 77 | 16798090fc1dcd8631f64521bb6e16855d54ddf31a9c0e03f7cbd74dde54fd39 | 1 | Affidavit-Other |
| 78 | 1abd0c1631768ba7cf0d78dc57236d4043fe73e62fbe900a658a73214cb974bf | 1 | Affidavit-Other |
| 79 | 1aee613279d2545fb96cb80154e5139ce758d675516d8ad879c8d00e1b6113f8 | 1 | Affidavit-Other |
| 80 | 1ca1ac5bdc32d8d0508bb861b8446b981fb48043e47d194568cb1b8385ef653c | 1 | Affidavit-Other |
| 81 | 1f417fbe0ff2ceb1dc1d84a15ea1839236dd4cf5106de68f88a8196aed18ce44 | 1 | Affidavit-Other |
| 82 | 2007e8a42f410b632c0f3caa74ff7fc23f5b458d9c7cb31e59cc16cd4936eb13 | 1 | Affidavit-Other |
| 83 | 20f674ca7fb23b4df05d1f9d54be264e803fb8ccf191f663f8f6bf1d4caaff34 | 1 | Affidavit-Other |
| 84 | 24b277ee5667f258661972d591b4a716f87f6f65c937a0cf545379ab08aef7c0 | 1 | Affidavit-Other |
| 85 | 2657c532aebaae04a09f7de2684177ee049cdc8e66e623fa4f431b58a4ad2ea8 | 1 | Affidavit-Other |
| 86 | 27544ab0d0ba2ac84653273927081dcf0fd3792f1be5525388dd6f0e23b29434 | 1 | Affidavit-Other |
| 87 | 287b99194257817b5e3d34896d614b5480ada9d20873e6184e7d5606553004d7 | 1 | Affidavit-Other |
| 88 | 28c5c7451f34cb2b74e3c4b53f5e79e34f0cf8929e6312edf8b663ba1945e993 | 1 | Affidavit-Other |
| 89 | 29e7100933484b058f86b39632735967367dbed2a027b1415908826abcd2b3d3 | 1 | Affidavit-Other |
| 90 | 2a71f516d9a43e36f789e43fd26b325cd84a9a801e71dd7321e0537c8dddd85c | 1 | Affidavit-Other |
| 91 | 2c9b9e2a8b19dfe139d341ea4b854b845e0c8bfecdb26c3f873e6458410a00bd | 1 | Affidavit-Other |
| 92 | 2f609d721118760aa7097ea5466b0c9a6be7b2d574610b96004d98da23255370 | 1 | Affidavit-Other |
| 93 | 3232c3b92818d8d4644b43143ec0405eb64345d5b7acc31ef3e34ef69882ecd5 | 1 | Affidavit-Other |
| 94 | 334a420143ca2c0d01c9ae58de8acaef4591c79a1ad87222f683838979a7006b | 1 | Affidavit-Other |
| 95 | 34983512c5bded30348c3dc50dbacaaa13b7825a48b5baad86290125c82f2004 | 1 | Affidavit-Other |
| 96 | 37d60452e6a700073b3d07687a6f802042e480d86a5ff830b107a2cb6eb40ef3 | 1 | Affidavit-Other |
| 97 | 38576dedbd643bf0f02bbe73845cfe6a8956e653131ac8555a2891e8d323b4e6 | 1 | Affidavit-Other |
| 98 | 385b17aecdec320d896d19c6b8564ecb23f2a60b195c35fdbada68d95edfc9df | 1 | Affidavit-Other |
| 99 | 3a06abd6c63e077e25d4a52bcebabbb65b08656e4e5f9f022e918a34fddd9510 | 1 | Affidavit-Other |

**EXHIBIT SHA-4 | p. 3**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 100 | 3a243eda1336a0ea1dae03a7c5986d5466762abc54e0d01bb2f3118274fa7337 | 1 | Affidavit-Other |
| 101 | 3a4ccba9ed652156567f7a19341a5b5d29b769a6ca66844d6b6faafe68733ab5 | 1 | Affidavit-Other |
| 102 | 3a6192c72cec496aa2562d71e79ce66ae579033c78189f6eb04201242f1a9ba2 | 1 | Affidavit-Other |
| 103 | 3bd6e90535c2265de44a5e3a498f5e9c98176afccd552f521c8eb4e7dba4ca46 | 1 | Affidavit-Other |
| 104 | 3cd8020fa6f0d05896da298ab885101cb05ceaf1a930282fc76ed8a05c2a23c7 | 1 | Affidavit-Other |
| 105 | 3dfbf2504adb157d2be268acba5e20488d0f196bd8af6e12ee1136bf71f8cafd | 1 | Affidavit-Other |
| 106 | 3e890422a8795fd279bc2e4abd325f49107c7f1189820a81a21e63842a7c5343 | 1 | Affidavit-Other |
| 107 | 3ecef76bee02e8b5cd64af97594d068a442157682a70ee1f23f4cc67c8419162 | 1 | Affidavit-Other |
| 108 | 3f27b8dfc88a88c69984c1ac086aa1e92e99a7ced208f46937703875ee1712ac | 1 | Affidavit-Other |
| 109 | 3f353bafb80e1c4b696e2927069cb0930cb8433206b7b1db6050843d7c1a910c | 1 | Affidavit-Other |
| 110 | 3f87d827d20bdb306d402052d8a1c352129de55b2f95eb6d16c07738b6fdb2cd | 1 | Affidavit-Other |
| 111 | 3f8dcf99d0ef7daf4a1cccaa999d86af0419bef094a63f15c3cb9e7dc5e3e1b8 | 1 | Affidavit-Other |
| 112 | 40b1caa94525b3ee019c38cb276b5d02d88088ede10295381f24fb6092d6bc27 | 1 | Affidavit-Other |
| 113 | 42e7b558907d3ba3da8908cd944603f98135464c45e38071b5b62ac224d91e95 | 1 | Affidavit-Other |
| 114 | 436e15e3ac62f3b438a75c180fcba7d241680a803b79439a972420ee395eabe3 | 1 | Affidavit-Other |
| 115 | 4436c5b0c569935ee0fc9eeea742159bf1102d18e496cf0cf9710cd9c2869711 | 1 | Affidavit-Other |
| 116 | 44e09e7222d64b4e09185704afe265220f3cd17d08084536a1474818ee64c714 | 1 | Affidavit-Other |
| 117 | 45dae5c259000708171d9faaca504385b4c26ff4c0378db4f9ec153f544ad26d | 1 | Affidavit-Other |
| 118 | 4720a3b8e4f20de59076b2fb691e8f86d28bfabc0b5d1d42b35a87e14322c2cb | 1 | Affidavit-Other |
| 119 | 4b1c1f335bad027d2fa6a7906c64682764b485fda99f66c6415c0e4fe7f57c43 | 1 | Affidavit-Other |
| 120 | 4b68fc036000a3de9158fd6ed565bcb1477493a4ef41b89cafe781b9156e7cfb | 1 | Affidavit-Other |
| 121 | 4f460ec3968647f6f8632147ef3aa4ace3ddde9161d0ed566a9d33c5e9f02af9 | 1 | Affidavit-Other |
| 122 | 4fb17ce3c59fd308f3b54bb80a65c2a494158df1b367cfc22a186b6adb4c6d85 | 1 | Affidavit-Other |
| 123 | 517859a57218e9953fea173a9ed248c5a8e4ff45697618dc0ed3fdbde02253dc | 1 | Affidavit-Other |
| 124 | 53b5ed7a0ef64fca6287aa7ea59eb1d3d6c535d1ab1741291b83da81bfb5f713 | 1 | Affidavit-Other |
| 125 | 53fbdfd5b236017a309dd812c49f59c025ec3c271e036db90aa7284ff1c08bcd | 1 | Affidavit-Other |
| 126 | 544f6aaf44b9c87dae7f3e4576217ac1011dd61516e6b8bd0f55d1ae27483f6f | 1 | Affidavit-Other |
| 127 | 54db1f00d34f6678bd107a7f0be7e196b3902aaee52c69fe758909dd99301e76 | 1 | Affidavit-Other |
| 128 | 55edca03ea6e24f14f61fdad913e1fc1f449bea4146c8621a28173a3147b25b1 | 1 | Affidavit-Other |
| 129 | 56dbc8b1f28a3fc143f2acde79477f50cb77ca7af7c582f29c67e563a9b7adcf | 1 | Affidavit-Other |
| 130 | 5823496b6862c5b058bc037f49793afee0f9393e8ea8bddf3a052e33dbc7c721 | 1 | Affidavit-Other |
| 131 | 58566e5a832f815eef3655188438d6c9cd2af8a021dc74bbcf43e7fb61af88dd | 1 | Affidavit-Other |
| 132 | 59fb7c8e6ccda6edc3a433cb7e088008e91e19054afc3af742deb77fbdefefa8 | 1 | Affidavit-Other |

**EXHIBIT SHA-4 | p. 4**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 133 | 5be76838f8e27d02e586a149df3f33d7d289a45a7dede23bfc16c83fc033e0ce | 1 | Affidavit-Other |
| 134 | 5c5030928f984a71eee111b04ac160b369251f21e82e620211326aa8b749b4e0 | 1 | Affidavit-Other |
| 135 | 5ee1d23aecce7cd068303f164119c371bb3ef58f8e9ea0961c075a565f9ed69a | 1 | Affidavit-Other |
| 136 | 5f36f198873be0db16a05077887cd2b1dc75bdfb88a2a8d30afb4779bf5edee0 | 1 | Affidavit-Other |
| 137 | 5fb37bd4e073488e33ebedaaeaeb4e10ed9e470d50a5b4890d1e87864faa1f25 | 1 | Affidavit-Other |
| 138 | 5fd0bd4754bad0caa2646a9d12c66807ab94118f7bc51c0e831468b2a7492d2a | 1 | Affidavit-Other |
| 139 | 5fff4a65a90011a2da0748fc3f30327e30e30374faab1a560ceb134270f2ff2c | 1 | Affidavit-Other |
| 140 | 606440003b93c16d66bfedf5b8ccdac36c8b422e2a4a567d907109e9aaf45342 | 1 | Affidavit-Other |
| 141 | 61b286beba4f97e66574cf85ee79233d4670686981919edb12b3abf1c225b509 | 1 | Affidavit-Other |
| 142 | 61df6255881e3f5c7ee7c9fb70ef1ddd1702da62ec793eb63656496803e4d9df | 1 | Affidavit-Other |
| 143 | 679f0c552f70da657d44b49ba098e9b73999aaa190c456e14d471a50e32d8366 | 1 | Affidavit-Other |
| 144 | 67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | 1 | Affidavit-Other |
| 145 | 684872ea8296b792af8406cf349af1a970804b93742387545152f961d2d0b873 | 1 | Affidavit-Other |
| 146 | 69b98c85f66e052798ac5367fbf629322fa47ab2cb801e920cb5c319044fc165 | 1 | Affidavit-Other |
| 147 | 6ff26fce79b444b887deabba507466ce0107a35528e7034500d31cb56e2f4ad1 | 1 | Affidavit-Other |
| 148 | 7029bac9a2208722636306f02107af0f9cf75e5f230d61f5fb5fa5a4cc4a35d7 | 1 | Affidavit-Other |
| 149 | 718289ec0a785f620653d26eb522d3341f9aa4e34f5639c7439887823de51222 | 1 | Affidavit-Other |
| 150 | 71d20d2c74d097d2033997e0bdde233e159d5a986a1600f8a4bfeec108786739 | 1 | Affidavit-Other |
| 151 | 73ef2bb989db5e8977615c6d2a06bfaf4868bd5e57467d50523fb48cc5205c1a | 1 | Affidavit-Other |
| 152 | 7510b8ff803aa33755997bee5011e45f4488ff4269534caa8dc2489500e2703b | 1 | Affidavit-Other |
| 153 | 75d376765b79ff55738e060ed5016a65e07ac88ca50b66a151035fef89c65952 | 1 | Affidavit-Other |
| 154 | 75f9b68fc1a6e227e21400c7b1f296765b95c13ab9fe47d830f5a9e0f33dcdbc | 1 | Affidavit-Other |
| 155 | 7621221f83db4d2c271f8deff9ec52fe412f4ca4ed50291a8c0ef732b8ec05bd | 1 | Affidavit-Other |
| 156 | 771da3ff08e696a2a0c7fa77d084908e6a91f4490a31d5351e4ed9eb9bddb0b1 | 1 | Affidavit-Other |
| 157 | 77d283bdb36f5367a49c00c09b1a3f54709996e92bb98e55259419f18bfe1bb4 | 1 | Affidavit-Other |
| 158 | 77f6bb32e674039ad71402db8aafcd746c97c82575ba7a745cea430d8b18034f | 1 | Affidavit-Other |
| 159 | 7810eebb83aecfa108470700c94695c77be135be1b88a8b83ef187075370bb0a | 1 | Affidavit-Other |
| 160 | 783c8fdcdcfc49aa070f25059f3a39d67dda2863498fc59f954b514c002e177f | 1 | Affidavit-Other |
| 161 | 7a70b7c229f6122b4141303bf3bf5370d39d55dd397278ac9995d1dc1bd1e292 | 1 | Affidavit-Other |
| 162 | 7b4817746bbc46b224a8ed299335b190972d763dbadb4d9f854adda2d0a3f744 | 1 | Affidavit-Other |
| 163 | 7b5fbb1b3fd25a973166c11cf4eab4864e8a780b11f238a5b5b9a912f859f58a | 1 | Affidavit-Other |
| 164 | 7b891f9e8a7ebb156353a6e7cfe42b7410cb078c9a9c362b25e816f8f39cdb83 | 1 | Affidavit-Other |
| 165 | 7bb9a404ac584186dbbb2e17597ae4b96a4d70e1790234006d836db28ce0988d | 1 | Affidavit-Other |

**EXHIBIT SHA-4 | p. 5**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 166 | 7d85429a57fa2b4f59f7db7df9b545802c6eae87451fefe04f2e9fd09958aa38 | 1 | Affidavit-Other |
| 167 | 81d8832a7853ddf159b5a25c90f489568a6981312093b7392c539391914027fc | 1 | Affidavit-Other |
| 168 | 826e19717e64ca1fbde434c1f35fa90e70013139b1d86129f884288c19fb4fa4 | 1 | Affidavit-Other |
| 169 | 85b83e0df522ef92919fb0b3ed08d2b399103eb5f0c9e785d421e3ea62650e65 | 1 | Affidavit-Other |
| 170 | 865c976d0a05301c54f56bb0f7617e9b28317cb01ee93002dfe8ac91e54237dc | 1 | Affidavit-Other |
| 171 | 871db2b1dd571f16030815fa35904ae1f7cda3e39bbd5e850e75147377556615 | 1 | Affidavit-Other |
| 172 | 8a00aa3c2e6caa3933bc313482e45df41d9540ef5c7570a8f83869f122bd9ace | 1 | Affidavit-Other |
| 173 | 8b3078fbbc6211ef803cd470c2187819cd5a1ed03ef15ad8aa94626e2361be59 | 1 | Affidavit-Other |
| 174 | 8b99e0754d33710ba19011dd836a17c35f2b1960784a9e7f43bd618ffd44a58d | 1 | Affidavit-Other |
| 175 | 8c0b0a1f6495c38733cde8fd9ab6e3120f5753f635aa75a6880fcedeae95a62c | 1 | Affidavit-Other |
| 176 | 8c39c84fec531525e2b5ac6d951ca92c35bfedf324693baa1705da2ebba4d21d | 1 | Affidavit-Other |
| 177 | 8f28c0c9823528d9f9cc91283b56028cc46ef29917eed3bb4ead1771f98f8665 | 1 | Affidavit-Other |
| 178 | 8f4e62221f59b643bdfd1a9b5fd395327ffdbe789e63bb112107229291daf844 | 1 | Affidavit-Other |
| 179 | 9349d114d428b6d89a67e028d72223d80993b8677749f7e811643dadfdfa11f0 | 1 | Affidavit-Other |
| 180 | 945d318c16ded795a367559b91659eb8e6b32c5a89f46536557db333964d4d24 | 1 | Affidavit-Other |
| 181 | 94b6921462d35593e51744aeee959dfe7ccb5a96fef0ba65b2d6e3df090e1d89 | 1 | Affidavit-Other |
| 182 | 953386382ff800da3af38f6321187e7529c1d91f0c4d119645fe348f69a8bf21 | 1 | Affidavit-Other |
| 183 | 9671766bd23b87b099062c9e5b17be0c31b493a632d5b7212b89e8b55ed49727 | 1 | Affidavit-Other |
| 184 | 978694b4f3e9bfc0792ff8fd575725812ed3b7599c268f2b27e02d67329507e3 | 1 | Affidavit-Other |
| 185 | 9b996444b31e83f8d3bacc1aececa0a96ba14aa9ca9cd23a1c0b0030393d870e | 1 | Affidavit-Other |
| 186 | 9c08f780e9bc653849e5cbb9c5c468a545546f558f8b5a6e2c006deb5eeaa8b7 | 1 | Affidavit-Other |
| 187 | 9d4248ffcaa53d8e6a80a176e9aff4554416bd88ae3834ede3e5828112c2735c | 1 | Affidavit-Other |
| 188 | 9f9c8e7332b55e38fda68454f5f89b38d49dc22eb594675a286031abc16587c8 | 1 | Affidavit-Other |
| 189 | 9fda274d237a673fe1d7883c04a731bc5771d8ade4eb101b0334b82e2f7d9437 | 1 | Affidavit-Other |
| 190 | 9fe8ad975b13e442b45102b8e42727dc0ec4ebd1f381fe62c299ea3f59f65419 | 1 | Affidavit-Other |
| 191 | a1542017be72e3afe55f4dc2bf61f9c4005119623d028a9a9065fad5ddda2e6d | 1 | Affidavit-Other |
| 192 | a1fcd41327d19f816934820a16dd2cf35b1453ba0f04a62188ac379fa0232825 | 1 | Affidavit-Other |
| 193 | a2224ffd147b6b329ed49c729d8a834a9fd37c4ccdb55058719d3948c9b8f701 | 1 | Affidavit-Other |
| 194 | a537ed8b68c0a6bf9cbdfd10beb202eb6c514801ba9bf31a3570e8a0d1b64672 | 1 | Affidavit-Other |
| 195 | a69318c9ae0fd1f5ea48acd53d4781f013f080b02f06bc4cde98916d7e577fa6 | 1 | Affidavit-Other |
| 196 | a71e35fc74b95f3ba243d39f54d232aa06542136f9422841b20320a24a5d8c24 | 1 | Affidavit-Other |
| 197 | a93608e69905bff544e05c2cb5972292b32ebe77677c86a3450145ac8afebef5 | 1 | Affidavit-Other |
| 198 | aa242d23ae3c79d08e2e66f9c48b90c0ea99a00f2ae28582e1a9159d3438f4e6 | 1 | Affidavit-Other |

**EXHIBIT SHA-4 | p. 6**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 199 | ac7e1010b2682e36a43cd316e336b32c9dcc56be3bbca5107b92638cf456ed2d | 1 | Affidavit-Other |
| 200 | ad17843ed6840dc084ccf4fcf3d07b1c66ac2e2c558e836df96df33144454bb4 | 1 | Affidavit-Other |
| 201 | ae0e66622ec8ea68a72e186b84b24dc95a29a82eebb370631278f0f6533e4aea | 1 | Affidavit-Other |
| 202 | afcb80361450ffa467a9b89b46ebb23e7e2333f721351a26badd72ba55b36ce8 | 1 | Affidavit-Other |
| 203 | b51c6f8e35aa6805e331ce43d8d4a3e552ae31048aa40c44a2334ee0b87c3099 | 1 | Affidavit-Other |
| 204 | b621c79d11867a5e0f4baf1b586b715eb12ac1fecf0e1fe52e1047cfccd795ce | 1 | Affidavit-Other |
| 205 | b73aa53f6074688ccdbc3100075b7c1f2b431d6852f4fe1d950c07db85a68bcc | 1 | Affidavit-Other |
| 206 | b8737ad47cea0aac4432910805f926a70fff36067399626af8503ae413172f25 | 1 | Affidavit-Other |
| 207 | bb4856914136903e626c92bff3fc02029b63f209e29a253eb30fbd98e55c30e7 | 1 | Affidavit-Other |
| 208 | bd5455231614cfb0d067d115106e71797766e3eb276dc2534f6ba96712653362 | 1 | Affidavit-Other |
| 209 | bd86e662071e80681ec98f575064778f6d80dc0e508932a52f0a58edc24e581e | 1 | Affidavit-Other |
| 210 | be16f89e4e6737baec8bf8529cfea19a08ca8a38b2b6527a9f2916eaa901d605 | 1 | Affidavit-Other |
| 211 | bfea2e4d08cb2a2582325c44acea1e2c7672523f1d243bd6f30aed108786f78c | 1 | Affidavit-Other |
| 212 | c0373535bde412154d2399469329b7ab29536a3e89e1e4e8ede9d9a84f5b643f | 1 | Affidavit-Other |
| 213 | c04c7f38d1bf93549733e0fc09f6f8e0b2b8124e03d4fe9a1c479869a63ebbd0 | 1 | Affidavit-Other |
| 214 | c1e1a072303909b6d8bbc3a68b4cc508fbb3bcc632abc285d428dafb06b558a8 | 1 | Affidavit-Other |
| 215 | c286125f71e9910f129d34f05d6516b09ea625ce9d501ae6d9b4b8564b8ab727 | 1 | Affidavit-Other |
| 216 | c3216469bb0f32ec52f57b6c41f1b77cefd26298017ed4383b40b09af1d3aeeb | 1 | Affidavit-Other |
| 217 | c3b67e19232191d22a2fc53beb9be7552b6823def2af7f5133ac1a471d1dcc87 | 1 | Affidavit-Other |
| 218 | c4427e4ed1cb60a711f53abc4a439cbbdc4cfe1019775243878f2e7651330adc | 1 | Affidavit-Other |
| 219 | c503a472516f23098a63e999468137e847be09abfd7a9e06d5c9a202b09b43e2 | 1 | Affidavit-Other |
| 220 | c89739b54767b9f6424121498c365705e63bd440ede4e8dd8ce579024b540db9 | 1 | Affidavit-Other |
| 221 | c9caca5df9d716b87dc4e42264a9b91574e5a802930df466a2848cd7938a7020 | 1 | Affidavit-Other |
| 222 | ca147c1de1c848cfc20a8ca218722d52d5b2a10fa4c8d3745c1e2d4eed6cce44 | 1 | Affidavit-Other |
| 223 | cb16242e20b36e693d0e8a9a2e511a8d4a924e27240190a7edd0d9b9df1a3bdd | 1 | Affidavit-Other |
| 224 | cbcebe378d293bae4538da361ef717d457bbab2f113d8d22b36a0e5b93c1fa99 | 1 | Affidavit-Other |
| 225 | cca8ebb53b4d4069de4416f87022e6804021a4163e7b81cc32617eb10d23e2a0 | 1 | Affidavit-Other |
| 226 | cd0ba9381983fdc45269f4b73f3619007c8b7e45b924522b34b12aa5726bb478 | 1 | Affidavit-Other |
| 227 | ce1e3fa4db5bb5855e4672bfe57fecc9cc596e1a75d677a8c3e9de37c9267a53 | 1 | Affidavit-Other |
| 228 | cfcf62f2a0da809aee034ab38ad7338cb048116ba03e1a9ad81bcf293adbb31b | 1 | Affidavit-Other |
| 229 | d1a15a114d3731a204746690b7ce1f34030c84fa44fdaf0d27cb5248f5937050 | 1 | Affidavit-Other |
| 230 | d24fc101ec063d01bbb2b827361d4260338884d3484599a078394562b4f12585 | 1 | Affidavit-Other |
| 231 | d33b79f8a8e7805d7d55d3ab4c682686c3e4b103b0fd9ec599f636aa61db4cde | 1 | Affidavit-Other |

**EXHIBIT SHA-4 | p. 7**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 232 | d35e12f4b725056e91b51a356810dfb09f0881532983aea30a9437a93d670c4a | 1 | Affidavit-Other |
| 233 | d6cf6a99d6b3750b78f30c51b813697018f56a4b32a31e86037c1f90e8b3f8c5 | 1 | Affidavit-Other |
| 234 | d75742822875dd0808eafc45e18d939b3127efea7e6d4c864872c45b081e8472 | 1 | Affidavit-Other |
| 235 | d7e611aad5362773ca19fac07072ca3fb9d65232ce910fe69d36bd23994dc9b7 | 1 | Affidavit-Other |
| 236 | d9cd99d953afb6af094905692b7810684265b83e0dd4dbd0fc1d8efdefb7f3a9 | 1 | Affidavit-Other |
| 237 | da99788bbbe3cd0eb0236fc6a0476236052d93b72b11251f520ccb7a950b8726 | 1 | Affidavit-Other |
| 238 | da9ded16cb5687759505eae0671d308598e419d95fec114deda57bceebde4446 | 1 | Affidavit-Other |
| 239 | db775c4e25883fc73b742269be73d25347d16e33e836b0d2a5132091775c5750 | 1 | Affidavit-Other |
| 240 | dc0d8a1b2794839c20b27f6fd6aaad03ac95862e81105c7ea86e91b9eaa1ed72 | 1 | Affidavit-Other |
| 241 | e030558181e3b49143855393e6d2f10f4aa0d31201347ecf0ee2cfc1c8bff126 | 1 | Affidavit-Other |
| 242 | e0e07bd24e1013766d5ef06e7602531fb48e8768b2255ab6f59fd35d472bbf3e | 1 | Affidavit-Other |
| 243 | e16fbcd83d83a8c77a13fdb080f1e1552c4000f062e81c502a1794a03f6b0118 | 1 | Affidavit-Other |
| 244 | e1e9f156f596ce7aaee40238c870cc00c59ad9f40ac4a14eba8857b053d93fde | 1 | Affidavit-Other |
| 245 | e328a448099d46424403533ef246460ddf8b44263a3ba00aa1fb6e4e73046f3d | 1 | Affidavit-Other |
| 246 | e382c2cb22d051cd3bdce90e63b0f4edcedee3e6441dbacadc3aa3bbab96701a | 1 | Affidavit-Other |
| 247 | e4bcda473ec4586f0728a65552e7834823fa28361fccd82d9478a51f29607a94 | 1 | Affidavit-Other |
| 248 | e4faeb17f4eede0ec9325bd8b77d1ceb30abe8b3dcd51c1d59fb80381ac8670c | 1 | Affidavit-Other |
| 249 | e504927c6859abc5fe391c40f8e5a71fbc70b55fb10d0499d01de714b526f85b | 1 | Affidavit-Other |
| 250 | e5153bcee9c80101bcd3b1565999dd98bbb3b06b4f889c890c38e75606f37098 | 1 | Affidavit-Other |
| 251 | e56aac40de611e4b3493c5fb3b037b7da03c9bd45a9fe76010269cc8118e3c2a | 1 | Affidavit-Other |
| 252 | e5713246c945217f2ea3bda12b718c8643bf406281623a7b690925a04cd7c220 | 1 | Affidavit-Other |
| 253 | e5d6431793103697a041cbee4e74249b69cb730b9d772ff9f833b0f111409597 | 1 | Affidavit-Other |
| 254 | e5d95d118b2dbebe1b6e928db9418b498ef6d2dd298f2534e45ebf5915354e38 | 1 | Affidavit-Other |
| 255 | e7d389712acae43088488649174f6a38e133c405c1c4602b5043764838a02d95 | 1 | Affidavit-Other |
| 256 | e88c4f832712ad05e63134a5a599fa56d52d24a5af171c7b497ca1e8a55989e8 | 1 | Affidavit-Other |
| 257 | e92283286500856338e2d32ea3743a977c60ed2e4fe7c342d2f9f272fbb375b8 | 1 | Affidavit-Other |
| 258 | f1861f06991d2bb3c4bb8709aa4965d4177176640916b8197879b454d35eccd0 | 1 | Affidavit-Other |
| 259 | f202a8df7567b97ec253c6ca57b645c9d631fb15c70cbd2c3c1af81c74d3e750 | 1 | Affidavit-Other |
| 260 | f25af87c93718ed427c03540dfe19791c53c01fd68ac9fa1e9d6486c3d5be86d | 1 | Affidavit-Other |
| 261 | f62b0cf7c4999545def0fa8b4d3fb080bed2471c7924e279466ced2c7e8d19f3 | 1 | Affidavit-Other |
| 262 | f78e81c3a7731796fecf28b9b507c0175bd04fd3cfc69880955c70c396ca9974 | 1 | Affidavit-Other |
| 263 | f80b710730fbd9481d6cd34ad682bde033c987272378fb6f69f25235a8b670d9 | 1 | Affidavit-Other |
| 264 | f892e496d8e9d85a023475a1aa69c7e5e21b32f3638009923adc175a2afb709f | 1 | Affidavit-Other |

EXHIBIT SHA-4 | p. 8

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 265 | fb036a25e15e9f3ba5f7bc7b1ebfb5a37bcff7dabe795dda00d2d4c12ec7f0f0 | 1 | Affidavit-Other |
| 266 | fbf64b817d0440e918931aac7ba169532ae06b37fc5234cbdaa01ffea65cd552 | 1 | Affidavit-Other |
| 267 | fd681670c1996a3417d45c8bfe79a5fd37d93f4062333a9034ef083c22a62db8 | 1 | Affidavit-Other |
| 268 | fe4f27c89841180934f17a5eb05da8dc073e02f49dd32dfd18941bd3e2df1648 | 1 | Affidavit-Other |
| 269 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | 14 | Amended Criminal Complaint |
| 270 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 7 | Amended Criminal Complaint |
| 271 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 7 | Amended Criminal Complaint |
| 272 | f627466c20a82ccd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | 4 | Amended Criminal Complaint |
| 273 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | 4 | Amended Criminal Complaint |
| 274 | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | 3 | Amended Criminal Complaint |
| 275 | 0855041b59ccbe6a08a1923af3504d2fce0bf0d1d72a937c54a42df0607f19ff | 1 | Amended Criminal Complaint |
| 276 | d4930a8af1ffb720780447328c71aa5f731347fc0288ca22c660b195a4886dce | 1 | Amended Criminal Complaint |
| 277 | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | 1 | Amended Criminal Complaint |
| 278 | 22f1efa4cbbd6fbc71001d79a7c245306e3b860b710eda0e0fee6e9c535dbc78 | 1 | Amended Criminal Complaint |
| 279 | 26d45991f5c53751f86fa709dc03d11a3cdb597d73cee9290413edbc33d6433d | 1 | Amended Criminal Complaint |
| 280 | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | 1 | Amended Criminal Complaint |
| 281 | 08bd28c4f8f881aa254908e24298198a34fa148f4a0550afb54fe0a0658f9d63 | 1 | Amended Criminal Complaint |
| 282 | 114e5d97dba8423c81e7c7843c88aa20dbc5e83c25be79dfad5e6332d8e0cdca | 1 | Amended Criminal Complaint |
| 283 | 154169916f4b5344676db9c9beeba3d0dd00f499027a96af28d6fa99e35af862 | 1 | Amended Criminal Complaint |
| 284 | 15a81c29edf3ddd362ad07b0a78bb481738c8e327e51aa2f0a45a0d4a46ab34f | 1 | Amended Criminal Complaint |
| 285 | 1ebb29feacdc46c1f19ad9746ed24ccfe63ab0d43cf095dc1801f28c2df4f445 | 1 | Amended Criminal Complaint |
| 286 | 3396dbccf1e0175bd6856119f1ff921509b738054098e384a072ddceae26e2c9 | 1 | Amended Criminal Complaint |
| 287 | 34c67c92aa9a610c7a27a339096b7aeb5121e9f6bf8fb8a73656db1dd9506ce9 | 1 | Amended Criminal Complaint |
| 288 | 3b2f2ebac696ba5564adde76b6c5d0440f5c7299c79124f469f414f368a1e069 | 1 | Amended Criminal Complaint |
| 289 | 5b5eaee618914775c5182347fb30b83ac2c135f1045e3b6973aeb1d93ca482f4 | 1 | Amended Criminal Complaint |
| 290 | 66ba0eafedc5fa5b4c29d82c6d98d2c400bc32d53c9ca343fe4e9214dd830623 | 1 | Amended Criminal Complaint |
| 291 | 7e3bd00f99846b15e3fc8e5f8e51c07920a563da00c966e5a8f3435ceebbc63c | 1 | Amended Criminal Complaint |
| 292 | 80bb6cacf649f1ebc4ef9c1d621d33df7f4dc5d3a0af97eb42cadd258f14fffe | 1 | Amended Criminal Complaint |
| 293 | 88c5c8abf5657757efb4b70027a7f79b6bcc7e3ae381520b2f5d62c08ed04040 | 1 | Amended Criminal Complaint |
| 294 | 90e4f795e9782142a7b2cbeb95855bed5b327d294a184ed8c8fa3c2b94b1b339 | 1 | Amended Criminal Complaint |
| 295 | a3fcf17d4a231291f5b7af3da0eccfb1f625bb6ef1eb12ffdd7dccdede9af5d0 | 1 | Amended Criminal Complaint |
| 296 | b819034f8cc48c7ac62e29c49f21a0e9beb2350a59c16d35cc5272ccf34def38 | 1 | Amended Criminal Complaint |
| 297 | cdd42c07aa51d736ec52571f3b06794f49864dc4b8b2e20dbcdd2c815039e909 | 1 | Amended Criminal Complaint |

**EXHIBIT SHA-4 | p. 9**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 298 | e953f344ebfa1264183a19a07c81e7e3fc770a391ddbd566b4a91b423fa812b3 | 1 | Amended Criminal Complaint |
| 299 | feae4ae2e04cbfea42796a26945cf9951e06cb3e040173f3ed3f150191b43df9 | 1 | Amended Criminal Complaint |
| 300 | 949ae21b27ca1d26b25c30ae1dc7e5a6fe6d99be04f9344b44a7e8bbedc33d3a | 1 | Amended Criminal Complaint |
| 301 | 531ad1e8a0bf82142407b12f823d8072d70a46567c974ee3cd9672ad8849b9ba | 1 | Amended Criminal Complaint |
| 302 | adf717df64ba4e6264a51186b7923a06520c92c6bcd87e67179c87ac6a16d85c | 1 | Amended Criminal Complaint |
| 303 | df2024049ff13f823cad244b4cc722019420af9f507270e843d86998618702d9 | 1 | Amended Criminal Complaint |
| 304 | 33dbcf53d9cdde4d5c2e61701bf37de3dd47b1e193a6f71b380aed3a262e10e5 | 1 | Amended Criminal Complaint |
| 305 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 6 | Amended Order |
| 306 | 1c6ff097f33d97f86c6c8dcc41d528d21c352f364d64152d99bce1ccab5ad70d | 4 | Amended Order |
| 307 | ab81bb688b055f9b8102154cbd6654cdf0f45c5e3fd03f82bc7c98e1a9820d20 | 4 | Amended Order |
| 308 | 5704ab5c6367e5883585c04a01f41d4f3ff948ebde2f9a30f132a070f4ac282b | 4 | Amended Order |
| 309 | 6ef90c21de9e9e113210095922cd72a25d11a81c19711b369a45b403d1b7efd5 | 4 | Amended Order |
| 310 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 4 | Amended Order |
| 311 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 4 | Amended Order |
| 312 | 2efa5a9e29d3c5c19ede6d469f4f784e8151c04278846835b0e2cf11307fb5dd | 3 | Amended Order |
| 313 | b882a6ce58a1eb1755724c1cb3886ee22bc163f2fd41527caf8f300f3464a174 | 3 | Amended Order |
| 314 | c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a1821890f147296799c9d | 3 | Amended Order |
| 315 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 3 | Amended Order |
| 316 | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | 2 | Amended Order |
| 317 | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | 2 | Amended Order |
| 318 | 618775bce148ac56bafc4cf44cea39d460b8d835844b7f052b298252ca2910b9 | 2 | Amended Order |
| 319 | 66cbcf52a1cb62fb192e68b36b3a943179a8a00747312d0bee566d08ce50e725 | 2 | Amended Order |
| 320 | 9ce26c1a75a9cec8f7fbe534b909fb570907029116e357b406eec92b5b477c65 | 2 | Amended Order |
| 321 | 6588791a1b153c75e6b024136c05348be0a716b5f36ba04da4126f33dfb37c77 | 2 | Amended Order |
| 322 | f4f1b75abe9e0e19a008f39613506f268dd579d35a5b6de911e8e92d283a43ad | 2 | Amended Order |
| 323 | ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e | 2 | Amended Order |
| 324 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 2 | Amended Order |
| 325 | 84e27d83b9e1f1b207fa34a10abb55b945aac209ecced2d21d3b11d2cfcea180 | 2 | Amended Order |
| 326 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 2 | Amended Order |
| 327 | 3a5202e4605c896b3d7d90652b7731b99691a0f970a3a502e7edab9353b0b428 | 2 | Amended Order |
| 328 | 521d9f989a2a6b8351397545073b3c1d33034af2514d622d98963914168b6528 | 2 | Amended Order |
| 329 | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | 2 | Amended Order |
| 330 | eee34c27c3a4b1250f8c519596dab6dbbb1a9782cd2f4994bb8e9a66aa0671d9 | 2 | Amended Order |

**EXHIBIT SHA-4 | p. 10**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 331 | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | 2 | Amended Order |
| 332 | ab2f0a878183204d1c4a79489c92f366e6f3c33fe1e2e7430457208f0334f6ee | 2 | Amended Order |
| 333 | 38e86be4afe10b2478a5d24e8fd698f858bd7c3e41d3322b7461908ac2e50ba0 | 2 | Amended Order |
| 334 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | 2 | Amended Order |
| 335 | 48884db543317a9d12e4d13a308f3f305143cd0cdf30142bcccec7eeefba192f | 2 | Amended Order |
| 336 | 8807a48439ff32173948721c20ff12cbaad7ce202e5b6e593e1a7caab3de0e6a | 2 | Amended Order |
| 337 | c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f7328e71424b | 2 | Amended Order |
| 338 | 0b1ce613f90e13020a79b1c57a86f388136435958b174eb581d0cf463a1cb40a | 2 | Amended Order |
| 339 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | 2 | Amended Order |
| 340 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | 2 | Amended Order |
| 341 | 221c221a1702ac8e1b3a076056b9176475a172c57220d3e661aca7bda3b7074b | 2 | Amended Order |
| 342 | 4d37803baf522dd8f32f2a0276424bb09783360e55c25c88b9f7a73ac254a89d | 2 | Amended Order |
| 343 | 721b7f5f5890984ad0dc9ad270ffb140de019d4090f672413795547e6f47b357 | 2 | Amended Order |
| 344 | 75c9e2c3d57acc2f6d9286140ecad6ba46548e724541d1f9f3335f898bd64cdd | 2 | Amended Order |
| 345 | 8a96a4e45648a41c1214e4735e3f53534fbb36ce807328321a8549f1726367a3 | 2 | Amended Order |
| 346 | bc0847d626e61043fa3b3218992b7425d4ae7dcf7f3b808ab15839c8e92923f8 | 2 | Amended Order |
| 347 | d6d5e0d98a9bdd6f44fc24aeae8956a05641e2b15e5c9bb1e7a253a2cc6ca578 | 2 | Amended Order |
| 348 | 239df74976e5d6d6215cf46b3c5302bcfa8a691413c9550eea504bce7de905f2 | 1 | Amended Order |
| 349 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 1 | Amended Order |
| 350 | 48c39e3475d11d2729897e1f096fbb5270501b9577f62fc3476e439e3b0ba393 | 1 | Amended Order |
| 351 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Amended Order |
| 352 | 11e98a5e47f8bc08fd69f40dca6af35c9c4a6156f0f66980946c723fe8ef33d9 | 1 | Amended Order |
| 353 | 9b452fef8a8b21bee770438be4bc167c301f85b8b1dfe49eb16f8baa3de246c7 | 1 | Amended Order |
| 354 | 3389e62d0f32f9d7ffa7e688e34e7d7a44aface40855a2fab267cb53319cba0a | 1 | Amended Order |
| 355 | 585af9415a6219211834cae664627a572e5f955371df859625269cd680003770 | 1 | Amended Order |
| 356 | 86293066f40fde2ebfefc347da9f84282429883befb0790d928787e522c9c037 | 1 | Amended Order |
| 357 | a69a27afbb2f835fc37ab5d3ef50c767aaabd14029e22c45b4620c2e334a5874 | 1 | Amended Order |
| 358 | db90c3be75ffb284462b8630d94748e055536eae97093e34dbbb659b2797a05c | 1 | Amended Order |
| 359 | dc70f252c6cea377d560f5c14f20c9304f4b8317ce18d7632f1423e26aca61b5 | 1 | Amended Order |
| 360 | e7d9da8ff190d413868e19feadf8007959f6d66d9c25d64337f18fc38a23fb00 | 1 | Amended Order |
| 361 | 594658f64ab1ec26d210f695e397145768a124ded0bb7b9652228fd1eb6c4d8d | 1 | Amended Order |
| 362 | 5a12a0699eeab8dccc46415b415c05da47512b0f8870a8a07b35307e330506ee | 1 | Amended Order |
| 363 | 67455d89bcadbfe6b912bcc90c6d30e5a637b54d7fd101096fd7ce34c8816d3a | 1 | Amended Order |

EXHIBIT SHA-4 | p. 11

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 364 | 679cf29451ea69ca58f14f136f1fa67351b378b213d853e120cd30c52113791b | 1 | Amended Order |
| 365 | 7b14fb8d5d62299f4a59cab91eeafd0ff15b94c559231e4f4b615d6e8875ec47 | 1 | Amended Order |
| 366 | 9d2f137943be2be08265715362e7519e225b26ce243d562edc79c06fcdd6e696 | 1 | Amended Order |
| 367 | df7ac3126b8cf3cb4e504db0ed5d7e9edb022b5a25ad692527e519d5322d8d20 | 1 | Amended Order |
| 368 | 1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8 | 1 | Amended Order |
| 369 | 205596cc4633cbaf0a1f2056cf7f99f3052ca038c9d7efc791ef5861bc93b472 | 1 | Amended Order |
| 370 | 4294ab1000a62fb6c5c0dc0a90703875afaee304926192ec9103b907d38ddb24 | 1 | Amended Order |
| 371 | 44684c4e8901c90c9fcfb60b2394c4f07f5c512af669fe453daafff14ed060a6 | 1 | Amended Order |
| 372 | 5fc3c409dfe070e3395de1a8a1db828bdce546077e7065acc3a4419fe3a9712f | 1 | Amended Order |
| 373 | 6ae0c4b28b43263ad677d10e76b427ae7af2aa5e053fd1c3115f7a8f1b8128db | 1 | Amended Order |
| 374 | 399b09ddca2379e66523b16defe87aaa5a85591420f127e721f81d9d66d93111 | 1 | Amended Order |
| 375 | 6ab0003c43a0d3a79967caa0de70c4f508a1367fd0e036da1c12446e7cc3cddf | 1 | Amended Order |
| 376 | a4926d0a7f6ee0e59977a5af0036a069f7e9b699d5dcc87d89c12b091f14ee73 | 1 | Amended Order |
| 377 | a5c9c5ca1a7999a21d2c01965fbc1c96e9488e3b416d46960fd2260cba911d75 | 1 | Amended Order |
| 378 | ac0389878805e474c4e0a3732e4087ac773b98a1172b24c82771df48cf8d3efb | 1 | Amended Order |
| 379 | cf2a5073dba081332e70367946c8166bac17399c63777c5b0c10355e858ad6f5 | 1 | Amended Order |
| 380 | d12a81a4652c4600cdcd99ff665c626cc114fc6628bd921540ef6e089a92d080 | 1 | Amended Order |
| 381 | 50d474d36fe352c65e90a13b16e44eb11fe151fdf44e79042a4dea88cb73c1f7 | 1 | Amended Order |
| 382 | 1183aa48e3960bef3ef72aee3797a4c84618af7784d554648724655e4ca1ff92 | 1 | Amended Order |
| 383 | d565bb9ab423cde74d894804f808667dc34ab0c03c7d28c1d32c1d931ca88ca0 | 1 | Amended Order |
| 384 | f4ab9bc3a14e8953635fe46cd864c67f15059e2865ae3c75f65b43e7e33e98fe | 1 | Amended Order |
| 385 | 1c48e9af704dc41297851626f8c893bddbb311c9179069e6ebd5e0b5c6104e5d | 1 | Amended Order |
| 386 | 6195089576e58f7df4a9f3ede81b63418ab4fae0229067708dbe7f0cb554fdf4 | 1 | Amended Order |
| 387 | 6a56181581fdacc4fa079b99dd0e43e41d46ef7c5bdd616d616abcf624c99982 | 1 | Amended Order |
| 388 | 7fd0f300ad42f40db489fc253789c511be49d8799250190a66451711728d8135 | 1 | Amended Order |
| 389 | 2403c349ce0813b6566ba41d5f7a6b8ab4a8b35ca9ac4ed9ccde53f5cb85c077 | 1 | Amended Order |
| 390 | 3085a79294ba3060b432730191f0759617a8b9eb8f05d0c94b781290944a1d01 | 1 | Amended Order |
| 391 | 681b1c0876c5f0fc5fb70937536123eced8f85499d089b8f0cf9a9ac06584280 | 1 | Amended Order |
| 392 | 8abe8dfd814c1c4ecc12cd842202a843655915300571073beeb131721fb27e63 | 1 | Amended Order |
| 393 | e4ff4f42a5e434f4a6f8745e300bb38c90d3acccf01f68c023089bdd988aaa90 | 1 | Amended Order |
| 394 | 132a35afd682432a96a2691e3d9c563d9cb891a73022abce1ac61572bd0f872e | 1 | Amended Order |
| 395 | 1659e6ceff0004fd8d9ed76b583b78eee2462bfe251c5b646755292e2259e5a2 | 1 | Amended Order |
| 396 | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | 1 | Amended Order |

**EXHIBIT SHA-4 | p. 12**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 397 | 205e56028f6b89860bde419cd79157d26cb22abf84f52e48e8e30581fc786cf4 | 1 | Amended Order |
| 398 | 2127eb6152bdbf65e5b1ea343088891e23e45df86148b1c147fec446fff24daf | 1 | Amended Order |
| 399 | 8c0bb9ad82ddd121dd068b67d71849915912485307c5bec5bdedb66b8ea59181 | 1 | Amended Order |
| 400 | b5d952898a561a1849cbb4ee38c4401c61a62803af0e75ef7799c806cd5540db | 1 | Amended Order |
| 401 | cb252683d1f0d794859ac9a535bd62d64ffd8f9e25765ebd057b68f839caeaf7 | 1 | Amended Order |
| 402 | d139fc3e7ef71ebec3f9a890abb33a9a8205a8459d3fb957c3c6fb0f8e63c711 | 1 | Amended Order |
| 403 | d9416548123297fc041da9c93105cce8ee32afc089c63bb809a713f50a4285b8 | 1 | Amended Order |
| 404 | 14abc9db4583230a08880b888e90c1e65439607658ea3d011cc2c9ed93ce12ff | 1 | Amended Order |
| 405 | 3d6a169bc2231506a229b87419c5db80fd76d794ea13b1425eb77df6c79e6e87 | 1 | Amended Order |
| 406 | 6e5e02847c6051e5e6504c5ab8ec684ffbe3dffa6e1a92bee0dbf531ddd3c2f4 | 1 | Amended Order |
| 407 | b14851a2cc4decbceae9421cdc87a403afe784c2809a31bf43b4de5807db3ea6 | 1 | Amended Order |
| 408 | d7907367b5d145ea9476d54f7d3cf601b57ed9e43cf3e3d089099b142cbd627d | 1 | Amended Order |
| 409 | 3e30a4b37a397393ce9ff9903de76b9f47c5900e8795de4dfed877d4d9ae017a | 1 | Amended Order |
| 410 | 45dd96d4599f9ecb61d5c50b328e6dcb6cb31fb4b5d840279db4086ae3af6132 | 1 | Amended Order |
| 411 | 447771c6831bc578f9bd8b44869d2fff521bc2e5b8f9727e1d1b1d9f4fc4d381 | 1 | Amended Order |
| 412 | c7698e27c410523597c29fdabff8da041c8784e83647bd84dcb022099bc3089a | 1 | Amended Order |
| 413 | e55b08f6f6982601a438f86ddeae5497592d59a97439a2dc7fece7c4a2cb6f5f | 1 | Amended Order |
| 414 | f3f64b1fe7aee0b6e7ba3f7963c61caf5f646d82a2df93632dd6bbce0533cd5c | 1 | Amended Order |
| 415 | 00e3143aba165f258d61911a70c0b4b512ecdfc01f37c276b09a78a18b151e37 | 1 | Amended Order |
| 416 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | 1 | Amended Order |
| 417 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | 1 | Amended Order |
| 418 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | 1 | Amended Order |
| 419 | a19fef7fd0426c37798fb3f0da06b4fdb9a2f0fb9b7f19d83e4006429b06f789 | 1 | Amended Order |
| 420 | ed6d65933141ca077787e280266baea8691820eb684136e9cbfe0dab7fb465de | 1 | Amended Order |
| 421 | ef8663806f3529fd4ece1b247f9fddf8674449e056d645f86a8c0c16fc30e42b | 1 | Amended Order |
| 422 | 94e3b8b6efe715b76c70f906c9f67dee0628e97117466a1f12ac7313e175090d | 1 | Amended Order |
| 423 | 505304ea318dd5be23d5ee98060f9aa9533e3fdfeeb71086fff12f5ec4249091 | 1 | Amended Order |
| 424 | 681365baedf4c990985e144d8d3011c12fc7366cbd21fc2e2e17117d7017ef59 | 1 | Amended Order |
| 425 | 734b37af73815ba4674b3380b202d928a710e5adf3356cac7ee5570f7c5bf47b | 1 | Amended Order |
| 426 | 7cf86cd421b2e8e3adef240adf794ca4697bfa109245400e3d4891e5f75f7a38 | 1 | Amended Order |
| 427 | 8911a9702d5bf458f42807e304f99e7ebd1d6f77c79ea5d3eac72b36588b5519 | 1 | Amended Order |
| 428 | a0ebfd995730996a2676ecba4944d38a0372a194a4cd675b1768f9ad11ca4b78 | 1 | Amended Order |
| 429 | ac908b6a53a5beae6085919a2d6d76b19058962fa5d8af7479a43fd437fdc184 | 1 | Amended Order |

EXHIBIT SHA-4 | p. 13

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 430 | cafcf8314d310ce89d8b6b2ed8338ed652655d5169f11fd5edf125f9a6450b0a | 1 | Amended Order |
| 431 | cc32a2aecd61fcecabb7ed0556afd1d808fb8ec75c5b4f69a37f167c8cd175df | 1 | Amended Order |
| 432 | 797d26765fb95472ade46370277de9848086120c04c8e8c3dcceadc58558d943 | 1 | Amended Order |
| 433 | dc07a0f3cb53734a1f8393f176ef6e76f3f1d7e5011cdd707baf9e500082c5f2 | 1 | Amended Order |
| 434 | 383fbb1b2fc390f6c1479b7fcfc7b10359ecf0c8244e2f84333527d9430b48e3 | 1 | Amended Order |
| 435 | 6e679621993c732746755b7a2824e9cdd664dacbd6d66d7d42745f8aefa97f34 | 1 | Amended Order |
| 436 | 7c300a5c09637750cd2675191ea0c6ac9de58ac177243b23ddcd34f190413090 | 1 | Amended Order |
| 437 | b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3 | 1 | Amended Order |
| 438 | c9e0553c99b04a2ba89d2ce1b292cec5ffbd0fcc92a32523af6f76fc0966a8fd | 1 | Amended Order |
| 439 | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | 1 | Amended Order |
| 440 | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | 1 | Amended Order |
| 441 | 2fd7d2840bc3e5f74b0b277e046dac610938fb25f735771b468c60f1b755780b | 1 | Amended Order |
| 442 | 325fdabe5c98c4f8a29e3f939f511bc5799cc1eb492f478ab77ae5c6310373cb | 1 | Amended Order |
| 443 | c33a380d6726e5da342f145bf86b5f282abbb2ba848b770e0e2f2d02f7b8751e | 1 | Amended Order |
| 444 | f5c6dacdaf6fa3bad5320ba73f2cec5ebf12993144e754a39b164c30c3dff363 | 1 | Amended Order |
| 445 | 70347f9b9b45c6c05c5af0d9215585d881a0ba044c1023224e29aeecf2f45957 | 2 | Assignment of Bail |
| 446 | 9622d2940a1e21d319161a997ee087624d3e1aa0822128aaec21edcb9c442732 | 2 | Assignment of Bail |
| 447 | 568b3fe0ca4c0a1988d89e2849dc8e82fe1c8ec864b3cfa8ce979c82a41fd7a5 | 1 | Assignment of Bail |
| 448 | fff63e2234ec69d07a7191bd6204f7d66fab08b35f664f6d06e86c12f4840934 | 1 | Assignment of Bail |
| 449 | 8515b36d202b6d2ce89b2ac233848917acce2a9fddea9af0f725267b4edb526f | 1 | Assignment of Bail |
| 450 | 96a26976995f5fe9340692c74b95b3474f0ff7ff19e0a91030a28895db8aeb6a | 1 | Assignment of Bail |
| 451 | 26555793186068d2a6d30f45e1fa77d2f1e9db8157891b61780dd2a371cb5632 | 1 | Assignment of Bail |
| 452 | 641ba7332872d1531b3d97a195b0645280c7d31ba85286efcbd495a2dbf8282e | 1 | Assignment of Bail |
| 453 | 71057934fc957c096420dc2d4e71595149e791b7d578700ae37d6b4ca4e16246 | 1 | Assignment of Bail |
| 454 | 8e2a16fbde97c67b5816c6b84d4b4164bd7b7d29aeee9784e9a1de32f9ff9749 | 1 | Assignment of Bail |
| 455 | 8e8a5667547ee7e6bc301119395f03ad959abce24a0c37b7ee343237544efec6 | 1 | Assignment of Bail |
| 456 | bd5a453d1000c879b9fa1a00cd915b3972eaf0df67fe9c441704ebaa18a85af3 | 1 | Assignment of Bail |
| 457 | cdc6f43dc6961f478ee1eca8d1a2ad5e637eda1dc3aad99f48140259a7487e4b | 1 | Assignment of Bail |
| 458 | f1920faeca27c7ab891d7f43d004ff2cdaecb1cedb1019468f3deaeed8c6dd63 | 1 | Assignment of Bail |
| 459 | 79002b8729ccbc8926cfec4124934255ff04f8119d82d46575a8c9127cb9b8ac | 1 | Assignment of Bail |
| 460 | 99220fce2ad477cefedd2a5973179f1ebf013b33a29601bcca485b66f7478f75 | 1 | Assignment of Bail |
| 461 | 05396eb9bfb9902c5eebd32a114eed8d5312c114ece035768e71c02362911c7d | 1 | Assignment of Bail |
| 462 | c5fe9dfeec7a679838c26b60efa18f2b5dd8242ecbe82988f901b38c7144450c | 1 | Assignment of Bail |

**EXHIBIT SHA-4 | p. 14**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 463 | fe235cfd78fd5b0e0a5be5df5468a9779657d7df09ba08dc298b870479c200c5d | 1 | Assignment of Bail |
| 464 | 0c1233ab542415301d6364698eaea04b7c7857a2488148408ec9996ad0fcfeca | 1 | Assignment of Bail |
| 465 | 1e6de52cf110918f2e1144feefff40552f52c2c2f22149e1ca06d2c0f541dda0 | 1 | Assignment of Bail |
| 466 | 205b4e77062e03e7fb52c16d8044b3b3561cafd051c7545fbe05f125249a9572 | 1 | Assignment of Bail |
| 467 | 56ae44197f3068ab6201a44eb4354b3bb61929ffe139c5a9772583306facd9fe | 1 | Assignment of Bail |
| 468 | 5da379a510fdab569f0f57defafb6293c615ab49e8659842cd073dc84d6918da | 1 | Assignment of Bail |
| 469 | 6258f7f6713a088f9b919a915566b0561b1749d76e15de27334c29874d7e981c | 1 | Assignment of Bail |
| 470 | 76c49c26c2436bf88af3c6dc1515f8ba744e827ea48fa45d3c57b20df37acfec | 1 | Assignment of Bail |
| 471 | 7a80b61c44d9f551f5f2fea10cf778e90cb3d131a9ed4b646fd6aa9e6ef7a827 | 1 | Assignment of Bail |
| 472 | 849b00dbc97c3fa1418a9b77e41530979b50063e2c39900f020aad3e820e2ffa | 1 | Assignment of Bail |
| 473 | 89f7141bfeee1ac4eb1f1686f8305280e7ebabfaa8f9a0c414642c9a3f7890ab | 1 | Assignment of Bail |
| 474 | 8a5494cfbeb95b57c9d9f81dd5c20d92d9bfc142ed577c1913246a000c78b179 | 1 | Assignment of Bail |
| 475 | 943fae75e9f7b08b1a523f56d580f49fad4aae773821a5b34f3fa761bbfa1743 | 1 | Assignment of Bail |
| 476 | 99e00d12d0f8b13d025b31486c6abc02e485bc67c5ebac9f72650b02e526facd | 1 | Assignment of Bail |
| 477 | 9ffb67a786f911d7141b3411b803a5d8c2a90e8602b2e683dd4f18f8cb54f501 | 1 | Assignment of Bail |
| 478 | bcd0c9f493b0d9e96b6da33eded29950275a37de754c1c98287da92cc72dd76c | 1 | Assignment of Bail |
| 479 | bed8cdaf99afeeb02fbbd7a1bb7e187130823fe66ebce38066087e77f130e02a | 1 | Assignment of Bail |
| 480 | c67a73c3d57dca3324de41d332c83717acec8d431de9e08214af2035018e8b71 | 1 | Assignment of Bail |
| 481 | e1a9e767449abcb71aa103998f90abfadfe960397f3eb8ffe2f7bc507b78869e | 1 | Assignment of Bail |
| 482 | f5b6d270a687c2829b518946c87f00165a64feee7b8b3529018d320273174cb2 | 1 | Assignment of Bail |
| 483 | f77c4b8055a8cac2386fa0fd7c0693ef82d300bc208746eafd78e9540d766e76 | 1 | Assignment of Bail |
| 484 | fe49d8ba2cf5d0c653987cc8bfd5cfa6bec601537127393fca257cf19d0ccc09 | 1 | Assignment of Bail |
| 485 | 5ba219bb3646ff22b08697bc7bc4c02f9f6acda246f70b87731b61e29fa3805c | 1 | Assignment of Bail |
| 486 | 6f3ebb20be865f717dd9bd104b16ce593acfee593b330985bef54c3572774fcc | 1 | Assignment of Bail |
| 487 | 7cc276beec2f6e52e41c9a8937d36b56675e0db5006c56c8c208df00a2779a4f | 1 | Assignment of Bail |
| 488 | bf299bbfb8bae2df0535aabb0f04378b1d4d9630a7a8f2375534d963384a98c1 | 1 | Assignment of Bail |
| 489 | ee6b5fc4f9b0d2247e9a5fa1a0c3cd0172878cc4d3a1645fd6ace0fe38194bbf | 1 | Assignment of Bail |
| 490 | 0483240cbb8fe607f52220de6b8c9ce7b9dc548167c32247887bf3d11791cabe | 1 | Assignment of Bail |
| 491 | 069eca957bcc6eb3344a8bb7f42a0b81dd8f3d5b00a327d5cd607b3b1987df90 | 1 | Assignment of Bail |
| 492 | 09a3f24a8864ed7ba91350660883aecda156ad5c49b425fedf852b3d78f97e29 | 1 | Assignment of Bail |
| 493 | 1406a333dee7b6ea42656e1b32264d497f19457dc1a3703b8acf7e0b698bba6e | 1 | Assignment of Bail |
| 494 | 1d5befc026dc1ec19cf0382e7cff3d5f2953abf2edc471b35eefeb62241df408 | 1 | Assignment of Bail |
| 495 | 1f95340597811c39055f2363b6970491be3bb32a1fda0c6956c0aa4b3ad7f77c | 1 | Assignment of Bail |

**EXHIBIT SHA-4 | p. 15**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 496 | 4e49a63869b8db2d4b5d75304ba1cf616cda5bc96c45f9b72b3d841e698ac3ca | 1 | Assignment of Bail |
| 497 | 5bed5fb446078a11be6bc0ce090e7eefa9f0c12693466053adcf4ec57013aca1 | 1 | Assignment of Bail |
| 498 | 5c695b493a441ae6b9cc89f5da4a464d54fcb7cca574101019e6a8117169a5f7 | 1 | Assignment of Bail |
| 499 | 68325f991677a0e254543d1a4bf73945c6b64b53001dd8b559eafb0fb8215463 | 1 | Assignment of Bail |
| 500 | 7958aba695999e70d1865bbf62e2a1d447091bceaf687727a203c201de1debd2 | 1 | Assignment of Bail |
| 501 | 7b6b1f91c6820dd886e95722adbca668a355d3ca130e69e3806607d556982801 | 1 | Assignment of Bail |
| 502 | 7d1c4f12a59bd32adbd7e110b04f3b827d3075a8209c32794721ef36dfcc6615 | 1 | Assignment of Bail |
| 503 | 80d112004d9e277c84ad1f88259b66562657b43052a32b73314c1ff96da168c3 | 1 | Assignment of Bail |
| 504 | 920cb36f079ec0b31b965e4f804650dd2d536effed8c8f17683e9560cc94ec22 | 1 | Assignment of Bail |
| 505 | 9b3495328749d40316baabf316ed205842804cc4a93ebc7c86e717e9e0caef56 | 1 | Assignment of Bail |
| 506 | 9f8ac43e5c68fbcf22ceb7942b597477cda6b5457fd06fb082a0ba0908eb867a | 1 | Assignment of Bail |
| 507 | a145a81a05bac5c55fa4a919b0bdf7b0a04af48008774930c2f681d9d53c3008 | 1 | Assignment of Bail |
| 508 | a649777c1c8452b6272b3452b78ea35b27216ddd147ccc1fa911433a8509b2eb | 1 | Assignment of Bail |
| 509 | b2f68c39553b8d2af8ccf01ee285c68d9c959a1b5c9fe4d8f48fcbfd3ceab4f1 | 1 | Assignment of Bail |
| 510 | b3b405d6157653e5fc8e52f84b2a454f964bb5af6ab231f3afd57e190724613e | 1 | Assignment of Bail |
| 511 | b3e8ddfab85d05a31a0bcc708b09c26f806727c7a026559ab31921b81f4038b7 | 1 | Assignment of Bail |
| 512 | b565c776cfc9b7da72433e5083c1772b622eb73a3ddbe7c8f71173b4c6eea928 | 1 | Assignment of Bail |
| 513 | b6268b9a37ec8bfbb0b4ff597c7781ef03b298b4f3e084c2d0aeb6bf0ad1cf8c | 1 | Assignment of Bail |
| 514 | c228b135deb24cdaf19c9957ac566d19843b8c5547af55edfb87f22fa07a8daa | 1 | Assignment of Bail |
| 515 | c3c14097221ccb37102105ea42df9c5ce4d26c416c9225d7e4fb6aee91080cd7 | 1 | Assignment of Bail |
| 516 | cbb52453918ff103137697c13b0f2a33c803aa9e6a2997900597a41c41c5ae07 | 1 | Assignment of Bail |
| 517 | cc360a73602d27b9f0ba8359f7a4e154f6c47d932abc4ad8ea724675ca09a2ff | 1 | Assignment of Bail |
| 518 | dab8bdc3f1937e80e9c18f225217a7871ce7f04170123b129f52042ab51a1ef3 | 1 | Assignment of Bail |
| 519 | ea3f12ce284489a878a87035d5f02680799a2a7a2f6a6a1e9686a272dfa5c873 | 1 | Assignment of Bail |
| 520 | f3638fd37965613ae8b7ef0c02795752ae75348c24fe9633bb5552e4fd9babcf | 1 | Assignment of Bail |
| 521 | 3622e2c9dadfa256ce5ba20676818b0821c92ca17b055306302add2a4e3510b1 | 1 | Assignment of Bail |
| 522 | 89a38e82a7928d622c0cf2bd1774fb527a5d35cc2a54ef3eae32b854f477a1bb | 1 | Assignment of Bail |
| 523 | 19b4704220808f4beb1496d8ce4bf9a50f25ec10e170cfd634f49ee97875c963 | 1 | Assignment of Bail |
| 524 | 6b701546eb92b3986af3919415211c6455de94a246113a1b022c40dd21e4a0bc | 1 | Assignment of Bail |
| 525 | b7818f34c8117f5b5bea45a68a981347eb0b9ec728693fc20e1ee2a0e2efe9c5 | 1 | Assignment of Bail |
| 526 | 1b97094b72ef9e2fd74587abc3a04b5da8da7ba91be65c4076c9f3c8a9620b5d | 2 | Certificate of Representation |
| 527 | 9cafd1ef84480ebacd67866744fd2c3a4f822554409cceefa06d7001562899b8 | 1 | Certificate of Representation |
| 528 | b9165bcecbf2c8b492ede5060d395ea0d23cb657fa6fd45f02d2667eac825631 | 1 | Certificate of Representation |

**EXHIBIT SHA-4 | p. 16**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 529 | d88364da31b56cb753d6e3e311c434a755649056c7de061b143a92fa305bdf1a | 1 | Certificate of Representation |
| 530 | 2d3f17a690022a6f1ac85b3bf9b267c8ee3c6ff3aa7d2cd56a487f5150e01617 | 1 | Certificate of Representation |
| 531 | bf877e8fdccf32ef2c02184d3567937cb329648c62c00099701ffebc0f675c44 | 1 | Certificate of Representation |
| 532 | 4f7296a86298c13e1e254e81464ea40fefb057d69be9f54ea6997bf1e1447e46 | 1 | Certificate of Representation |
| 533 | 6f226a9d8e230b0e347ad95403e88203e873b4b5f7a1ef4863e3d311d569ca0e | 1 | Certificate of Representation |
| 534 | d3b34ce149476a02d47a7d13f69b696108dc16af38995c37cb6c5809d8caad17 | 1 | Certificate of Representation |
| 535 | dda1c5f19f1f874fe171a67a61d793f6a6833cb5b4ad13472c786e356d776155 | 1 | Certificate of Representation |
| 536 | 1054baef705ab8d427fba14bcf5cffc3c4c5408c3af9098d5f8c6723ae4ebca3 | 1 | Certificate of Representation |
| 537 | f8ce93c211df2716be714c5e0fe655de6ff13aab90fcebf34ff1c1a87041d04 | 1 | Certificate of Representation |
| 538 | 41e89c3db3781ee4d0d1f0eea627232a45cfc265db6190cfcf0da9f788ca4437 | 1 | Certificate of Representation |
| 539 | ad5eecc4cc48aa5e159bbae3c84c6a9c614a06a3856c9e72d77c642ba2015b81 | 1 | Certificate of Representation |
| 540 | e7f62cd923164abb4219b603ee77c114c660e2a413014c7b119c98ad72306a3d | 1 | Certificate of Representation |
| 541 | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | 6 | Citation Data Summary |
| 542 | 967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00 | 5 | Citation Data Summary |
| 543 | ec03f9d4a5465ef24267439b9e7961a634304dcd995993e63a8b61fc623ea249 | 5 | Citation Data Summary |
| 544 | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | 4 | Citation Data Summary |
| 545 | 81b29b958e590949e23f8bef8f59b64b110408faf60522836b0cbb8ef95d67b3 | 3 | Citation Data Summary |
| 546 | feb429a5daa072439c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf | 3 | Citation Data Summary |
| 547 | 77449f051117550b6fae5b9d345fe523f50ad9328d2ecf10048d55cc8e166cad | 2 | Citation Data Summary |
| 548 | 61af71a1646aa5e86aaae832e6a6b6446ba9a14758bedee0e852d6cd59cdcf16 | 2 | Citation Data Summary |
| 549 | 951b6a106ad583be5c164ec8c32973c40f16286cb7f69d5d600821333e13ce11 | 2 | Citation Data Summary |
| 550 | 970760bff72c78c8b4f67fda6251ecbc49e2156f5e6b34bfc95865c3edb87cda | 2 | Citation Data Summary |
| 551 | 1b01c6307086db561d996d7e9bf65201fc7d5502a8167382c5defb0df5b7d440 | 1 | Citation Data Summary |
| 552 | 5d9659d40854c8b8d9c92e483c47b487214077116e26f5d25c1d859e6f1b5fb9 | 1 | Citation Data Summary |
| 553 | 9bd0e18d2d4cb566bbdb87aaf2555b551bd47bf340c1164ecf9e2c287f21d5b2 | 1 | Citation Data Summary |
| 554 | c5e5e58989b3781de9261667447d9b99a70e2ba263c41d9fbc4666e4955fb655 | 1 | Citation Data Summary |
| 555 | 3f11e76e2d3be72f308ddd3d48b49120ed49af2a50424468570832944093ebc7 | 1 | Citation Data Summary |
| 556 | 46d1e4f4dd9638b5b21347b4119f95f6fa3cf3e5926e4bd0b4187615c9a3c2ea | 1 | Citation Data Summary |
| 557 | 89ade2ffc0e586a8a2925254087549a10278ffaf1176dba466437c264c7766c9 | 1 | Citation Data Summary |
| 558 | ce7530f871622cac2b509adbc5e487da3202df6b9f0a5c1883edc8e9591ba180 | 1 | Citation Data Summary |
| 559 | 25b9c7c7d83191ceba82c78da9790b3a41aa2e8d0f4b07e09d870975f0f6821c | 1 | Citation Data Summary |
| 560 | ad4ad3cd47d0c3961b1ee84ecc9e9c0e65a536245511f7dae07b7140bb3a273a | 1 | Citation Data Summary |
| 561 | dfd1f50016c4cd9155b6ff94d6b70023682a655f2475d7ccf8ef75f36a3543b2 | 1 | Citation Data Summary |

**EXHIBIT SHA-4 | p. 17**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 562 | fb354e21ab504489c4a6816c81a7ccfc732a335f1ca3612e46499067a8cd5ea2 | 1 | Citation Data Summary |
| 563 | 0d1c070cfc369d309f67c9bbbc48023a7784816dc0dc8bec4e5e0362b9527fa3 | 1 | Citation Data Summary |
| 564 | 053215ce238284db751624f992f5152829315a617a105c1556a7b4a7454b93ec | 1 | Citation Data Summary |
| 565 | d0b7a226855a6c6f29244a6209bb1a83628128056ff9fe580cf5b4b2cf926a2c | 1 | Citation Data Summary |
| 566 | 0e9477326f76c277749d4ed40ade92de8cb684ad3f68ae321fe84ab3baf019d1 | 1 | Citation Data Summary |
| 567 | 2f94a6bbd1464588fa0c24499c3ad720b0ee198bb67bff59f4cec47e1e46e864 | 1 | Citation Data Summary |
| 568 | 320b547c8f2f1d401911d879ea5a0308c5a5b4e10e2a79a4599e2c9720a03bcf | 1 | Citation Data Summary |
| 569 | 8e3c31a0900b851f5d70e88808c6bc4694c2d32c5d077e477b3099cc0e4587ad | 1 | Citation Data Summary |
| 570 | 105a3edf6b127db7dbbbec745bf6271289276a9507fe91f2cfe199d86977e13c | 1 | Citation Data Summary |
| 571 | fefbcb17d8904d651808222f35f9b1ec781bfe9b8dd10e83bae107f470bfc675 | 1 | Citation Data Summary |
| 572 | ad892dfcebb2fa2d5133423b13bfb6bd0ef362945a1c3fb7f4dec657e322d549 | 1 | Citation Data Summary |
| 573 | c20cdcea5ce2ba596c495623b36ae6241905677c49b744b7f377a11bad0db6d8 | 1 | Citation Data Summary |
| 574 | c960c64ee5fe157a27e30bc840dbdf0e13c9962f64c99603b52b37d3d432a259 | 1 | Citation Data Summary |
| 575 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 5 | Correspondence |
| 576 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 5 | Correspondence |
| 577 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 4 | Correspondence |
| 578 | 4e571830eba36f9e7179bdd760c471405abb8dc9943a98a23bee98a8d6f221ce | 4 | Correspondence |
| 579 | 16f335a61c7c841753f5e38f9a68bf24d1b8ac8c43abab130e78ed1025c7a221 | 3 | Correspondence |
| 580 | 8048d38e832d361cabe8e20aaa6844005e3b425db3f85360dffae136f8b22d4b | 3 | Correspondence |
| 581 | b36d7b316005a685d0c53e39787a798e069ceaea2714c5a043f8a72747aa3244 | 3 | Correspondence |
| 582 | 3b6ef21bbaffc96ca1f2660e27bbe7aea9d5c4d68f35806252c95e0789e7250d | 3 | Correspondence |
| 583 | 49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72 | 3 | Correspondence |
| 584 | 6d087648dde189b8e5de5d98c9b7da366f91776550fe1a9f8386d05d694f3930 | 3 | Correspondence |
| 585 | ae5e4db112f8a567463fdb55f88249d89a1d8b4f8c677b178d7a76774dcfadea | 3 | Correspondence |
| 586 | c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aa09e4a4742ae | 3 | Correspondence |
| 587 | fc4bd3688db4644bab48d630b4e2f68ef7573d90ad49318aa022fed47b22f103 | 3 | Correspondence |
| 588 | c075eb00a670bce82e3d9ef758900a48d77ddf8604955170f8ad5f1f8a312309 | 3 | Correspondence |
| 589 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 2 | Correspondence |
| 590 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 2 | Correspondence |
| 591 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 2 | Correspondence |
| 592 | 835dc6e3ecca9934532463212cf07d509ecb1bf6836bf660c81e2663531e0591 | 2 | Correspondence |
| 593 | 1fdf455036d2de0661e5b29a4e5f8647a6eaf93ea4cf8c62d659ef7145c0e275 | 2 | Correspondence |
| 594 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | 2 | Correspondence |

**EXHIBIT SHA-4 | p. 18**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 595 | c25fc5d5eefa9298368eb160c148689c10c3d3e6a808cfbb154ea069f2adffc2 | 2 | Correspondence |
| 596 | debcc04a807aedc87f23cce9425380b3762a6b9ff1a3eb622e7567ccb1d764a6 | 2 | Correspondence |
| 597 | f609be809c4ae0091b9df8305610e26eca52e3f32b73defeef6b2893e15a1eee | 2 | Correspondence |
| 598 | 4be6f6a0e5f8ff43c99487a8cffd74e02f431e7abddaa547d96c6e0e9c654e34 | 1 | Correspondence |
| 599 | 849f8d67af9aa41ee56ce8c5e26cae145bd76c7c48f5ef8495ff1df4345ca0f7 | 1 | Correspondence |
| 600 | a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109 | 1 | Correspondence |
| 601 | fee5421192e923dacbfb9a2a3e24cc06fcfb08843a305f52ed26e95a4dd361b5 | 1 | Correspondence |
| 602 | 969f2f50888d0d4f2c8317f9be6cf2825aa4a7820d4f979f019555371a050a04 | 1 | Correspondence |
| 603 | 43a8f98b4e4fd929dc4ffcc9f85a785622c16ecfd617e70a74af831d09fe9587 | 1 | Correspondence |
| 604 | 4e205319b16fe136ad783c3934b1267e54b0a6e8d982d650eb331e84ca664806 | 1 | Correspondence |
| 605 | 591a6603c1e1a196c805bfcb2e031322cc560c718d330cb0c6bd9f274b893f06 | 1 | Correspondence |
| 606 | 6c85acc8bef229587f7f9288212258bd72becd61a0481fe5734aa3c79ec3d8a1 | 1 | Correspondence |
| 607 | 09b8dabab6563d45e98c6186007d988d598b40f6d808fa1f2ad9dfc3854ec651 | 1 | Correspondence |
| 608 | 6946346037e2e89adebd09eb88c1d67237898b164950515686ee9f78e2a394a8 | 1 | Correspondence |
| 609 | 7f58def20e300dee7898ff0cafef33162f67e1113728d0e554342ba2add10866 | 1 | Correspondence |
| 610 | 00507b697e2a52515109d81ae00d935e81f9ac5b80401541eccfc25ed46dd085 | 1 | Correspondence |
| 611 | 120940048db88a6ff70c0e036a0349858e937303c77c9569cdee145a354d6637 | 1 | Correspondence |
| 612 | a87cba5715d4033851a93d7d98d107b8213795711e1e57d72f7bd5409452dfb5 | 1 | Correspondence |
| 613 | d5dcd71e2b43051fb9fe207bfaf76f6e28ea383da073597a4e950154bfd6ffd7 | 1 | Correspondence |
| 614 | 02544bcc4447053d042cc273ba110636ef99201040f4fa16a4012889455b3c04 | 1 | Correspondence |
| 615 | 95e2b529021cc10d65bdb3ee45bc6df8a90db33696057a0b10a22f0b1035112e | 1 | Correspondence |
| 616 | b04b4ebc108ebf1d6cfa1d5830219f430b57d294d43cfc089a3274661b38441e | 1 | Correspondence |
| 617 | b44a4d971682a322835d8cd6c841c828d6ffb977c889a00b111d0e315de92260 | 1 | Correspondence |
| 618 | 1646fa48b66c33070638aae00c3d702552afcc8c8dd4dbe6e50a2964fd07140c | 1 | Correspondence |
| 619 | 493e2c4c8bb9eddbcf4003185cd46f6cbef246ade83bf6b686e2ec614b84bce3 | 1 | Correspondence |
| 620 | cac3e49650d1d4961640d43e7ea082a9a90af80a3793445b40485cfbc3567dde | 1 | Correspondence |
| 621 | 4d3a00d7e7c3a84861cfd512ffa0f1b3233a466648ffad60c5761f76efa7b406 | 1 | Correspondence |
| 622 | 9d1eeae711a05b0a53f80cfacec1b9a48bce7f06a118f0e3a64643d9e27e1bef | 1 | Correspondence |
| 623 | 036eb18ffb653797ee8bb91aebe487f0c8213ef51bcd4989a0725dceaeb3be34 | 1 | Correspondence |
| 624 | 0d85fdf981f82f8af7c941de2ee13049f770c82025d3cc9246fd4ac1919986c3 | 1 | Correspondence |
| 625 | 35a71ecbfe959a810a3385d2431d26e79565a42c385c59cb44bc6dcebdad4f57 | 1 | Correspondence |
| 626 | d5b05bcce5a802ef8b854a635c030d17ff95a35b3cf5e841955a111fc11f830f | 1 | Correspondence |
| 627 | 980815ce18465de94eeeaa60f0aa8909af173f94c1999e3bb31d3a9a6ac6ee82 | 1 | Correspondence |

**EXHIBIT SHA-4 | p. 19**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 628 | b03d8772a9e76b1e430f32305297dfb9236d11b74d281cf34dd2255805668dfb | 1 | Correspondence |
| 629 | 9d6d5b0885dfb434c7bd375e8b88361edb41bfc3419196707c4376ef4dd8493d | 1 | Correspondence |
| 630 | 46d6cefde37d45d18fcc5c29216199cff91c0e64b0a4892dc2e1aa4d3a90f4b5 | 1 | Correspondence |
| 631 | 557b21255ac18966caa9db657612ccba71dd349a2fe4d2e6f977081a073d5104 | 1 | Correspondence |
| 632 | 6c3b75f39dc3b315529dfcd4e15a4c44ba7c0463948c057ea3f2e0cd7ce73e5e | 1 | Correspondence |
| 633 | 7265ae14fe272bb49d627d88c3d73029d450c9e918f69acf39b3bc8143a39138 | 1 | Correspondence |
| 634 | 8c6b806d6b4dbadc63b2abff6201ac51cb5e88f43d6bacc387340cd039ec4f43 | 1 | Correspondence |
| 635 | 98f7d44bebf1cfaaf406b683508c211c04d9dd6e0898640df39eef99a3ab7054 | 1 | Correspondence |
| 636 | b321a21939e2d3a191323a46bec6c25237a3c3bc77d48b1c2a74a1d3454c71b6 | 1 | Correspondence |
| 637 | b7e81bee52a436d972bbf70dbf77e46ced84f074e99c23f75186670ae418e9c4 | 1 | Correspondence |
| 638 | 2fcc8f20caa4397b5a563b55b1009255345eb9e636d6b36b2ef6fd163b2723d4 | 1 | Correspondence |
| 639 | ba555d21804ebe6a170752375873d460900b2aec0be452a6bd5ffd185768096a | 1 | Correspondence |
| 640 | be2e4b0115d7773f0e65e9afa383b7abbfac01eb846bd6ff4db7413698670497 | 1 | Correspondence |
| 641 | eb6f038d793ec5e5ec2edcbb9997e8e2d02d16a6336ec422ff273561bf059c68 | 1 | Correspondence |
| 642 | 69809cb35bb1b7d56024ce9fd5cb3dc901d5a685caf918438dfc29fb6984befc | 1 | Correspondence |
| 643 | 19ead3a91d5e515e74530c61df6e83993eb9fa4889010c99270ebf65e4650281 | 1 | Correspondence |
| 644 | 524c1e3b0a87f0c8a33e1460541b566b9e0d42990f7e8338fdc7dc69cd57dd28 | 1 | Correspondence |
| 645 | 26b23ee96ec6d9efad924e4f9a6d096c69ec984cbfc4085a4e64fc34b7957736 | 1 | Correspondence |
| 646 | 19c8072f37a16d15808626379b1cfe76ae097e69550a4e3c532ad60aa101f01a | 1 | Correspondence |
| 647 | 288fee1b30d6bab6ab319a66e628eac4b13707c972393ec12d9236cfb2129abb | 1 | Correspondence |
| 648 | 602a4000ac6bb92cce2c880543cfee81902e3516227fca3f79ddfca08e09073e | 1 | Correspondence |
| 649 | a4bb19f0d100d043ad0a8565a10a99644ca06adf6b10ee5c1e65010dc4f17376 | 1 | Correspondence |
| 650 | b733034538d8fa0f64683b25fe7c60058db452f38307cffb2615e3137ea0b2a4 | 1 | Correspondence |
| 651 | e219ba9e6cdb56822aa8356e71a358ef1ed5943e82309cbbaf96b680b901ca00 | 1 | Correspondence |
| 652 | f66138e00526245fc8db73ddd356da89d2042f2e6bfff2ea275dd3faecf6bcde | 1 | Correspondence |
| 653 | b5ce9e667893c7ac856699eae248ad8bedfeafa2d1fd6d135560659f45cc819b | 1 | Correspondence |
| 654 | aa7d6c22552f623465dc6e6e74ceb6034bec5f7ddf836fd1c2cce7bb62311b29 | 1 | Correspondence |
| 655 | a94e87956aac2e6a90f309afc1c85f45031d815edd8deb8f8b7a00195eef8121 | 1 | Correspondence |
| 656 | 2c7fdcccfec948dc58c4aed4772098fe41cdd89831729772bec5198eff5394af | 1 | Correspondence |
| 657 | 8885ff115c02e66a4295ba99ee49fa7c2df9dab15fd2ee76dafcf03c11eeb939 | 1 | Correspondence |
| 658 | 8bdb58583afa4020f7bcf83da5258ef1b70d7a9d5fa28dfc6a0394691d2132b0 | 1 | Correspondence |
| 659 | 8f8c6e4ad088f60e63bd81e9fc3d4aad1c563ec97e701b11cc1b097874ed59ed | 1 | Correspondence |
| 660 | 94da5d42232758ca4d0ddaddddae78b9a04e76fc5158e63e2096fce4c6a04f1b | 1 | Correspondence |

**EXHIBIT SHA-4 | p. 20**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 661 | 02a64ed318507ac7fc63633ace55027db69051c8721925277054459c44e8a256 | 1 | Correspondence |
| 662 | 032b33dd118469a74450d59d4e524b52e6db3fee61e3e4991e58ebbc481fd016 | 1 | Correspondence |
| 663 | 9e98990d5d2a1fcdf47ed80a8f1eea64f9be4fe6f5d75ba234b3fd875c56b89c | 1 | Correspondence |
| 664 | bddeec0f89bfa9f40bbaa323b3013e74d696279f66ae7f13407de7c4cbefcb91 | 1 | Correspondence |
| 665 | 7d9cefbac75b52ee2cb7a3426cfc45c6e741a843857ee9239b484f259e003593 | 28 | Correspondence for Judicial Approval |
| 666 | a6591cc60cada3a7aef37724e84208363a142b9a4153fd4cc3c38652df492ecc | 27 | Correspondence for Judicial Approval |
| 667 | b75a3d39a71c54d7b36e1717b9b4b345c601cd8776337a606381bd64ddaa2279 | 23 | Correspondence for Judicial Approval |
| 668 | c07cfa5b8ea106a2dd4eddd2fc9a024db5962baffa9a095de1ea36d3fa51f376 | 23 | Correspondence for Judicial Approval |
| 669 | 2401ab4c299bac8bf78a9d84bb5f14572fd870b9ca410f2db6f0b848d94c842f | 12 | Correspondence for Judicial Approval |
| 670 | 5b1d6e0daef427149c63399d4fddcbefe2770e4cce95979e6229a1c81196c1a3 | 5 | Correspondence for Judicial Approval |
| 671 | 78bc3f72145ac596f3298f134d0ad0058d8a176832a1575e91e5f28cdff47cbf | 5 | Correspondence for Judicial Approval |
| 672 | 001433f99ec75a69dfbafae0bfbe6d6b886dae6f8ad1211ca0f950ca1b693820 | 4 | Correspondence for Judicial Approval |
| 673 | 05c1dc52b1d66ef0dce06c57d5f87a1025c395b3615870b05cfd37db372936f7 | 3 | Correspondence for Judicial Approval |
| 674 | 17d9df7ea61451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43 | 3 | Correspondence for Judicial Approval |
| 675 | 176b5995993688099eb2a7559bfd30c671a4a61d976cbe7413e72e1fbb365139 | 2 | Correspondence for Judicial Approval |
| 676 | e872bf7bd779a204caf2e4ba13a117762cf78caa2a876a583595503620342e2a | 2 | Correspondence for Judicial Approval |
| 677 | 0baf68e63048add71b83f015889834607b3b3726eef6594180fd44697bcdf6d5 | 2 | Correspondence for Judicial Approval |
| 678 | a08cca109aa8469c29635e143d2aea885d9a42c49467537c12bb77990803d7cd | 2 | Correspondence for Judicial Approval |
| 679 | 4004000065a57b7e0ae2310e4be9ee9a500cba6b3bfc20cbab5872b7acb7c0d7 | 1 | Correspondence for Judicial Approval |
| 680 | af8c3bd50afdf1d25701b2e1a02c828d1f7184e5baa9bb17793e305580f06d19 | 1 | Correspondence for Judicial Approval |
| 681 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Correspondence for Judicial Approval |
| 682 | e3848fb9a6a9b010a691121ff98f39053bb915a4affb00cd3ae536a312c941cd | 1 | Correspondence for Judicial Approval |
| 683 | ede0295eab542c15322dace44b4ef7c9b870cf1f192e5bafaae7eb6d7db84976 | 1 | Correspondence for Judicial Approval |
| 684 | 9c40e541141851f78492e68aaa9151352150ed33f9780fa2ff3a818c746fc3fd | 1 | Correspondence for Judicial Approval |
| 685 | b9087dc0e94db24e9237afc9e6d9050a725d197856453e3200d61e91c3a1ced3 | 1 | Correspondence for Judicial Approval |
| 686 | 63200b285cd2608e42d100cc3b938cdff464b0aee8c149409de4ec2aee31783f | 1 | Correspondence for Judicial Approval |
| 687 | 04f9a0cd803e5f78b47e78ca01fa40a78885b7dd3cc553991175b30aa67a9f23 | 1 | Correspondence for Judicial Approval |
| 688 | 5120932c30a0cb4391fca6b098249628f45754000421c2efb2780b7a7bc952e0 | 1 | Correspondence for Judicial Approval |
| 689 | 8a0e82b48a1a8e766df9eef9299115074b9361e8d74005b016d0b82de38fa7a3 | 1 | Correspondence for Judicial Approval |
| 690 | 97d358c49f70f490b035b80ac550597b55d6b40a909e138b0255ca3bf9c8bcac | 1 | Correspondence for Judicial Approval |
| 691 | bd29a59c27cb90a230e2561c01ff976a5e7cc93f5da91d26c509baf3cc6529bd | 1 | Correspondence for Judicial Approval |
| 692 | 084026a4bae0faca8fca2eb7c9c2671320d38d130fe338ebb108bd50524a01a8 | 1 | Correspondence for Judicial Approval |
| 693 | 9b56ea2ca7dbc3dba2ceb3f58ea65ef10f91d14e578f8642dde9dc5434803f72 | 1 | Correspondence for Judicial Approval |

**EXHIBIT SHA-4 | p. 21**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 694 | 5258544396bd9309ea37d78dcf94be50e87613553fd1b52682b7b7a78474f5bd | 13 | Demand or Request for Discovery |
| 695 | dadd0b9c8d7e864332037330226662239e994f83140956c3c2a9ddcbba70f4ba | 7 | Demand or Request for Discovery |
| 696 | d1b05d0151306d98a6000df87ae833db124f0d430c74df9423271cbacc11d56e | 5 | Demand or Request for Discovery |
| 697 | d51cb0f9d4e5076a38072584deea7cebe6d99d6a5b3a4ad78b90d2c6816c0a56 | 4 | Demand or Request for Discovery |
| 698 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 3 | Demand or Request for Discovery |
| 699 | ede137a2ab1d2b7ccd648605c92db07b1a840871e51c2958796d709f32299198 | 3 | Demand or Request for Discovery |
| 700 | a221cdb5ba4508b9692132cf286a6faf6df0c03304ed62b3348a737d7c686ee3 | 3 | Demand or Request for Discovery |
| 701 | 34f42c326b8a8f991cd26a45ad1bb56d2a0edc127ddb7b18d4ace001d970650c | 2 | Demand or Request for Discovery |
| 702 | dbdc69d031ac9018fe8eb147776a0e2d8ad5bc90eaf1da15a6cba4ea526885dc | 2 | Demand or Request for Discovery |
| 703 | e519d82e08ac445d5029ddefcf99f0643a995ddfe55bf52e61f01be6d1cc9a5b | 2 | Demand or Request for Discovery |
| 704 | 0b23ce067c4a193fbc30d73bc095ff70cdfa6b680a9944309f330b76b089405a | 2 | Demand or Request for Discovery |
| 705 | 9ece30337e590cbe1c904d1b8576e36a8405d1c818d091f5f53e14b4eb960838 | 2 | Demand or Request for Discovery |
| 706 | 6e3b29ce5335201f128110fe7e30386f5041bfb5dc18ef73859286c8b70c48e6 | 2 | Demand or Request for Discovery |
| 707 | 950298a1fe2e8de558b2ee664e8d990c53e0d0d136e3f52ad0dcb76f7e9a53c7 | 2 | Demand or Request for Discovery |
| 708 | 277ffa1fd464d5ec604ba86a7f7e67a60af15539dd6c5dd49d22e3e06baf6a9c | 2 | Demand or Request for Discovery |
| 709 | 39a5cca2ec01c88a2cba3316b41176ac97f7995c42a3584f15673c8999752645 | 2 | Demand or Request for Discovery |
| 710 | 3a1fd41b47d650e41f7da4d16667031883a649cb570c1d4ff679fe0e4b9f5867 | 2 | Demand or Request for Discovery |
| 711 | c1c81ba8e4c85a6a79696711cb5f0ec73226ff54d01ffa7c505662e8d3db2fb8 | 2 | Demand or Request for Discovery |
| 712 | 0aa74bef506ddcbc06d40ec6729366b12a794b65be04578588e62b43a73c8ad9 | 2 | Demand or Request for Discovery |
| 713 | 118ea5df5c504285c8151e4508df8ce7d64f08495cf249c0e8daeebcd622b16c | 2 | Demand or Request for Discovery |
| 714 | 5a8765fc5ae6c7b60c457da7ccccaf7a944c2af6995aa087d64e878309b6ddbd | 2 | Demand or Request for Discovery |
| 715 | 8f9f63d368d1a05872b21fbae6c5adb336bac8fec642bccbafeaac78a529b7cb | 2 | Demand or Request for Discovery |
| 716 | b67e3f5c6c0917a979606410ce10b87d3d07c9cb3e573e83d05aa6be455b9bca | 2 | Demand or Request for Discovery |
| 717 | 078d70567a81e80574e97d291308d9a6f6c70949865ab4c1068060d118d7c7e8 | 1 | Demand or Request for Discovery |
| 718 | 0f1ef9c0172b916550556c01a442a39f4fb2cf45aa60596b0aa3b7f97af4f115 | 1 | Demand or Request for Discovery |
| 719 | cbfd49052c9f3f29ed3c232605a00da129470c9c364e7dd78a295aba83873aef | 1 | Demand or Request for Discovery |
| 720 | 69be54c44ce758b0889b268c603351fedf06af724ff22cbe473a2d0bdb8da6eb | 1 | Demand or Request for Discovery |
| 721 | 6b55a82a8ec7e6a8eedfd0b4bfa08d653e1a80a5a94cdad4f1b6435c92645bcd | 1 | Demand or Request for Discovery |
| 722 | 43157c5e956df684cb836719b5c9246c5bc5a5f76e42779dab4b972f3834073f | 1 | Demand or Request for Discovery |
| 723 | 493b34e81c7df955ff1c3be62b2a71ad1b0a68f96ef457763449481c22854620 | 1 | Demand or Request for Discovery |
| 724 | 57fa7a618ed27351ceabd56b06cd5ae881b8b7dfcf6ab408933304ae79226f8a | 1 | Demand or Request for Discovery |
| 725 | 5d2e5f434ef449a46f463cf7fdaa2ffda4cc48b78b52fb62c5323bd64cd1bfa1 | 1 | Demand or Request for Discovery |
| 726 | 6eb4c2518d9f71c094c8518b049542e368e235adae99df6eecd4f76ae09c33bf | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 22**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 727 | ec9d5d5a7b5771354e0adff07f10a1cb5a51946c2a7a90669d0fcab2054f39d5 | 1 | Demand or Request for Discovery |
| 728 | 0752178968e0ff48b312d97bc00d2301ebadf0289dedabd0a719e4ef3d313014 | 1 | Demand or Request for Discovery |
| 729 | 5c3c86024c75e6e50f006733f00e26eae61cb62523298dd21d9b9c479ee787e0 | 1 | Demand or Request for Discovery |
| 730 | b06c59cd93200e4a1c3fba4d9c5010af4996f889f6dbde802416b63eac91bb41 | 1 | Demand or Request for Discovery |
| 731 | 10db6f49c66757842b9e73d53a1f25a875de2de7b29a4be7fd51a157c2d73e07 | 1 | Demand or Request for Discovery |
| 732 | 287c6bebe63c50c36838213eaf887a55ed7352c6c3f2438699aa8c853e9eb099 | 1 | Demand or Request for Discovery |
| 733 | 2b0e1f39e3db68a697006332de830b87e59f51aaeebf3a031075838bb1e01afc | 1 | Demand or Request for Discovery |
| 734 | 38d53661f0533608eb1c42ea6b4c287ad46808200d7010636e22ba4c7bfcff8e | 1 | Demand or Request for Discovery |
| 735 | 425a662d3abb42ad06ee79912d1f8db83af1fddd9ac80b604635f12b9c6318c1 | 1 | Demand or Request for Discovery |
| 736 | 8d52bfdc9340a3722579a32a6957091b3e069a5b800129e097e568714c345000 | 1 | Demand or Request for Discovery |
| 737 | b08b987c733cb127182eb9684708574e3f9c159d25526bffb72fc4df65aa0190 | 1 | Demand or Request for Discovery |
| 738 | c3ab88e3c7452df89137b9cfd164cc97bcecf5c9e1f7787ccc2f453a5c3b27b5 | 1 | Demand or Request for Discovery |
| 739 | fb580bf1b8ccacb88a1cc5a8616106bc2cd52bda791b0c4bb99d20d46f9e41e8 | 1 | Demand or Request for Discovery |
| 740 | 15a637c0570038f3ef429bd1b966e9dfb6335a54ce4bcd73b1fde7ae8b72bd3f | 1 | Demand or Request for Discovery |
| 741 | 1d1d16575bbb4f558d4f3d0fe5d68a8b9cdbd5e12f594f9956f8b1224fc3d06f | 1 | Demand or Request for Discovery |
| 742 | 5511eeac76f52f4d2bea91eb0f7fc0e0f2c2f1c24cd01b1c00996bb052493b10 | 1 | Demand or Request for Discovery |
| 743 | 568aad69dda98bbadd31912cdfd4769bc67b69e8fd5f00e72078a1d7dc9ea5e5 | 1 | Demand or Request for Discovery |
| 744 | b37705943637d0c51dc0b6d37765afe7fda88ebcfe2192e68dbca60cc496e871 | 1 | Demand or Request for Discovery |
| 745 | b564801f54e60fdfdbfaa2f1b7606ee79e4cfe6ef5ecafe6b7de4ca87a3c4f69 | 1 | Demand or Request for Discovery |
| 746 | c26c8437481c3f46c30e000b7b85e44c29f32eea9b34c7b00b003f382d06a4d3 | 1 | Demand or Request for Discovery |
| 747 | ebef69e719e3b5a8778db3303da72063baa8e5fc2b2626a21b5549a4a48999c6 | 1 | Demand or Request for Discovery |
| 748 | fc7a97c1e7b0b950e08930ff9fa98574bbc00947ef8c0221a003848a86caf3c9 | 1 | Demand or Request for Discovery |
| 749 | 6032247236bb930be9387a6a07478c95abc74b2ab81c91eb1f0e78b98d55dace | 1 | Demand or Request for Discovery |
| 750 | abe7f7f0e721a1a5e55aa7c454951fc5d1d4d683a85d77ef2ba6fc7fccf6181b | 1 | Demand or Request for Discovery |
| 751 | 621480e78fec3dc8b07818da80545334c1e6ea2cac7cfbb91ce6d5fe4b10a054 | 1 | Demand or Request for Discovery |
| 752 | ce138c108e2644e82527fa2147a37af3258735e92ea48dd9971efc1af47cb4da | 1 | Demand or Request for Discovery |
| 753 | 21ad1c7c63c76cd8ee5979305231912e5176297c5fed3735f7888ebebda8fcfc | 1 | Demand or Request for Discovery |
| 754 | 87be0e9dbb0bef24a59703d8d5dcbc21ecc5b0b4a8efd8f58f0ec3865ee0fda | 1 | Demand or Request for Discovery |
| 755 | 449fe6f9a2b29b613523878adfdd3926d780f61e26db94f9a81ea1ae2e4d3b05 | 1 | Demand or Request for Discovery |
| 756 | 777000d792a78d77d5a7f3af2774e933abeae39f118358ad878a2214d1ce3a39 | 1 | Demand or Request for Discovery |
| 757 | bcb50f9bcbb812b5401858306bec7e25d5dccdf817651a366f827ab44052b823 | 1 | Demand or Request for Discovery |
| 758 | e976088f7cd8966a22087a263d205fad42bfa211bd4fd562c7b830f324389cd3 | 1 | Demand or Request for Discovery |
| 759 | f4452d6c7ceb0e1624a14b5e879ab33b1146c85eb1886ef5e5afcbc88ddb907b | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 23**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 760 | 4a629117c047433b0fc489b72506b982eb93dda0a94044bc64464a314f07a9dd | 1 | Demand or Request for Discovery |
| 761 | a85ae319ff2076630a935d15ebd2888054c3c1acb0b310319c63aa837a48e1c1 | 1 | Demand or Request for Discovery |
| 762 | f72bf95109f3b8a8067fc5542afc467b3c0ccd1d9310e3c8bf4b9e589271415b | 1 | Demand or Request for Discovery |
| 763 | 5b7e68031a6c5475ace156723e7de11e30dd1ab472bde2059bfe71ca712a57af | 1 | Demand or Request for Discovery |
| 764 | 7df680f24de24945f6688ba4481fb457e6b8917a65f3d60b8a5245abd08e348c | 1 | Demand or Request for Discovery |
| 765 | ebaf2633536f51b501ea06106d7d97148a9e03fb5f372730040b9cbc9967a8a9 | 1 | Demand or Request for Discovery |
| 766 | 0277eecd2e2cdb4bec8f1cffed4905d71ec5e7ab429d770a4b6f3e9d88210e34 | 1 | Demand or Request for Discovery |
| 767 | 3564ccdd1e7ae6a110d646f66276f8a18eb53e20110ffc5409f11bd6fcd701e9 | 1 | Demand or Request for Discovery |
| 768 | 616127e72452e636f934e4cdacbcc357e239e79410cf370a737a6054211235ae | 1 | Demand or Request for Discovery |
| 769 | b6485478e25e1cc075c991bd5df41746b6c46c0db2e10272be73242dd90a065e | 1 | Demand or Request for Discovery |
| 770 | ced237223cac4c6d389d98a6c278a9660c1400256db4f0d4a0d8895d90190cff | 1 | Demand or Request for Discovery |
| 771 | de515dc19fc7436cac94397de10f20b0082852e83dfaf3d94ec01765f9b5bd60 | 1 | Demand or Request for Discovery |
| 772 | 6d637b88c1528c464e727205f436ddff9afa3f2db72d92f0153067a7c4966f517 | 1 | Demand or Request for Discovery |
| 773 | 10cf51981564e128250cb859f19648b344599ba743e588acc203b2ad81453f9a | 1 | Demand or Request for Discovery |
| 774 | 1f6683077c7fd0ba7ebc1ab00f061d7b8d2286c7fc01924c4d3ed120bf7168fb | 1 | Demand or Request for Discovery |
| 775 | 2c834f858727d908af75ca7af4d87bb4981a040264054e92f8977916bee2b8ba | 1 | Demand or Request for Discovery |
| 776 | b6d8cca46f31024f66e13faa2015145e0d67266a43f91248627636e415a67b82 | 1 | Demand or Request for Discovery |
| 777 | df9b97e5aa35d5323fb042de834020eb54751ff6f5bf79e3eeb0664f1fff7e57 | 1 | Demand or Request for Discovery |
| 778 | c14820ade9d71c5051e65d1844504bfe05ec4ce3f8fa099b4056de4e404ad4a4 | 1 | Demand or Request for Discovery |
| 779 | 15c1c921f2595145a43c0a49339db2fb444dab250c3a5d5f3b366076388234de | 1 | Demand or Request for Discovery |
| 780 | 0bad9e2dd4f718ee322a77512f220ea68ee3f2a6437eb7f77e9e029d22330e40 | 1 | Demand or Request for Discovery |
| 781 | 179ddd9b6d21c299765483a1fe87f4b828730fc7c4eb61212d2589b85a5d382b | 1 | Demand or Request for Discovery |
| 782 | 32233bfe7ce9f5c24ea0d43ba0b4575f4df0ac6ed9a5612fe80531f6d0067d91 | 1 | Demand or Request for Discovery |
| 783 | fa85bbf6591e68fd511a04a7de4117418dc290f79445d08d0143c7365131019d | 1 | Demand or Request for Discovery |
| 784 | 06f9932630804c6bfcece0cfe7bf548d2b986f78118932a4454df7d233980d86 | 1 | Demand or Request for Discovery |
| 785 | 3dbdd16434dabc75442037b3f103fea297b3bf318c7c22fff7cb1148009b9c24 | 1 | Demand or Request for Discovery |
| 786 | 63193777339e6b45e9771f2e7912fab32941951548d6809e77fd07ae0e66ee06 | 1 | Demand or Request for Discovery |
| 787 | 2808733bf763d0f8fd8e1fd521a4c26939716d2477b6e40e3ac3b0147c82cfd1 | 1 | Demand or Request for Discovery |
| 788 | 8023d56bcdcc884858b7c3a42f8c1748b99de7478f29b4436b9115dc3ac019d2 | 1 | Demand or Request for Discovery |
| 789 | f76c497ce8c2987ab0708d576c04dd372b12095d228581137e44e566d47a5630 | 1 | Demand or Request for Discovery |
| 790 | 2ffb7e93dc37da3e7d79066ee5554d69a30fb180ae23169ce4f15e60113415d3 | 1 | Demand or Request for Discovery |
| 791 | 4e3ebf8deab37fa31695c708425e3984bc9f26e997e280369afb969a5f15176c | 1 | Demand or Request for Discovery |
| 792 | cb2988c977be71a1ab33cc20e2177079c6851fcd443df103bb1d727e6c101d4b | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 24**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 793 | df720acebe364e89d35016a8c65c4ab511f57c19c97e68a49d6e70fe3bffd521 | 1 | Demand or Request for Discovery |
| 794 | 1033aaff7ffcbaa5060ae76fb5f114b5b9cf5f80bd567d1a350d58d313643f0c | 1 | Demand or Request for Discovery |
| 795 | 982869b4a02998d98965cc5a90ab4205841dde823689ebd447dfd38be77a9182 | 1 | Demand or Request for Discovery |
| 796 | a57b86ca1cff0b3cc9576431f162134b3d17b388c52779d9be79cd60e4bf2cfa | 1 | Demand or Request for Discovery |
| 797 | b7eaa010f6d33428522c071b7c181f2629ed5ffb7ff48081fab342700bfda793 | 1 | Demand or Request for Discovery |
| 798 | 0d2f97933e16b53ccc0c5f0896aabfd2b9ed8116da3213429f005a1d94d30fcf | 1 | Demand or Request for Discovery |
| 799 | 3649764f65dc5a0249eb3ce81eb960de533208371858e64d7f06851ad6dadce1 | 1 | Demand or Request for Discovery |
| 800 | 4546933488a67d67be956a3b13c4a38f9bba6694600ae444fd57aa4f7d22d92b | 1 | Demand or Request for Discovery |
| 801 | 6acbfa335253c25b98aa51dacfae0971f16040a59ea243b052dc6b8c4b191687 | 1 | Demand or Request for Discovery |
| 802 | bcc4ed8039b9789d3715b7e526a78667949d77fe3926c5b0862fab82679f5593 | 1 | Demand or Request for Discovery |
| 803 | 1cd323c35a3943e02918d833c9ffbb3d38989f7a7b70810bf8dcb5775e4377da | 1 | Demand or Request for Discovery |
| 804 | 5aba7999a4982641d4afb5b3df8222a9b3d1a464af980ff5e9370b0d20cd9cd9 | 1 | Demand or Request for Discovery |
| 805 | 72ea1153cb30d813a17793b8393a49846342fd72615320ec4156db00d9cd3f01 | 1 | Demand or Request for Discovery |
| 806 | 53c857ad954ae2f9e7b8cc0c7fc6d2e0d00818a92b2d582f0eeaad5a06febeb9 | 1 | Demand or Request for Discovery |
| 807 | ec50d6181c91592a04e4de42919ccbfbfb4193aecfc6177a0679734ec857eada | 1 | Demand or Request for Discovery |
| 808 | 5baf47a897a735e39191b6b5a258146c7a0e4a6756e9797d40c333eef6eab98f | 1 | Demand or Request for Discovery |
| 809 | 3b657315cf3d88ffd2df950469205bf43c1c33f05bb17f02a85fc7ff1788a535 | 1 | Demand or Request for Discovery |
| 810 | 31ac77af65e5099581c97c7f024b546a60604073f478da1467f6ff397d6a32a7 | 1 | Demand or Request for Discovery |
| 811 | 97501a5cff95d65ec9797237e1b9ac3f785080fbbbdaad4d2e2cd7fa9529d98d | 1 | Demand or Request for Discovery |
| 812 | 176ab68b7030718c86227f67341171d15c15a4e9f7c0cbb07b2948f0fb28e5ee | 1 | Demand or Request for Discovery |
| 813 | 48cfaa3162af1faab7cb55e4e6f4e76a03f390a496f9d5b851dbdc98b83fe7ed | 1 | Demand or Request for Discovery |
| 814 | e7aa120ce4b5403051914fc8c689161eaa1dcc46ba328b31632e83f83efeea51 | 1 | Demand or Request for Discovery |
| 815 | f2ab36768653054a17e2637568fcf1c83e95170a95f84a6f660db3560b424d9e | 1 | Demand or Request for Discovery |
| 816 | 0bfc336399fd41bf2304a3e17d1bd3b70e9a5850979b60ae0f984cdea78df8d1 | 1 | Demand or Request for Discovery |
| 817 | 25a4e21d4745a8d53883528d8558e7ab8274f35ca31bef58c42793e6b10195eb | 1 | Demand or Request for Discovery |
| 818 | 7044aacb251dfc216f217febcd1e1e7a2efedc823e02491a538de84fee41d0ff | 1 | Demand or Request for Discovery |
| 819 | 7e9c10471daff2fbaf3e14a3e5855db13be0da6983552382abfcb354766e8196 | 1 | Demand or Request for Discovery |
| 820 | 0cabd98bbb20dbdd8d48c027ce4c492cf4800d763e5434c0bdb394d0fd992d6b | 1 | Demand or Request for Discovery |
| 821 | 6425169f2195c2886f546a64a25f094bafd28aed36045f3092fff41ca5bdb8f2 | 1 | Demand or Request for Discovery |
| 822 | 77a24ee39d0a2710432163f128a821e7cfbeed271edf460bb51be7cfe3d375be | 1 | Demand or Request for Discovery |
| 823 | b87b516c6d887ba4fb5c1407c47a18a8b421649eacacdc2b510e772838644610 | 1 | Demand or Request for Discovery |
| 824 | 2ce153d64551085fef2a84eb75be6d8651b756e04c10eb0f8bc1e504161a2557 | 1 | Demand or Request for Discovery |
| 825 | 32e4a416f8ff0d1696ff03612a25ecfd67415eccb00f984cf5200094b5781702 | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 25**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 826 | 71212bf0d31cf6a308fc36d18de3d889d1fdb2f3d3e0c24a472a3d0f13cc87f6 | 1 | Demand or Request for Discovery |
| 827 | e338145521936c3a24a955ac3768459864db6b93a913f8d14bc8c22249951041 | 1 | Demand or Request for Discovery |
| 828 | 31d9957a6f7a747b4630e842a9317334927b8d987462207baf62b3a958c4087c | 1 | Demand or Request for Discovery |
| 829 | 5307d7bf594229685f3355e53b041d62bc9c5a2b4c0f893dfefe4388fca1020f | 1 | Demand or Request for Discovery |
| 830 | 566569c914fa0d82b38837b764048f82b3ea476e8e43e9c06b0fded869e90a1a | 1 | Demand or Request for Discovery |
| 831 | 733ea951abe2fc011655c0b33968df01ef148547b93aa07352e6c9e01e95a1e9 | 1 | Demand or Request for Discovery |
| 832 | 9477bc5564098e752643a3079dcaec75da9c11894606085bb5d15782d442b2ff | 1 | Demand or Request for Discovery |
| 833 | 958585adb0a5cd5035270df11dd19ff4ebb1daabef77b2edf682d1360c5467b6 | 1 | Demand or Request for Discovery |
| 834 | b20c0975b9251b3d5eed817496d49e98f104c23409691c9e3c276ed0e97877d7 | 1 | Demand or Request for Discovery |
| 835 | bee35739180a0ac6765234b52f92292814d3e917f1346cd16d78a23a98c8b197 | 1 | Demand or Request for Discovery |
| 836 | f24b6accd75d5f1d6b0998fefaa56887a11c4e5ed657883f698c1707f18ba53d | 1 | Demand or Request for Discovery |
| 837 | 4e584a2758e1e9b57df02c1c258b3f571db08ca59aac33c2359a8b6f1b38188c | 1 | Demand or Request for Discovery |
| 838 | 626a145cdd81a039a2f2777ec317423b3f0d7f99edb59bd4aa2daf22e1d6c94d | 1 | Demand or Request for Discovery |
| 839 | 9f1037381b1e7a016e301455ba172e27bfb8016ecac483c1f2fc56f255204f07 | 1 | Demand or Request for Discovery |
| 840 | ee36144e3db5b582262c8e0b1ffdac47a7fb372c944d9bde52a7681645e776c1 | 1 | Demand or Request for Discovery |
| 841 | fa223dc9801e270ada58098ea39e6f7bd7a7bed2c69710687bab79ca98ac7de1 | 1 | Demand or Request for Discovery |
| 842 | 5416546806202ff961f6fc5597ee06e5c725296ceed1661fff7c4eb0f71c8a37 | 1 | Demand or Request for Discovery |
| 843 | 7db4dbab3f744ca859c1205058723a74533d2a236b3cae787d1b9bb290e51a21 | 1 | Demand or Request for Discovery |
| 844 | 9a1b236140be763dfd753a6cce6a78f9ed2797bf14c1020e70973b034decb9ce | 1 | Demand or Request for Discovery |
| 845 | e6274f7ad6f77cb766432154b567f66be71cbe428606c8e9a6d590dc715354a2 | 1 | Demand or Request for Discovery |
| 846 | 5fa6c01576452eeca179278b5e3a31927c7575921aff56586f1e48b7e31f4095 | 1 | Demand or Request for Discovery |
| 847 | 472ac5e1c4b8ddf20916dfae2f362ee44d66b916d74cc4b6f6873e0a1241e61f | 1 | Demand or Request for Discovery |
| 848 | 8b2f28b78a590105be2652364f0584f779be57e9da9efbe59573f8cdb0b0b830 | 1 | Demand or Request for Discovery |
| 849 | c1285411756d1c06b3ce9be127aa5d0173eb9b59054fc94704da9a23ed988b14 | 1 | Demand or Request for Discovery |
| 850 | de77b2dbd6b3ecb3e6c01c8864e859a48471d7aca861aafd66b26939f408bb27 | 1 | Demand or Request for Discovery |
| 851 | 9e3eeba11fe3552f66ce0192a1c87a52ac859259b7c964104c9cd4c39bb19701 | 1 | Demand or Request for Discovery |
| 852 | 3a96c8fdc992da9d05248a6d029f9cbb5e3165908ecddeeca4582112de788e52 | 1 | Demand or Request for Discovery |
| 853 | 4f1dfdfd8da922c26142e5a666e134201026abbd84d3f995a9ee79cba7147535 | 1 | Demand or Request for Discovery |
| 854 | 4fa44651d72065731d3fa7f0de34968da697395b23c6fc0c4583dcae6a2f7805 | 1 | Demand or Request for Discovery |
| 855 | a7e06010540d630c7e054bf1d7f3c04c5411975d809397f5fcbd3cfd1199390a | 1 | Demand or Request for Discovery |
| 856 | b45014e34a3725383739aca75d9caa75254fe7992c22870a35fedb6c212de899 | 1 | Demand or Request for Discovery |
| 857 | d404af5525a3bdc7c73a921908a7a681e8dd571402a0ccb4c50210c6eecc5b8c | 1 | Demand or Request for Discovery |
| 858 | ef700cae6bea248a51c786da1ff8ed51ea2299b83de74ef68559556647de3bf5 | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 26**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 859 | f1f603bca12bcd20c2b13a582863fb17192c67df5878f3bddcc43c23df0f77f6 | 1 | Demand or Request for Discovery |
| 860 | 5d4c22f29317c202f2c263880f5fe633308a50f9e122d1858738d28739f2d266 | 1 | Demand or Request for Discovery |
| 861 | 7a147df2e9d83f5276d709d506260ceb6608854b672cf524e526b1ccc0784ab5 | 1 | Demand or Request for Discovery |
| 862 | 8702854f0f4569fefc739dbd409850adc9fe09c0a96c8ba93859190939b1d30b | 1 | Demand or Request for Discovery |
| 863 | 9878ba679d78fbcb2ba4039d3b2c26e88cd1ed933afb9defd130f8eec5e73a18 | 1 | Demand or Request for Discovery |
| 864 | 2a8e00ea79d244887efbfad35d22e6ac7c80938ddea781cedbde6b441edf3c67 | 1 | Demand or Request for Discovery |
| 865 | 777d8f7441aaf711dc6215e05ccdd37cea54299e84d6b115a0b30d833921cc4f | 1 | Demand or Request for Discovery |
| 866 | 7d9b1a002b02cc5f6ed50e7075826f134632232fdd8b0a6d7409c5816a79935a | 1 | Demand or Request for Discovery |
| 867 | 85db68eb427e580ea5425421c9d82936c1d14ecf3231e33fb0e8f35967a65ff6 | 1 | Demand or Request for Discovery |
| 868 | a066b403ea9d5b0b116c866bf5aec32dbaff298eca0ff60e5adc8850701f03db | 1 | Demand or Request for Discovery |
| 869 | da0f68ce5a466f77f60f4620752c4e6fccfea418fbeeccb91afefe15275e76ed | 1 | Demand or Request for Discovery |
| 870 | 61974b7971bba130c33e7226c44beb3662c35bab69366ef6d9b4de0d9a47f0d9 | 1 | Demand or Request for Discovery |
| 871 | 644b9917810c4f00bff2d1adfc73b64d0007a2ddf61169afd4247779d2ac9ed6 | 1 | Demand or Request for Discovery |
| 872 | 90d31a060ae626e05a350fc57492efb7deffc67701619a1e5879ca210b6367da | 1 | Demand or Request for Discovery |
| 873 | f40f8f2450825328dfac2edf1a9e49f68a651d686cf391285c09393c04779fb7 | 1 | Demand or Request for Discovery |
| 874 | 0511c24794d4261e3de074949f0e685b2e0952ecf4786e219dd5d51b240dd040 | 1 | Demand or Request for Discovery |
| 875 | e51f16356c267f742874bd4fd1eb7943574c67961c829101f5ee3cd2774957e6 | 1 | Demand or Request for Discovery |
| 876 | 11d72f51b939ad4dd3f14c8c7a8a702deeeb5bdaf4602a71f0602eff48b52ccb | 1 | Demand or Request for Discovery |
| 877 | 671271654a6b430ce9626580c40b912eaa7e0128f890f3a15737a9cf806bc87f | 1 | Demand or Request for Discovery |
| 878 | 8cccc55d0c6ad92c763ddbd5c2818af5304d08023b11d441e821914c5db6edb0 | 1 | Demand or Request for Discovery |
| 879 | bea5e3dadb55279d2a4027c181912571514182643eed6663a30b220dd3f46ab1 | 1 | Demand or Request for Discovery |
| 880 | 01e89260066ba8ad55c593e7c08a018bda1ef517956fbd90ced50536140ab580 | 1 | Demand or Request for Discovery |
| 881 | 4b2ce35db434480f3c50128c03e1a31981ab8caa9e543dc4e921f4936342fea4 | 1 | Demand or Request for Discovery |
| 882 | 5c92e9b0b72555773ccd8a1083ed05d7b370832a3eb90e17088fa64c3021133e | 1 | Demand or Request for Discovery |
| 883 | f0c44e7a68ef65154797e49cb25d5543815fa9cb0b2692f109f9da7a838e0b17 | 1 | Demand or Request for Discovery |
| 884 | 13a9e4838ef3003f9e373fd3bdffb5262a2ea9478206ea775e09bf3e848a52c5 | 1 | Demand or Request for Discovery |
| 885 | 25990f2ea391fb06f0f668d66bd15c929533ed49cfd44bdd22b3fa161b800f9b | 1 | Demand or Request for Discovery |
| 886 | 27c67680dbe4ac1deb31c5a996fdc5415f5a159fcdbe85af9d51ff71b51264c6 | 1 | Demand or Request for Discovery |
| 887 | 88348642a8d1578c9cd5201e98def41ef909702259dcf682f45d6f5ec8004adf | 1 | Demand or Request for Discovery |
| 888 | aa625f96c1d64092db200e21c621b45b202111879ee6a009533821a8ea180442 | 1 | Demand or Request for Discovery |
| 889 | 0afc6af8b0c0422f6a2d252f40a9f5231c559e2d48197f9b0578c3299d86acdf | 1 | Demand or Request for Discovery |
| 890 | a962aa66a15a204ddeae4815c22a854b19da16afc3580252e6c5519e89daf8eb | 1 | Demand or Request for Discovery |
| 891 | aacc40b95574bab1e1734768b5563d0f9743712b013d4d9cb88f4382b31bcf67 | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 27**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 892 | ad234b35fb2e775ff739c62b5960d80bafe8b5cf2d0a5c31763fb018c8370dd9 | 1 | Demand or Request for Discovery |
| 893 | bb61716f47d44cc5f3ec75f30e1aecad5d3cf14fdc5117f76cc88d5451f7e16a | 1 | Demand or Request for Discovery |
| 894 | 9e4c3d024e9a1f1e8734d6aef6a12001d146d32eb9348cbb2527383c0243b1d8 | 1 | Demand or Request for Discovery |
| 895 | 9e6fc5522cba3fd22e215390551622a31cafcbf51489291fb39ba1158cb89b79 | 1 | Demand or Request for Discovery |
| 896 | c1273a92afbae461814f70806d316b83a2382e3589448548501a0572637c47fc | 1 | Demand or Request for Discovery |
| 897 | d02d9e7acfa8e6fc403b0a26a7cba12a10f34b2fc97f3b9cc311ea5faf8bca98 | 1 | Demand or Request for Discovery |
| 898 | 393a80cbc231187ad9964553c0c81eb2d6949ddfd745d5292d72a694b92df55f | 1 | Demand or Request for Discovery |
| 899 | 1d4e2991cb2ceec6ba30aa72f30e22f88ddf0e200224445f82eb31700e4f4117 | 1 | Demand or Request for Discovery |
| 900 | a971e52b7cfa0f1721debc2656a68ad8a9cce76adcb77c876e24da4d01fd8533 | 1 | Demand or Request for Discovery |
| 901 | af7dbadf6e597545fe4aa4421ec3f99851e22fea2e2fc6698b20e0535bcb6ecc | 1 | Demand or Request for Discovery |
| 902 | cfded5e060d9e2350e4943bebe774130c1cc73a19ccb08d5c496de9e38b073b8 | 1 | Demand or Request for Discovery |
| 903 | d6800c7f67efa3a2b8fa765d70cc83174a93b1a4f60de32d967cb7d120f49d6a | 1 | Demand or Request for Discovery |
| 904 | 3dc614954ee1823e8109aa1af5cc5a49fec23ee4db72687d5b8c6bd9515fae23 | 1 | Demand or Request for Discovery |
| 905 | 54c43af347aaead8e4132f7ccab8a18bdd6f849bf8f8d4b97816b43c737ce55b | 1 | Demand or Request for Discovery |
| 906 | 60d7da501b0208919534be93d2e699129a4e81764ccca4e83eb2d5420faffc9a | 1 | Demand or Request for Discovery |
| 907 | 9c44cbe6520946c278571480eb5c27e4a69020ee4a63cbaf9f49c77bca024afc | 1 | Demand or Request for Discovery |
| 908 | 0500a9994514da63e2ff11dd255a06a468315d6530e3600f3ab17a6a4e51f868 | 1 | Demand or Request for Discovery |
| 909 | 689a1168b9dd70f1d7697e43dc69c0f45a75b069b44174851a10c7dc38fbdd58 | 1 | Demand or Request for Discovery |
| 910 | e0ef2671a6924f916326431e5cafffe85153d7ecbd0fb64b48e520d18f567e94 | 1 | Demand or Request for Discovery |
| 911 | e85d32dff9153b25501228280d3a6519e1f5ab696b889ead3b548d5dc66b9512 | 1 | Demand or Request for Discovery |
| 912 | 089831de876df0730ef84a4976808dd9373ff7fd4f97e54b92440fd0534970eb | 1 | Demand or Request for Discovery |
| 913 | 13cd2c6ebdc889ff341634a7aca663ed9542a6f2b91c5e4d0db6207e0b2c2a9a | 1 | Demand or Request for Discovery |
| 914 | 723e9b21bd32db38bf0b1345c9ca8e17861eeaf2670fd2b94283054111db1a63 | 1 | Demand or Request for Discovery |
| 915 | a82b69bae0fb92f6a0ca5404d5775db2110cd28be4837c2a59c842c1fb66b6f9 | 1 | Demand or Request for Discovery |
| 916 | d52f9ae9b4f1694962929cec4aa16df6493bba690f9f447d2fa81d4ee2e55848 | 1 | Demand or Request for Discovery |
| 917 | 4d7446fe7b098e3a0f499d4cc2e6a9d899c7ae92c7b24200cb9c58d3380c1fc3 | 1 | Demand or Request for Discovery |
| 918 | 553c58fe0e53360dcbd5f9293b7fda3a1ef0cc38691a85ab38106703e099d2cf | 1 | Demand or Request for Discovery |
| 919 | 59a58b767ffe3533ca01ac02ab1abe9daf464d4a1cf87017ff488bc6f0e75b36 | 1 | Demand or Request for Discovery |
| 920 | 8ab016220552879550100a83b41651193d1db8d89878804fb4c5016149a2fb4212 | 1 | Demand or Request for Discovery |
| 921 | d5545fd0690b52ac42a80bd04cefec343d4c36e281172aec60b05702b0202f6c | 1 | Demand or Request for Discovery |
| 922 | 3d810e02db3805cb56e34b6fccd278707d1df070ca6333b7ffce43bd98e8c527 | 1 | Demand or Request for Discovery |
| 923 | 9326ed34b47c22af380ff57481fd6687636b201197d31241060fbb832c89a3b0 | 1 | Demand or Request for Discovery |
| 924 | f2e0f8bd2e66d4857c5fab3413113cd68a93c11aba919e0cc0fa7026bc6f770a | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 28**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 925 | f6bfdb78ed812645fe63d28ed0a662057704dcd7a967553a0dbe3ca6f4006754 | 1 | Demand or Request for Discovery |
| 926 | 199fed1db3762910c527f95c645cf68dec2fe07b819523a2135a2d261195ee92 | 1 | Demand or Request for Discovery |
| 927 | 7193ff48f4d3ed0f82095d525a227a73fc9fd08c4d51dfc1ee7d1531300cd9a2 | 1 | Demand or Request for Discovery |
| 928 | b2a2ba7ff3701b8477ffd5bec2f71d3a96bd76b24c82d0fd6827087b5a1fb773 | 1 | Demand or Request for Discovery |
| 929 | fc2c28b9985e72ec5a802215db4f9b38fab8e7e10f49974a74915ccd0e5bb420 | 1 | Demand or Request for Discovery |
| 930 | b74f9c80dda19813b53398337a72b332dce58d7cf39769cebc190b64a73ac8b9 | 1 | Demand or Request for Discovery |
| 931 | d0783d5dc35fa5f04e1992c8ce0f88a0e04a6c130ba2e8be39f18c84c8007d11 | 1 | Demand or Request for Discovery |
| 932 | d7715000301b927dbdda9b3dcd16142a2410d4af49d63e48a87c8f01efbcc909 | 1 | Demand or Request for Discovery |
| 933 | d87673300cf8c73c8833eb355419745754425960835 48250dab5cc5135a4b355 | 1 | Demand or Request for Discovery |
| 934 | 172bdfa820f9fe214763b45ec01e1fac1802cbe5e9239958e392deee5d0b8316 | 1 | Demand or Request for Discovery |
| 935 | afb9cbcbf95114392106842907d75025020b7f911343f73c59ee4b7a5e3589c6 | 1 | Demand or Request for Discovery |
| 936 | b36118eb9e6b136ce9075d62ef50de264a51c70160dd6f5455a4fa8720442520 | 1 | Demand or Request for Discovery |
| 937 | b996430abfb1dfa973d7171ddce5a778ed94e4d71f792e867ab1cae63f1209c5 | 1 | Demand or Request for Discovery |
| 938 | 11ceb20ef0e307dc293f3ece280746eabacda4f0777cf5d3627bdd64608497f8 | 1 | Demand or Request for Discovery |
| 939 | 14430df06a8414409ed069e044ef85c8f3619321d659fdfeb2a949bbbff768df | 1 | Demand or Request for Discovery |
| 940 | 3b529c6389a790635debae34faa413b78b2f896d514ee1fb40870e948d9c3df1 | 1 | Demand or Request for Discovery |
| 941 | 7682d629b79217e570400c29c915575527fc64df1e077d3c3b7ff737b72c8e15 | 1 | Demand or Request for Discovery |
| 942 | 4a2cbedec74eaaca6756b1c03f733c0d5cef5c789c71f9f578b4dfda798dd69d | 1 | Demand or Request for Discovery |
| 943 | 515e65583d23e17bfd56f87583dfe80ca0d8e90a3b87b088556e02766c03139a | 1 | Demand or Request for Discovery |
| 944 | 6e256725384f050205c015fee253ff0c57acdfdfe85e85a40a6f064b37ce1550 | 1 | Demand or Request for Discovery |
| 945 | e9a59788618c3b3fd769a9ea17f69ecf6c3e94506440a2155deb840123af9f72 | 1 | Demand or Request for Discovery |
| 946 | 3bc5904c3072c558d9641dae8fd59760967b1616c5e189fae96179ed49987722 | 1 | Demand or Request for Discovery |
| 947 | 0bb657a1e878566895739962502b1c14ffc34bc63a9ef1ef31a62f067cc9a4b3 | 1 | Demand or Request for Discovery |
| 948 | 26175993bd38f4d0c53512e3265ce8bcbc2c74b8ca4b24005173e1e42b48e0fa | 1 | Demand or Request for Discovery |
| 949 | 399130cd9db11f300c7142202fdc22efabb66de4074cc590fc5e105fe419d7ec | 1 | Demand or Request for Discovery |
| 950 | 3dc68ab9afaf7c32633ab8bd79e68d9e78f85d878c993d33f586e564ecc71404 | 1 | Demand or Request for Discovery |
| 951 | 6e1d8764a62f5711a0a235983ff8067d1eabf81f716739741fdab163437c284b | 1 | Demand or Request for Discovery |
| 952 | a798e97d71cdcde27954cf45dbe816566d74f5113cf022c8d5cb5f08aa1b83bb | 1 | Demand or Request for Discovery |
| 953 | d975fb733ccef66b691a9c82362edd9e493600a800bddbe1361813ccf9a56477 | 1 | Demand or Request for Discovery |
| 954 | dc093869100dd48b596af6c490ea98432d09050cdbf7826ab0cc773892851547 | 1 | Demand or Request for Discovery |
| 955 | e4f1725d85ded86809530728232233caf790eb87c03fdfd8107bfea8b96115fe | 1 | Demand or Request for Discovery |
| 956 | f3e2e0699abe5b5dc4c85500774acf7e86a99da1c8f2bbdc0a58e913be6c49e2 | 1 | Demand or Request for Discovery |
| 957 | 3942341f23d5fc658ef75db47863808449f7780448293e8a99ef71048fade000 | 1 | Demand or Request for Discovery |

**EXHIBIT SHA-4 | p. 29**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 958 | 95ab46844dcf1372f921099c05b15891b66a9989b68639c63c29a1a04dea176e | 1 | Demand or Request for Discovery |
| 959 | 9e66cf506675d29cff45ea529d86835135b293c4391c03b9e95b20098ac5878c | 1 | Demand or Request for Discovery |
| 960 | c5abe0e0f9ac8f0e1663c12101587f295a9984ab76b46a32b936d07ba3932832 | 1 | Demand or Request for Discovery |
| 961 | 3fa8fd2108d3aa1bc620acdc9dfa5e1ad9907071d817c85fc641dcd6ecd98045 | 1 | Demand or Request for Discovery |
| 962 | 5fa7b6f8a8d222cdbc4c66f00acf5c52024f3c5277fe799c0b42eaa10d72444e | 1 | Demand or Request for Discovery |
| 963 | 683f638c07c1cab06d57014d4609bf7bab23c54d89c22dfb5570810e2347b242 | 1 | Demand or Request for Discovery |
| 964 | 887bb0713b83e68a79be053bb8b633264fa33817cbd710e0c3546e363ff533d4 | 1 | Demand or Request for Discovery |
| 965 | 01ac5b4261d9f851def650b7a5cb72e4260559ad81c4ac018ae3bc44d8334df1 | 1 | Demand or Request for Discovery |
| 966 | 3bc9b1cac51185370313d13dc7cbfacaf61057839d0d2c863677405f16d31a55 | 1 | Demand or Request for Discovery |
| 967 | 42e6d184c6edadfc7c7505703586484872fdeb95da7b105644d1098b709a1603 | 1 | Demand or Request for Discovery |
| 968 | aa9b67b27ea0fcbeb782813584738d670405244efc03b5d2fc8b8285643094fd | 1 | Demand or Request for Discovery |
| 969 | d280b4514d1e50641bb836e7b6cecfb53843dbc8585ffb8c58e48d5a75182f3a | 1 | Demand or Request for Discovery |
| 970 | df28787a2fab6dce94887d1009cdb93713bce6b384f63610b33df6b36ff9ef77 | 1 | Demand or Request for Discovery |
| 971 | 3a64e634967ef9f8553f7d3ef199b50802bfe037bea57dbc6d1c30d030731927 | 1 | Departure Report |
| 972 | 8441c44e29443469fe6d9af224d4234209bdfafc821a77646f594241c3c74ac3 | 1 | Departure Report |
| 973 | 99fbf49298085b4a4f2910286359f9d90b9678531f593841b91e6148c78c44c8 | 1 | Departure Report |
| 974 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 1 | Departure Report |
| 975 | debb25530209583251f4691e1fc9c902b40f96ebf70532dea9f92efb13c8aafe | 1 | Departure Report |
| 976 | ee99f06f5e0ea4f4c624d45817f23a248c8d210abe57c1a70cdabc84c73dbfd9 | 1 | Departure Report |
| 977 | b4a933138971dd5d44771e5e4310d5d55d05142c8cf124b08ccc70d1a7f4b9c9 | 3 | Dismissal by Prosecuting Attorney |
| 978 | 15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c280e238 | 2 | Dismissal by Prosecuting Attorney |
| 979 | 4b6194e2a74434fa7f4f4ca944b117b3cac047d09857981dbf73006ee6975cab | 1 | Dismissal by Prosecuting Attorney |
| 980 | 6d29f67cf5680796f3ace5b83cf65a6620ee7a2bfa1e65099f5e63826e1b64c6 | 1 | Dismissal by Prosecuting Attorney |
| 981 | 386b1494ec72cc8db365075e19f113bcec032a7610d9c9d0d9e92a621a60653e | 1 | Dismissal by Prosecuting Attorney |
| 982 | f437e191d848d5a44cdf24857c709f7d7a6bec29bb813b2e87d92b247e4ac3a0 | 1 | Dismissal by Prosecuting Attorney |
| 983 | a90223d496469caf39f8cb307bca72c5efe1c5450495be286d717f9850748a8c | 1 | Dismissal by Prosecuting Attorney |
| 984 | c6e12917d4de7785941c71d438dc6bd3d5c5056740e5f9f5529524a696e0cd45 | 1 | Dismissal by Prosecuting Attorney |
| 985 | d085b6b8148e3db15437d69ed45c981fc5b83a4e302e54f877f6a1ba256c5744 | 1 | Dismissal by Prosecuting Attorney |
| 986 | fcf72bd1b9b9ec0bf28f544e221c852c2c047344dd2406f5443682ab02e1233c | 1 | Dismissal by Prosecuting Attorney |
| 987 | 8d8ad55214c3736fd1a75e2b97794809b9f33ea054b55c455169bbab0c6f00cd | 1 | Dismissal by Prosecuting Attorney |
| 988 | cad92b2bf7902ea3916f8845544633adab3f128f8be98aa1a32db4544b3efa12 | 1 | Dismissal by Prosecuting Attorney |
| 989 | 3d93bf579d841fbd6982b9cf5492591117b74024932c571fc58d91a19df9e413 | 1 | Dismissal by Prosecuting Attorney |
| 990 | 5e90d24b3de8ebe898f033bd7a53ceffd025439b6b2fb4257e43a8765f79bdfd | 1 | Dismissal by Prosecuting Attorney |

**EXHIBIT SHA-4 | p. 30**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 991 | b2e0c2ebe735df9882df51fef6747556e43a02312bbb4a0359c8615e8a4b3d09 | 1 | Dismissal by Prosecuting Attorney |
| 992 | c140b8933d6ff1ee72229e24389c51a25b79c67643c81ca95ce641987acff4eb | 1 | Dismissal by Prosecuting Attorney |
| 993 | 315134e5e46988f6a62cb0320f5cad312724f206a8780be7d175bdd1ba0c53cd | 1 | Dismissal by Prosecuting Attorney |
| 994 | 6aa417bac952dab4712e41b8baa70bab38aa21d5b19a2fc33e4f6568edeab71b | 1 | Dismissal by Prosecuting Attorney |
| 995 | 92c733a176f72a83525db85c121a608e3888c6b2b89e5c884929385e533e02e9 | 1 | Dismissal by Prosecuting Attorney |
| 996 | ff44fdb97f58694bd615c376908be5988aedb321d9803701dfe4dea196ebc3be | 1 | Dismissal by Prosecuting Attorney |
| 997 | 0da57793f7b0a4b1914be38610fa4f54547726be671fac86bc7bf30976f0e499 | 1 | Dismissal by Prosecuting Attorney |
| 998 | 793821697c4c51e684db68954200dc009793e5b3473ec8c117e79e227616a0a3 | 1 | Dismissal by Prosecuting Attorney |
| 999 | c948e6706bc4f33dce358646de5e7d80000e3ae86960e4365b561d0944eb3895 | 1 | Dismissal by Prosecuting Attorney |
| 1000 | 03da559633a2d94e1ef0870a30b1b75f27bb773346d252fe7b1e07d097b2ecbe | 1 | Dismissal by Prosecuting Attorney |
| 1001 | 23a062ece656135f97b77a375dca77e1c4ab73a36be56ef303428c44ac0203d0 | 1 | Dismissal by Prosecuting Attorney |
| 1002 | 248e8245d7f37b8246d94c11bef98d000af6305858f90e15d8301757471610a8 | 1 | Dismissal by Prosecuting Attorney |
| 1003 | 27194195cb144cad0912174dfd8c8c7b94a7aa6bf3e17a56a0298f1b437cc36d | 1 | Dismissal by Prosecuting Attorney |
| 1004 | 2cee839b67f03b1d4fbc4980eafd59cd6701e9b8fe181562e199b0d0f7ec9b29 | 1 | Dismissal by Prosecuting Attorney |
| 1005 | 36a6eb192dd2fe7d68630ac00233df07dcabd2af49f527a4c7253a2efac8d68c | 1 | Dismissal by Prosecuting Attorney |
| 1006 | 4edf8f907844263ab0df8bec67e2ea37df872551c39f96a928caf61459b0c61e | 1 | Dismissal by Prosecuting Attorney |
| 1007 | 543a0b523445b096e2f397dc6e40e2946619a5e1e86722083dd9bcffebdd8e6b | 1 | Dismissal by Prosecuting Attorney |
| 1008 | 5df7b72674927800333df9eacc930d4e14e7f92e98563d7c2787d5ac08efc669 | 1 | Dismissal by Prosecuting Attorney |
| 1009 | 719101fb2db7a15e576312cba896587fb593252d7623091ee3a3e99df05e35e0 | 1 | Dismissal by Prosecuting Attorney |
| 1010 | 851422ac37aba1a02c6bea28dd6a5f2ae0c26a59ef13ddfae6692cf8404131e2 | 1 | Dismissal by Prosecuting Attorney |
| 1011 | 8687391957036e5acddf98bc59c2be6ddddee483f70e7c514581de5cbc22f1a2 | 1 | Dismissal by Prosecuting Attorney |
| 1012 | 8b44c8d0fbf5511dace6b4e4e22d87457a9323faa7ffaf27ecea482ed2708791 | 1 | Dismissal by Prosecuting Attorney |
| 1013 | 8c211ad839495d6da95e3fb54be2b5018e5293d331516ccfd1ec672dd0b59d79 | 1 | Dismissal by Prosecuting Attorney |
| 1014 | 9ba80574685e5d50b4ae7f37cb12f94461826cd4d096360e47e4885798a19fc7 | 1 | Dismissal by Prosecuting Attorney |
| 1015 | a3dfb4c6a85254259c05138f1085a6008e83b10ddd8ef8d70ee2aa5e769e1185 | 1 | Dismissal by Prosecuting Attorney |
| 1016 | b19c96a50617f46076ba1601d322033674f1001cad96099f3b330008720f71a0 | 1 | Dismissal by Prosecuting Attorney |
| 1017 | b75f11094ea45f831750c056aacc770af1b42ab48bf7eaea72a3fd5223567b59 | 1 | Dismissal by Prosecuting Attorney |
| 1018 | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | 1 | Dismissal by Prosecuting Attorney |
| 1019 | bc06942a47ebc27cadc424d5632b9ea5c9af84993ca3646c8b3725a858522ca5 | 1 | Dismissal by Prosecuting Attorney |
| 1020 | d61acfcd81ee08fadd30d3b462f11137ffbd2d6b031a5cc9f456f13f54e7cc84 | 1 | Dismissal by Prosecuting Attorney |
| 1021 | d856860436f564fe88c2d395c8ee397014571380e2b9cb4243ee7bb73691312e | 1 | Dismissal by Prosecuting Attorney |
| 1022 | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | 1 | Dismissal by Prosecuting Attorney |
| 1023 | edad2671ceb06071b1e632edca7a5c49ab09f6f1d69c6b966c5b63b6dd23a3ee | 1 | Dismissal by Prosecuting Attorney |

**EXHIBIT SHA-4 | p. 31**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 1024 | f5c7ff085421be9a7ec523e8d242cb11a716424ac4a005720515e5f333dd3165 | 1 | Dismissal by Prosecuting Attorney |
| 1025 | f950a5639fa2edbbac4b213a32d4c20a5b72d504a75067c0f67fd73f75aff8f8 | 1 | Dismissal by Prosecuting Attorney |
| 1026 | 10f19a7197c9d79fbbd23873c512e2e4243c035e69de257be71da381f8a95a69 | 1 | Dismissal by Prosecuting Attorney |
| 1027 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | 280 | E-filed Comp-Order for Detention |
| 1028 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | 78 | E-filed Comp-Order for Detention |
| 1029 | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | 71 | E-filed Comp-Order for Detention |
| 1030 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | 71 | E-filed Comp-Order for Detention |
| 1031 | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | 55 | E-filed Comp-Order for Detention |
| 1032 | 75177515796567f017cc854119da9dcf40e136c9e48c7f1260dd5b721bdcd47 | 22 | E-filed Comp-Order for Detention |
| 1033 | 2aec39a4054b5f8f110bf301ea88db0c1610cac954536c66cbef74a33d816064 | 18 | E-filed Comp-Order for Detention |
| 1034 | 58607a2a17377387f8b4d41f71b08e9d7b115203119a950305b86903c6f8219e | 13 | E-filed Comp-Order for Detention |
| 1035 | ce6a969ecf5cf46667014996923a5e4a02fd6462814953176492d57701c0240c | 12 | E-filed Comp-Order for Detention |
| 1036 | 783f2decc4d145b7659dbb954dee87fdf7b26e786779af2a2967dc2d5a4b3dc7 | 12 | E-filed Comp-Order for Detention |
| 1037 | 6c7a5d64393bf1301798fcf6c44e459b3ee3b30637ba3f32bd9fddf095cac48c5 | 12 | E-filed Comp-Order for Detention |
| 1038 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | 12 | E-filed Comp-Order for Detention |
| 1039 | 678f09e35177cd413854a59fc18c0926fc8ceb1439b590ef449800002675b941 | 12 | E-filed Comp-Order for Detention |
| 1040 | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | 11 | E-filed Comp-Order for Detention |
| 1041 | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | 10 | E-filed Comp-Order for Detention |
| 1042 | 5fbaca50e700f1d31b58d8bf4878d329574f694ac376cfecb5122595c5732e0c | 9 | E-filed Comp-Order for Detention |
| 1043 | d6835280d5eb3e651238108d70cd8af4c6833798fc83098d362e5331fd1c28dc | 9 | E-filed Comp-Order for Detention |
| 1044 | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | 7 | E-filed Comp-Order for Detention |
| 1045 | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | 7 | E-filed Comp-Order for Detention |
| 1046 | 74411020b78728089ac17f86236f21e896065391e1d025270ebacb5e27357a4c | 7 | E-filed Comp-Order for Detention |
| 1047 | 35fa49487293a6f09c5ec1461e11b833ddab0472d322d2b036aabb58c48d5ff7 | 7 | E-filed Comp-Order for Detention |
| 1048 | d41ab89051ddba1cb04028321b9a6fd6427ed083bbaf832ba34ceb926dbf3fd7 | 7 | E-filed Comp-Order for Detention |
| 1049 | 2dbf072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9e5dbbee516a | 7 | E-filed Comp-Order for Detention |
| 1050 | 35f6fcded440c1c8279b9b52cfc06703858277dcb9e02ccddb3ba95cca18ab35 | 7 | E-filed Comp-Order for Detention |
| 1051 | 18a7fe30bf15da609ee2f8322a8b84d7e6d8aa019b599510bf63e2dc74eb52ad | 6 | E-filed Comp-Order for Detention |
| 1052 | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | 6 | E-filed Comp-Order for Detention |
| 1053 | 3e19549defd433abb5545cc46daffb736bcf4cf02399eb73429ba62069054a8d | 6 | E-filed Comp-Order for Detention |
| 1054 | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | 6 | E-filed Comp-Order for Detention |
| 1055 | 6cdf11f94b7a40092cf15c412c47348a057650e3574b9e68aa54539bd223e749 | 6 | E-filed Comp-Order for Detention |
| 1056 | 9354da86df6daf0e26bb1790db1c13b761de80a6efcf304c1a34dbb6f78d3458 | 6 | E-filed Comp-Order for Detention |

**EXHIBIT SHA-4 | p. 32**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 1057 | 4cd6ef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe49453e0176c337 | 6 | E-filed Comp-Order for Detention |
| 1058 | 1b2200b7008798811dbc3a6668ba58be307037999156fa9919cb1e049d1fa5ee | 6 | E-filed Comp-Order for Detention |
| 1059 | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | 6 | E-filed Comp-Order for Detention |
| 1060 | bdcd4e7ad09959717536255919b1eba9325b614aee58cb1797c12fa2767fe058 | 6 | E-filed Comp-Order for Detention |
| 1061 | b3f7649023d1a662a83dde13c6c695170aafcddda8167d64c2bed4f745e1b399 | 6 | E-filed Comp-Order for Detention |
| 1062 | cc9c717c5c3d8cd8ae710114b3aae61415d91a2935d673f35137b06136634450 | 6 | E-filed Comp-Order for Detention |
| 1063 | 7b66f6554f0587e52d0cda69beb07e23ba64ee8b32d42b81bd87f3ab75f6676c | 6 | E-filed Comp-Order for Detention |
| 1064 | f0996b44d937f6f853d7a3f3ec7124d97e0a2863ba58fd6abf80a2928552e847 | 6 | E-filed Comp-Order for Detention |
| 1065 | 33b377dd0c12391381532ee2d89e0de644fd633f4c31f1a67c2d7d793de16b5 | 6 | E-filed Comp-Order for Detention |
| 1066 | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | 6 | E-filed Comp-Order for Detention |
| 1067 | c75e9578af9e2b299be55cf009486f67a6f5156ecb7ea75560fd7031453a2b67 | 6 | E-filed Comp-Order for Detention |
| 1068 | f3a8385dd1f7be5a0b23209c18c8d4204df0bc96164d94978a418dde88b90ae1 | 6 | E-filed Comp-Order for Detention |
| 1069 | 85b3941a0f2e34a3f3f42ea9f68d87ce333b28e2fc8e5b0ed0f5dca83c00aa2d | 6 | E-filed Comp-Order for Detention |
| 1070 | d1395e6973198cc810d0a2d840becb9e518305c4d8f29faed1cc51a71a642436 | 6 | E-filed Comp-Order for Detention |
| 1071 | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | 6 | E-filed Comp-Order for Detention |
| 1072 | e8788c2384adc3c94404692a46eb960eaa48411b3295fab6b3b998e034785124 | 6 | E-filed Comp-Order for Detention |
| 1073 | 6913245b9be4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | 6 | E-filed Comp-Order for Detention |
| 1074 | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | 6 | E-filed Comp-Order for Detention |
| 1075 | 8f25100e73f33ace07d871ff1bb19f14d53cb55b51914184cc1507e4fed2a82f | 6 | E-filed Comp-Order for Detention |
| 1076 | b4932cde34196bcf54b03601d4ba1707ebfe7b1a03edc0504d3010c454a210a0 | 6 | E-filed Comp-Order for Detention |
| 1077 | df8adab2a2e94417d41c1eb41309d8f6c26476134350aedc306871b73f6bc908 | 6 | E-filed Comp-Order for Detention |
| 1078 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | 6 | E-filed Comp-Order for Detention |
| 1079 | 277cf84f386a2e29b7ea45e8d4947f3186facd0572626f6ad4fff973667b3e03 | 6 | E-filed Comp-Order for Detention |
| 1080 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | 6 | E-filed Comp-Order for Detention |
| 1081 | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | 6 | E-filed Comp-Order for Detention |
| 1082 | 644df55c02fa80b31b9f05a255ad910ae6361258068a9579427565224c612d6a | 6 | E-filed Comp-Order for Detention |
| 1083 | 68b4f1cd6e809198e2f7ced771b9911947df9fe24c4aba9a5b0dd87c5317bbf0 | 6 | E-filed Comp-Order for Detention |
| 1084 | 7c841cbf6cc0b1d86690777bd3c50245515cf7eed51f015ad7551b209cbd2ac3 | 6 | E-filed Comp-Order for Detention |
| 1085 | 5afeecfd8c0eda390bc7c8521f5c92a9e137377c3b82cd280e2b3de0c868bb9b | 6 | E-filed Comp-Order for Detention |
| 1086 | 7b71477d21b3860d149b9532b9e66871c303b2a6a125255864e217df0a8d978e | 6 | E-filed Comp-Order for Detention |
| 1087 | 929377a3d52a571feebb3db4d3c7bdbb8079da7ee3230c265c33381d3b6a4406 | 6 | E-filed Comp-Order for Detention |
| 1088 | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | 6 | E-filed Comp-Order for Detention |
| 1089 | bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f484118ef | 6 | E-filed Comp-Order for Detention |

**EXHIBIT SHA-4 | p. 33**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1090 | 2fbfb26ed66f938551398a4436a9dfa33fb66e6c86569daba60007d55e667165 | 6 | E-filed Comp-Order for Detention |
| 1091 | 6abf1ff9cc69b4c030f631563937c1cfe82c11fb2b0b750206a35ca11f74645d | 6 | E-filed Comp-Order for Detention |
| 1092 | d67b63168ad2743d8f4e4fa129d2ab50d35a61ae22b80d41c23e29778dbfe4a7 | 6 | E-filed Comp-Order for Detention |
| 1093 | fe59097d6f515b35bc09885336c91b5dbd38885a3f70ff9f511451427f6dbb3e | 6 | E-filed Comp-Order for Detention |
| 1094 | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | 6 | E-filed Comp-Order for Detention |
| 1095 | b34be9d05e7f027f80da48bcae8c960cd49c0cac0ed36f4cd1973ca083fd2897 | 6 | E-filed Comp-Order for Detention |
| 1096 | 456f4e769b876b715dedf79dcb0769c31cb3b8d4c7666ff9b2cd9b466b786bc5 | 6 | E-filed Comp-Order for Detention |
| 1097 | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bbfc3e5e8cc20d6f7296c | 6 | E-filed Comp-Order for Detention |
| 1098 | 6e0f9c8026668f1709e840f7bf2a2ff3e19ff0252f923eb207d38c688230a2ac | 6 | E-filed Comp-Order for Detention |
| 1099 | f094aed74847ea0fb2fd5c850dc712aaaf85baed0b9f5291ec812c527760abfc | 6 | E-filed Comp-Order for Detention |
| 1100 | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda4472eb9d1b | 6 | E-filed Comp-Order for Detention |
| 1101 | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e3f835 | 6 | E-filed Comp-Order for Detention |
| 1102 | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | 6 | E-filed Comp-Order for Detention |
| 1103 | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | 6 | E-filed Comp-Order for Detention |
| 1104 | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | 6 | E-filed Comp-Order for Detention |
| 1105 | e7e2f017015749d906f1c621cba8f0a36fce8bdffcc8c68561ba02165e2cd2f5 | 6 | E-filed Comp-Order for Detention |
| 1106 | d232cfdea9820ba0da31a779871cd336ab13447d1ad7863eef7d68cb4480deee | 5 | E-filed Comp-Order for Detention |
| 1107 | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | 5 | E-filed Comp-Order for Detention |
| 1108 | 89e1c29d18a0d0afb4d544825127c7af9241824933cf086de873ee425e6adeb7 | 4 | E-filed Comp-Order for Detention |
| 1109 | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | 4 | E-filed Comp-Order for Detention |
| 1110 | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | 3 | E-filed Comp-Order for Detention |
| 1111 | 27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b | 3 | E-filed Comp-Order for Detention |
| 1112 | 269372994af39590a72c72aeeb1a2e2b5c8e9fd4ecbc4cb0c2d5d5f3e76f58f3 | 3 | E-filed Comp-Order for Detention |
| 1113 | f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93 | 3 | E-filed Comp-Order for Detention |
| 1114 | b526fe00f7683039d250e28d943ea26544403e8f5d6219fa7d8994b1f3f95270 | 2 | E-filed Comp-Order for Detention |
| 1115 | d694142fcc919dc956df961b819f833beda49a7a37f09bb733d15d9381203839 | 2 | E-filed Comp-Order for Detention |
| 1116 | 31d45280da06005a46d9c1f50001762e7b76f20f40340d6c962475d113bed8ef | 2 | E-filed Comp-Order for Detention |
| 1117 | f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a | 2 | E-filed Comp-Order for Detention |
| 1118 | 3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02 | 2 | E-filed Comp-Order for Detention |
| 1119 | 5e88eacaf19d053bbd4efdd16ca30f49d4570ef3cda2db9a13e60c64d57c3b11 | 2 | E-filed Comp-Order for Detention |
| 1120 | b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e | 2 | E-filed Comp-Order for Detention |
| 1121 | 1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338 | 2 | E-filed Comp-Order for Detention |
| 1122 | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | 2 | E-filed Comp-Order for Detention |

**EXHIBIT SHA-4 | p. 34**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1123 | 6ca73103ec58ef3332a166df9b1c74c8b804635db6869bd35b44b253a866d05c | 2 | E-filed Comp-Order for Detention |
| 1124 | d5663b880f06d4118460d81fa84bace9015f60dd40c7f1ce5353b09d28689ee6 | 2 | E-filed Comp-Order for Detention |
| 1125 | 6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258 | 2 | E-filed Comp-Order for Detention |
| 1126 | 7ac07a451d17693cfbfa98ba87b62b0e7b4771780e458d24e70103cdaafe1cf5 | 1 | E-filed Comp-Order for Detention |
| 1127 | f83861d038f64c079fbf30412ed4432f49d614a151c476a2288fba7644fbf217 | 1 | E-filed Comp-Order for Detention |
| 1128 | bf5f7d39e5bef474dbbd767ac4a1a714fbf7def28dbd612319ac991993911b00 | 1 | E-filed Comp-Order for Detention |
| 1129 | fbf33ec74f67aa71c8713d8553d05d51a42c9e5fe393ee07572c155932d34b7d | 1 | E-filed Comp-Order for Detention |
| 1130 | 1201593ffba4f2d20f340b154c226fd7eb027921e2f0c1465c854b2934406a0a | 1 | E-filed Comp-Order for Detention |
| 1131 | 3c79a84a8b842c4660b838234e091b597dc1806d8c8d05a54d2929220da03507 | 1 | E-filed Comp-Order for Detention |
| 1132 | b404b742452b2fce84ef91b4e1dcb1cde0defd51a7bb91452f3246219eb5ac2e | 1 | E-filed Comp-Order for Detention |
| 1133 | e3d24252280690995be2329307dce003afa564949c98d9b9187cef3b50f74614 | 1 | E-filed Comp-Order for Detention |
| 1134 | 3f44214948778f57f50393324b91caeee75146252a1b6912a9b3537c5c69f05e | 1 | E-filed Comp-Order for Detention |
| 1135 | cdaa2cd110a61c2fba05d8683cffb7c0b091b87aa7c97eb34dbf6d52234e340b | 1 | E-filed Comp-Order for Detention |
| 1136 | 65cc4148e1d69bdfe9eae35607ffca1f23cc4c7065a0e042904444d86b575637 | 1 | E-filed Comp-Order for Detention |
| 1137 | bf054f867c3ce955852958ed0283886cf7bd66947f004db5ec17d9c5e617cd0d | 1 | E-filed Comp-Order for Detention |
| 1138 | ce3f31f2213671f819fb8bdd88bcdba73dbb1729460ad272f9d367782848ad55 | 1 | E-filed Comp-Order for Detention |
| 1139 | 36c496095db9d740c0c19394239853cdb73406665d29c2a21156dd6d41082d17 | 1 | E-filed Comp-Order for Detention |
| 1140 | b133c28194b444221fe45c49e1d7b89cd847e77a68282935fc2f164015d51e5a | 1 | E-filed Comp-Order for Detention |
| 1141 | 2c5305cdae0cc158e88c63a82b4a06a56d08227d23d3425f8eafb78de9e0f93d | 1 | E-filed Comp-Order for Detention |
| 1142 | 8616e7180ac9f4700e5188b3e1d964cb42259d3840dda6af255f3369c6f4e575 | 1 | E-filed Comp-Order for Detention |
| 1143 | 29f091c20080e937bfb151bbdbcb36838481569ae4b37d5552786527fcd6c2ea | 1 | E-filed Comp-Order for Detention |
| 1144 | ac301c838703ce0558ed2d2895b09fb86a2d008fdd497d5371c51a27c63f3d32 | 1 | E-filed Comp-Order for Detention |
| 1145 | 715ca29c244e6271f9e056f185f6983d7d18f9b64bc7e59a56cd9c804269acd5 | 1 | E-filed Comp-Order for Detention |
| 1146 | 76a9bcab52fd646c6e0c26baf4fcf99f111fac76fdb96e40582aae64409d21db | 1 | E-filed Comp-Order for Detention |
| 1147 | 7922e5d556e9e4305ace6448500782c123fb61e2d5be9dc351cebd6b4e149e91 | 1 | E-filed Comp-Order for Detention |
| 1148 | 0f9fcfdb3af576ecc67a795c8f9a4666d92c6b1681d6c9f1aaa991b77b772a2d | 1 | E-filed Comp-Order for Detention |
| 1149 | 631d1e947ab29a5d2789ba88111190a5ffbc2d2b7c529061ea87ff32402dd209 | 1 | E-filed Comp-Order for Detention |
| 1150 | d584430aa0d8f6b51a744a59605c85199c5ee0bd1da0ce46bed03b3ef3376569 | 1 | E-filed Comp-Order for Detention |
| 1151 | 19f2c5ea6d452d407426eda2ea88b519fffe03e4c8be991268a858bc9c6c3e61 | 1 | E-filed Comp-Order for Detention |
| 1152 | fb3707e07fd99121516190c30eb6ddb3e3d7b8d24735af8c234a0480f1f318d7 | 1 | E-filed Comp-Order for Detention |
| 1153 | 1e96b3112926c94dac04f334326cd404541905daffafb172b3f7d498eaa1521b | 1 | E-filed Comp-Order for Detention |
| 1154 | efb04bfec675437da259653354082a60364abb1cc0fe7c1d334477d466f285bd | 1 | E-filed Comp-Order for Detention |
| 1155 | b05a7d3ab72870312756edd0644eb26feca6b83ee778b8e45ad535c229f98cac | 1 | E-filed Comp-Order for Detention |

**EXHIBIT SHA-4 | p. 35**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1156 | 3881808a492ba940707e2b41b9e32dda6a9a74495ea37977f0f6d9a06e11fb18 | 1 | E-filed Comp-Order for Detention |
| 1157 | 952f1ba0091cbbc92a75ce7fc7f26fc4be2fbd8f07085e432be7f6b4ecdf3a13 | 1 | E-filed Comp-Order for Detention |
| 1158 | 21e828d804281499ad65f774ca1d1aa874828392525f9cced975f3fb485ecfab | 1 | E-filed Comp-Order for Detention |
| 1159 | d10cd7ea59938dbbcf82a252958acbaac2f500956f0596b95e3d2eb032baa0e4 | 1 | E-filed Comp-Order for Detention |
| 1160 | e25abed161c5c17398a548ae20a145820a6739fb75d4e49e3069331deef18ee6 | 1 | E-filed Comp-Order for Detention |
| 1161 | a33cb005a3a14e31eb9088614d497f0875315a4234af55bd7fa054849863ad04 | 1 | E-filed Comp-Order for Detention |
| 1162 | d12f46bba65fd9c9f182e8549a585f2c0dc8384840ca07fba9c8ea3f8fd43753 | 1 | E-filed Comp-Order for Detention |
| 1163 | 70da3e2772f216b30fec449858322310acf67ba4e057cc4f31df206d8d636932 | 1 | E-filed Comp-Order for Detention |
| 1164 | f21644d14396d2f12e6a044c2ec398b130be57115b7afd046b17c9f48da1b40a | 1 | E-filed Comp-Order for Detention |
| 1165 | 25b26a37ec02b85fd8398b737c8b0fb7554cad9d3453b56853922f01adfaa0d6 | 1 | E-filed Comp-Order for Detention |
| 1166 | 7e47297526851727cbbd5fc9f37db707ad8b7fea63a86189340579cfc920d951 | 1 | E-filed Comp-Order for Detention |
| 1167 | c1e43b059925e19ab153a14fcbcdff7cff456776bc5e77fdfe0bbe6f55bec545 | 1 | E-filed Comp-Order for Detention |
| 1168 | b06d87a1909bef2bad91198047b1aad7ae6478de7a36cd78943012454478989e | 1 | E-filed Comp-Order for Detention |
| 1169 | 151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2 | 1 | E-filed Comp-Order for Detention |
| 1170 | 5a641512712cc4f04c387c6cd26678bd193af44d97bf65a4fdf6ea289e65f16b | 1 | E-filed Comp-Order for Detention |
| 1171 | 9b4cc62c6a6a219158fcc38ccd1e5142fbb8b51d11be9f9da0febc6c12badf7e | 1 | E-filed Comp-Order for Detention |
| 1172 | 0f23ad67b01c746eb7e7393711c39c048d58b65b7f5712d1eff4b7be124ed214 | 1 | E-filed Comp-Order for Detention |
| 1173 | c59680c75a4baa93f47f894aab1d1fb1ccaee5f3daff2cad9f800800404661b2 | 1 | E-filed Comp-Order for Detention |
| 1174 | 07fcf2fb338e5543f511999ef905a286f44656fe4dd816b84799b66f57ef5317 | 1 | E-filed Comp-Order for Detention |
| 1175 | eaddd4c5200ebe07a40549a12cee4fcd39bfa7df74b3d7baf2903f65dd53b2c3 | 1 | E-filed Comp-Order for Detention |
| 1176 | 37cec32d1db52eb2442865e2fc397c8cc134be51709b2ec93f0575390c6fe822 | 1 | E-filed Comp-Order for Detention |
| 1177 | 892c292de17ef7800d4fe8fa77230162b5ed605c4535ccb28389dbf964d61673 | 1 | E-filed Comp-Order for Detention |
| 1178 | cde265895e0684cf322429d2bf6d1e027ea53f3498d1c84a64df68584ce5f55b | 1 | E-filed Comp-Order for Detention |
| 1179 | bb0fbbdcd26e56447c904f279559dee11604e56b8addc886e212842e8523b44b | 1 | E-filed Comp-Order for Detention |
| 1180 | cdec11b8218cabcbfad23f6409625f3dba7732e354d0cf963c0b9b4e12f00fe0 | 1 | E-filed Comp-Order for Detention |
| 1181 | 8e31244c244affdcf9d7004e3972bb2696164576d3c90d30549da7d402bc5133 | 1 | E-filed Comp-Order for Detention |
| 1182 | 8eca0d7ab9dae5287e9857536e9a3db81381329b87f14e9ed60fdb5ac71dca7a | 1 | E-filed Comp-Order for Detention |
| 1183 | a47d9196f97bde3543f1cea9ee3ee24d49c1514fc9c3cae149c703ed29bf439f | 1 | E-filed Comp-Order for Detention |
| 1184 | 5daef3f112afcdab2371385e720946ccbf7abd548622e19dd413719dc184b1bb | 1 | E-filed Comp-Order for Detention |
| 1185 | 04e3d15eecd328aa9e05c43b87090211f0950a6610b2b93985f3fab19abc36d8 | 1 | E-filed Comp-Order for Detention |
| 1186 | d6bd3ea7150ed7be9ff21e9430c52f1ffef1ae3610e28cb3244c9f0b59a3be33 | 1 | E-filed Comp-Order for Detention |
| 1187 | f2cc4c73720469fc0bdc88621d49f5bde410b8b579c82f41d83a9ba3f50a609a | 1 | E-filed Comp-Order for Detention |
| 1188 | 009d6f7ed333a87bfa22985641cd5bf03e922dbc2494ddddd6ddc3fb7aa4fa42 | 1 | E-filed Comp-Order for Detention |

**EXHIBIT SHA-4 | p. 36**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1189 | ad8a7bc4f7e225d217290923bc5429d7ee2f0dd6429abc7c2be52a24c047c566 | 1 | E-filed Comp-Order for Detention |
| 1190 | a653721f29db6ff7cf47e1172aded0444a2366a7defe124c75415a7f47714cb0 | 1 | E-filed Comp-Order for Detention |
| 1191 | 5200d79dad14277b9c772edd5af063a7e42b9ba580a57d42d5e054607916ff25 | 1 | E-filed Comp-Order for Detention |
| 1192 | 28aabbbe794fc009cde34131d8a196b4ee4f79f9af5956f7243345cccc3edf7b | 1 | E-filed Comp-Order for Detention |
| 1193 | eb2e398dbeeb47f9d5e92dc5d9b29eb6add22230e77f4ee7e5e29e0dafb5f21f | 1 | E-filed Comp-Order for Detention |
| 1194 | 17fb45b5f150710c527e5fa8a82250c01b0906bbb898135cf3a6a110dec85a5b | 1 | E-filed Comp-Order for Detention |
| 1195 | be0f58a5b9db00f5e34e79bcfe9202b13baf6ce5cc7c47b0e6bf0f1ad63080c8 | 1 | E-filed Comp-Order for Detention |
| 1196 | 44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202 | 1 | E-filed Comp-Order for Detention |
| 1197 | 7037ec40e9ce91e480558088f75d4396da77afa2f4bee7a6d7c113331c5f6cc4 | 1 | E-filed Comp-Order for Detention |
| 1198 | 7b2b621c2ff9624d0450b0f7e4f62637876ae548ae00024138d3514a144f89df | 1 | E-filed Comp-Order for Detention |
| 1199 | 528a0af3534c4e73063a84a8eb9a2ad3f687425e2928ad25ee90a2338ef38be4 | 1 | E-filed Comp-Order for Detention |
| 1200 | aa48649b1659d4bc15abb4eaef9f8002af98ef881808a231b90897a0a8bfbcfa | 1 | E-filed Comp-Order for Detention |
| 1201 | c04b66f3b0ecb2b43991d51d39971a2a07158d2efb07e47666697d8f650dc21c | 1 | E-filed Comp-Order for Detention |
| 1202 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | 84 | E-filed Comp-Summons |
| 1203 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | 40 | E-filed Comp-Summons |
| 1204 | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | 35 | E-filed Comp-Summons |
| 1205 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | 35 | E-filed Comp-Summons |
| 1206 | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | 24 | E-filed Comp-Summons |
| 1207 | 40c769dfcfd23c1add4e4312cd5baf7c80fbf993b53a4f05811664c77a83caed | 18 | E-filed Comp-Summons |
| 1208 | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | 16 | E-filed Comp-Summons |
| 1209 | 2259a86b25cf6469e793743bd8d440216af5128c7f8bf3d0e673fa12be170984 | 12 | E-filed Comp-Summons |
| 1210 | 14c5735ab2b94c1d063e6071ebd96cd24b310378e63240b05cf5fc330ad85b30 | 12 | E-filed Comp-Summons |
| 1211 | ba0b7bbc3822b469f67671a4a5ab631ad2d6b9d0b8a7803494046f45f99f5aa7 | 12 | E-filed Comp-Summons |
| 1212 | 05a31552586ab17828671ba903a7d578c68de655bf0f8187897ff16a933b1a9e | 8 | E-filed Comp-Summons |
| 1213 | bcf0d8e7def168e518cf74c51c893283fd189c8a8cc905bb1f05f923c2bb18cd | 8 | E-filed Comp-Summons |
| 1214 | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | 8 | E-filed Comp-Summons |
| 1215 | 9543f22a372b99f35359b1c2b737772516be4c1e69cffdd3afbce07fe2ff16ce | 7 | E-filed Comp-Summons |
| 1216 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed771549a46c | 7 | E-filed Comp-Summons |
| 1217 | 0911e0f1250e7e6124bbdc6ad3d9932b8a5d901439ce62731f0fac2e88015eef | 7 | E-filed Comp-Summons |
| 1218 | f801421dbfa5eec55c5c685867369b286435c02bfa6178d589fc2e160c09750d | 7 | E-filed Comp-Summons |
| 1219 | 69c2b1dac5bb2624377a1c5b49613f1fda8206120984745a9df04dfd1adc97cc | 7 | E-filed Comp-Summons |
| 1220 | e7a3191c9d969b836a680e1d8327106f96f887e1c0714b10003864d67dfc35d9 | 7 | E-filed Comp-Summons |
| 1221 | 606f5c2452c80b34e9a7d5367d52830efbd745f7f29f0cff9ae13a02d4eb143c | 7 | E-filed Comp-Summons |

**EXHIBIT SHA-4 | p. 37**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 1222 | 8974d22f977902d46398757286cf1a51e2d7ffc6d59d48f8d07b8c34f91974a1 | 7 | E-filed Comp-Summons |
| 1223 | 31835863df86039f3e574f704ab67eecf591b1d40bbb00723ba88762cea45f36 | 7 | E-filed Comp-Summons |
| 1224 | b93f899382e9675e9e976cd17ad689d4f8918878523d6ad0fd9e55a747622072 | 7 | E-filed Comp-Summons |
| 1225 | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | 7 | E-filed Comp-Summons |
| 1226 | 8278774c84cd4d5dbb8ce1947620cdeff79180c610e1e94332562ab8973ddd4b | 7 | E-filed Comp-Summons |
| 1227 | 8f1aae699505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd7617d58c38f | 6 | E-filed Comp-Summons |
| 1228 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb59161734d74e7 | 6 | E-filed Comp-Summons |
| 1229 | d906641bb8b9d850b26c5e5dceefafdcd1df0759da6788b689c686eb55aa102a | 6 | E-filed Comp-Summons |
| 1230 | f370968a0d1fd8084891967957e7ce93835725876fe5936245723c0227de53fe | 6 | E-filed Comp-Summons |
| 1231 | 894c61a8c5c8af70b870c0c1d4c9a4781404bfed6793a89fef059cd76f470a00 | 6 | E-filed Comp-Summons |
| 1232 | fbe2dec1594a0e1f3ce35738748806c2fe42a696a43813f1c0c2e935917848fa | 6 | E-filed Comp-Summons |
| 1233 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714ff62efc591 | 6 | E-filed Comp-Summons |
| 1234 | 79de71856a8514790a5381cd69f14db63ab07e0bf13ed6e724909dd771177358 | 6 | E-filed Comp-Summons |
| 1235 | b982a1ede1a9586eaa3b9ed63c71c3c5819848306316de3a0e0342672dc6c13f | 6 | E-filed Comp-Summons |
| 1236 | e861feab7fa2623aa611aa861c088c4a135a1dde017b70a053944334c11c8851 | 6 | E-filed Comp-Summons |
| 1237 | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c669f4936c6b9731351e7e | 6 | E-filed Comp-Summons |
| 1238 | 47a866615326ca0a3d9b36b6f5b6da8f1fa98fe2b72d5f5a045f580f8f1d9cdf | 6 | E-filed Comp-Summons |
| 1239 | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b3563906bf68d1f95f0625fb3e | 6 | E-filed Comp-Summons |
| 1240 | 1e26818ca8430e01ffe8a69a4f35ae948ebfa6ea1e2d46666c8bc220a9c533f7 | 6 | E-filed Comp-Summons |
| 1241 | 1fb3d91db691da95671f0f47c6852834abd950b9b6d93b74a9a01fc617ef4e46 | 6 | E-filed Comp-Summons |
| 1242 | dce68dd4305ecacd56aced6ba728740ddba752e2eebc96fdf856e72013043c93 | 6 | E-filed Comp-Summons |
| 1243 | df8adab2a2e94417d41c1eb41309d8f6c26476134350adc306871b73f6bc908 | 6 | E-filed Comp-Summons |
| 1244 | 98b0eacc43a442dbe4319211e35c494e49abfe22dbc24c28c038103b56d895aa | 6 | E-filed Comp-Summons |
| 1245 | d7b50a32d2c4cbc6bc80403d3de7231c8e20520963d4e4d82e13ad7ebc9993a0 | 6 | E-filed Comp-Summons |
| 1246 | 19afdfebe00cd9d47a3fef75e7b746f4308802e5ab62b2e24ba5902137210735 | 6 | E-filed Comp-Summons |
| 1247 | e4a08f36e5f3684024b88d4d63bcd8d7a59b0de0de5c4d03493293c44dbaa20c | 6 | E-filed Comp-Summons |
| 1248 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f577924267188abe20b2b55c8 | 6 | E-filed Comp-Summons |
| 1249 | 3b1c5168fd777b62d2e3dc2283d7e3cd3ba615f740243113c54caa9515224825 | 6 | E-filed Comp-Summons |
| 1250 | 691a6b0e33fdf63c9e1e960488121e6d503a249b6c70d45b7324110ed0997b4d | 6 | E-filed Comp-Summons |
| 1251 | 37ae1fec8783ff3ce52f07b7905341ab7de6c8ebf7860d10147ef66f538351f1 | 6 | E-filed Comp-Summons |
| 1252 | 7e3013e201ad958a98bbf7b2bd9a54dd39e291043a4ed09299b6cd1511783412 | 6 | E-filed Comp-Summons |
| 1253 | 9824500830085f9dc866330cce011ec2f79bb788efed113a82bdf522394e1c29 | 6 | E-filed Comp-Summons |
| 1254 | 43ab47493f6cdf3fc09dfbe54b847776f336265351e9d55245d8895f356eaa90 | 6 | E-filed Comp-Summons |

**EXHIBIT SHA-4 | p. 38**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1255 | d2c3a8d23cd45198800d71ca37bbec0ac2068ef5e58b7381795b14d21ab0d3e2 | 6 | E-filed Comp-Summons |
| 1256 | f7102a3c9bef6ab2613d79268a57e0a3cdf13d82b1d446e2f325baf8865b03ec | 6 | E-filed Comp-Summons |
| 1257 | 320b99b21378f9cdcc79934bc6f12b065769ce560e654dba432c44ce05585da7 | 6 | E-filed Comp-Summons |
| 1258 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737ad9a2a9a2816f721433d0ccd3 | 6 | E-filed Comp-Summons |
| 1259 | 0e96f67d708f55aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | 6 | E-filed Comp-Summons |
| 1260 | a8558ce6a57b13ae9832199d2862d0fdf43cd0cf70019a57ea142a8a8b7cb78c | 6 | E-filed Comp-Summons |
| 1261 | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | 5 | E-filed Comp-Summons |
| 1262 | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | 5 | E-filed Comp-Summons |
| 1263 | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | 5 | E-filed Comp-Summons |
| 1264 | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | 3 | E-filed Comp-Summons |
| 1265 | c3c2cf9c8fc66ff04bd67c3662a0e4a92d2a0f1a8fb86232f7967094356ad1a4 | 2 | E-filed Comp-Summons |
| 1266 | 44c538f2ad2b3aaf5d2e8059dfe226aac85423d836b04523e5bc478fd23e5202 | 2 | E-filed Comp-Summons |
| 1267 | da729d9e2da6f1e70be17985aa2db38d3e5e9d269aa2f545b485dd50ccdf153c | 2 | E-filed Comp-Summons |
| 1268 | f7d4b67c5076508d605c9c556bfc13acc0b678e46b647b6852dabec73dce2614 | 2 | E-filed Comp-Summons |
| 1269 | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d4ddd13b8ae0790a2369 | 2 | E-filed Comp-Summons |
| 1270 | 3749f2603f42efcfa85ee8b8d0861aa5c440af96b6404872cd8847a2469200c8 | 2 | E-filed Comp-Summons |
| 1271 | f842361d3a9d1d802bf6a76ea2441c1a64a4872ce27f0e27ffa286d69bcb5e4a | 2 | E-filed Comp-Summons |
| 1272 | 538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405 | 2 | E-filed Comp-Summons |
| 1273 | 4645f26b135e0be3fba0789744d1deef0cbc269885dd6a5814fcade17c9278d9 | 2 | E-filed Comp-Summons |
| 1274 | 0de22da27a394d50d27b29ebe4cd98b9e4e210a2b95bd25f8f030cf858b6a366 | 1 | E-filed Comp-Summons |
| 1275 | b72ebc4a10166445672ca1f104b4f7f2784684552d3c5997a569d1f78a1c033b | 1 | E-filed Comp-Summons |
| 1276 | 2f5ae7938ab227526f50e1d5bde6631434d23ef0f7f7de42ea03e740677f8908 | 1 | E-filed Comp-Summons |
| 1277 | 0c0c6bf684f83612b7bc3b8441822a1950f1b3fa092f7b083fff06958e33a0eb | 1 | E-filed Comp-Summons |
| 1278 | e49a52220d4309373238ad24c3990f477315ea83b37b64cf061891afa9ee3740 | 1 | E-filed Comp-Summons |
| 1279 | 0014434fca21446b5cc1bb668d3d0e61d8289c9c970a9e91a34686cc88dd28ef | 1 | E-filed Comp-Summons |
| 1280 | 1182453a3a2664583348943a08b2cd5286f7e7b41ad1c3a83b23ac709fbcbc | 1 | E-filed Comp-Summons |
| 1281 | 02d73ea4ee356f41530718b04ad706e744b1da1cfbab9559cc9e73f65b6663e4 | 1 | E-filed Comp-Summons |
| 1282 | 035aa5ce877dce659fdd2e1defece4682ec39220013cc8017b3a74e36120a267 | 1 | E-filed Comp-Summons |
| 1283 | 3df70db877561d474e4534b75a3998b4ecf52e1b5e6aa3e5f6a106f93cb3554e | 1 | E-filed Comp-Summons |
| 1284 | 534e38e5f08d2ba9339ebda33150ceb4019d37044750c64dee9f03731c41fcfd | 1 | E-filed Comp-Summons |
| 1285 | 57b6b0ae46a33037cbfcfbd2cf464a9d796f5847966306ac548e466db3b58b3b | 1 | E-filed Comp-Summons |
| 1286 | eeeeaec77385deec772719976244da678b75e76fa65c1289bf329f02e42f2f26 | 1 | E-filed Comp-Summons |
| 1287 | 06fee65f1a51b582eb321efef5f61ff79a32777d2f3f292de6e4d3722a897e5c | 1 | E-filed Comp-Summons |

**EXHIBIT SHA-4 | p. 39**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1288 | 4f451b76a34dbecf0cef84da49e64b7a8ec9614df4ae2581a1a8d66d7cc0d4d9 | 1 | E-filed Comp-Summons |
| 1289 | 21e828d804281499ad65f774ca1d1aa874828392525f9cced975f3fb485ecfab | 1 | E-filed Comp-Summons |
| 1290 | 3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02 | 1 | E-filed Comp-Summons |
| 1291 | 6686c0a01bf2bdff2b7c4dc90e86c930038344e293b0a1f1dd0829faece22731 | 1 | E-filed Comp-Summons |
| 1292 | 429c57af3df68404cd4c2755011be89bb5ca6d5f17c97812a43afcb66292febb | 1 | E-filed Comp-Summons |
| 1293 | 9b4cc62c6a6a219158fcc38ccd1e5142fbb8b51d11be9f9da0febc6c12badf7e | 1 | E-filed Comp-Summons |
| 1294 | efa929ad6318551024773440cc133ff4e4990ea8d9f73f78bb99b022c26e24ff | 1 | E-filed Comp-Summons |
| 1295 | 5db911f8136f40fee22c0585207c13c179c300cea354411a69b23c2b8632b20a | 1 | E-filed Comp-Summons |
| 1296 | a33cb005a3a14e31eb9088614d497f0875315a4234af55bd7fa054849863ad04 | 1 | E-filed Comp-Summons |
| 1297 | aa48649b1659d4bc15abb4eaef9f8002af98ef881808a231b90897a0a8bfbcfa | 1 | E-filed Comp-Summons |
| 1298 | 2dd6d1ce027994da455cb3f88aafc2d9a69ecb00ac90d6a482cde2ccc91f0078 | 1 | E-filed Comp-Summons |
| 1299 | 1fad6a15c1a02e9b39fc06e9e9180c5fce8221c8fae9ef02363bd8703e89b338 | 1 | E-filed Comp-Summons |
| 1300 | d6bd3ea7150ed7be9ff21e9430c52f1ffef1ae3610e28cb3244c9f0b59a3be33 | 1 | E-filed Comp-Summons |
| 1301 | 27d14cddbe842df837f51a24f5ba02332087475395085e372d90dd9cabf6df2b | 1 | E-filed Comp-Summons |
| 1302 | af935344fede5bbdcca8dcd36216aa981dd822032124951c37c47b7c77498faf | 1 | E-filed Comp-Summons |
| 1303 | d023c5c46a39fc2f0c1d9511e827b0dbfd8b325ba15c5844cfe74790f23dd535 | 1 | E-filed Comp-Summons |
| 1304 | e40aae514eb1c28b6a36a732d87b5639cd3e2a8cd68cc4451e75bf12d64863c9 | 1 | E-filed Comp-Summons |
| 1305 | bbfd4f32f9abc254478127e0d1dd6a4fb30201dfe65479b7c0be5d129dc296c2 | 1 | E-filed Comp-Summons |
| 1306 | deb0da5c118721cbf909cb205d1043e4bfe914214dee18d784b00e799151050b | 1 | E-filed Comp-Summons |
| 1307 | 56995a948af9eb96d670e3bdd7cedd799c8ad41b4f16432c1a25029289a59567 | 1 | E-filed Comp-Summons |
| 1308 | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | 1 | E-filed Comp-Summons |
| 1309 | efb04bfec675437da259653354082a60364abb1cc0fe7c1d334477d466f285bd | 1 | E-filed Comp-Summons |
| 1310 | 5daef3f112afcdab2371385e720946ccbf7abd548622e19dd413719dc184b1bb | 1 | E-filed Comp-Summons |
| 1311 | 3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35 | 1 | E-filed Comp-Summons |
| 1312 | 975b763e7836172b0d85c756d495b6eb339ca78d7c4e3d5606f1362d34cd993c | 1 | E-filed Comp-Summons |
| 1313 | eb2e398dbeeb47f9d5e92dc5d9b29eb6add22230e77f4ee7e5e29e0dafb5f21f | 1 | E-filed Comp-Summons |
| 1314 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | 63 | E-filed Comp-Warrant |
| 1315 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | 21 | E-filed Comp-Warrant |
| 1316 | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | 16 | E-filed Comp-Warrant |
| 1317 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | 16 | E-filed Comp-Warrant |
| 1318 | 75177515796567f017cc854119da9dcf40e136c9e48c7f12605dd5b721bdcd47 | 12 | E-filed Comp-Warrant |
| 1319 | 4bbf3cdf05a2ddb32360c30b4a48e65ba0b7206b00fb713219e964b5289a558f | 9 | E-filed Comp-Warrant |
| 1320 | 626dba1c067420cd0ccadac0db7569632080e2740472db73e14a65050f0a93b4 | 7 | E-filed Comp-Warrant |

**EXHIBIT SHA-4 | p. 40**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1321 | add0baeeb32d351ba6f157ff92b0b47eb4e3c9b74082675cc9253571e7236c17 | 7 | E-filed Comp-Warrant |
| 1322 | 06216a5d46d863faf00c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | 7 | E-filed Comp-Warrant |
| 1323 | 8ce93d237a96985f17708e44f7c8e3b03515ceb26373dfdf5d3ba979d099f352 | 7 | E-filed Comp-Warrant |
| 1324 | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da325026b6 | 6 | E-filed Comp-Warrant |
| 1325 | f1d4caac7278307ef449d6604703071d6d2500186e17d5a000514632036181fa | 6 | E-filed Comp-Warrant |
| 1326 | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac1431996730e6878 | 6 | E-filed Comp-Warrant |
| 1327 | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3bf81dd5b948 | 6 | E-filed Comp-Warrant |
| 1328 | 17ac5735791e2e807ce229f132d13274f5b544153d9bf5d2fc771ff9dd2ec101 | 6 | E-filed Comp-Warrant |
| 1329 | d294fa6c91c08f234a800ce070c6092993448488e783ccda5d2bdf1e0f81c679 | 6 | E-filed Comp-Warrant |
| 1330 | 31c800e14f903abf8a4959235dacaab980b21622c68dfb7b2c3b0e6d969f71f8 | 6 | E-filed Comp-Warrant |
| 1331 | 4172bb551ec9ab119228a70fe983163dec1d0be49e26c986aebfa09c43ee7cf6 | 6 | E-filed Comp-Warrant |
| 1332 | 932de52b66a8c290cd113911af5d7ef660f3721def95025332fe62dde1633f63 | 6 | E-filed Comp-Warrant |
| 1333 | d30e6b272938b6ba18595eb4d61c2de2dfbda5ef31ffc6b750027086aa0cbc8d | 6 | E-filed Comp-Warrant |
| 1334 | 1558c65754aa61bb6f5687ea3273bc5f1825c2d5ae700795d01e163615f0bc44 | 6 | E-filed Comp-Warrant |
| 1335 | 210431e3bb03113e1eb7a71174fc70e6701d567c890570ec3e8671e571700371 | 6 | E-filed Comp-Warrant |
| 1336 | 6f9d16ab044d2a65cb26cda3daa7746dca121af68f7f2608208dca15233777f4 | 6 | E-filed Comp-Warrant |
| 1337 | ba8bc1b3945ef04fa5e4b0f892540ffc441a8d333a803e44d768fdd850c67d2d | 6 | E-filed Comp-Warrant |
| 1338 | 1833fdac6e33a5e14253265cf6bc00f96fa235bd1c33f72af93913149a0e93f2 | 6 | E-filed Comp-Warrant |
| 1339 | 2d479568723da09350a395a96f118e361accf52a10880b07af94281250799098 | 6 | E-filed Comp-Warrant |
| 1340 | 24352e83301084c5e4b93b454aaf677c2cf1dc90391733075b41d5928b33719e | 6 | E-filed Comp-Warrant |
| 1341 | 84ca220734c13edff1c799d33c8143ae2504fc6c22d8a4b8dd306ef395568866 | 6 | E-filed Comp-Warrant |
| 1342 | 85a1f331992ac0d3f592a3165cc345233a53787b0f4bc6f225329f34cd3c1e14 | 6 | E-filed Comp-Warrant |
| 1343 | a5b803456cb8ae3a5938548451811cea90f7a6256ad145f1be83e5552fff2421 | 6 | E-filed Comp-Warrant |
| 1344 | 0383b12a0a677f1c7893a8b0ffa5f0716a448120de935f4ea663d98011575995 | 5 | E-filed Comp-Warrant |
| 1345 | a227cf20966e4c54fed70337788f2fd556504f3390a5c29b54c295e815ba037f | 5 | E-filed Comp-Warrant |
| 1346 | c89a1e0d228b801f10bed478b988e3778eeb2e870b246f7a016ff23a63e4c621 | 4 | E-filed Comp-Warrant |
| 1347 | 9e89f43b3fe33684b3d9afbaa19c913dee3032a85e0973fb1c7dc150b55ae5cf | 2 | E-filed Comp-Warrant |
| 1348 | 3ae3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf304539da8c587d3b35 | 2 | E-filed Comp-Warrant |
| 1349 | 538be7914042b0b375b0585040396487523ea449ebf4ea09f8fb1657c99f2405 | 2 | E-filed Comp-Warrant |
| 1350 | b022f766a676eaf2d794fdf42d017285828ec3a1f0d86bece276405c10b9ef6e | 2 | E-filed Comp-Warrant |
| 1351 | 43e0d13e925bf7d6bc11256e3fa56268e7c73b258cb0f887f1c8723f9aeb5494 | 1 | E-filed Comp-Warrant |
| 1352 | 80fae26cba59343d89dd4f9cec6884341b300cc249e29560540fcb5040292c35 | 1 | E-filed Comp-Warrant |
| 1353 | 6858ce534798b1e5022d67e209bd4145482da64b1d383630ea0138fc2ecc9aec | 1 | E-filed Comp-Warrant |

**EXHIBIT SHA-4 | p. 41**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1354 | b5c81d3800a6b6b453cfad8df463727b495996768d4866112e2f40c08c6ff672 | 1 | E-filed Comp-Warrant |
| 1355 | 821961e4e76161be1369e7b23762441f7a3395282e6e1aab106a91c14e6d98fc | 1 | E-filed Comp-Warrant |
| 1356 | b4f47e15f71096a7270bfcb01f9b77e82617bc96e20a700e305da82257e14aed | 1 | E-filed Comp-Warrant |
| 1357 | 0fce15cae4050b966277cc9f4417410d6ecd0e1909b3a52bc9cd2dd202177a18 | 1 | E-filed Comp-Warrant |
| 1358 | 883861e79109aab20df34cfbb8bfa16692cea155bb63bee548af4462de593801 | 1 | E-filed Comp-Warrant |
| 1359 | 28219fcb39760ec533a4e48b35ca175062db7c63b867226dc78fd8a831fbafa9 | 1 | E-filed Comp-Warrant |
| 1360 | bf75879576f101fe1af06fbb002dd4ac3c269ae53d7ed71d40a7d5e9b04086c5 | 1 | E-filed Comp-Warrant |
| 1361 | 6eaac2e755faf0db3ff12d8c88e8358b6c802789230d32edb0590236b8bc2258 | 1 | E-filed Comp-Warrant |
| 1362 | 0f66bae0e520fb24ffb0a2499f7dd3564dfbb8a422b8f680b93cc83594cd6d9f | 1 | E-filed Comp-Warrant |
| 1363 | d6bd3ea7150ed7be9ff21e9430c52f1ffef1ae3610e28cb3244c9f0b59a3be33 | 1 | E-filed Comp-Warrant |
| 1364 | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8ccf61f06f927a37f62da3 | 1 | E-filed Comp-Warrant |
| 1365 | d10cd7ea59938dbbcf82a252958acbaac2f500956f0596b95e3d2eb032baa0e4 | 1 | E-filed Comp-Warrant |
| 1366 | 72ffbcd3b0d20336de5f631d9b03eff6c0cfcc15a20da1d2fa2be5842608be72 | 1 | E-filed Comp-Warrant |
| 1367 | c518dd7cf393e524537bcc32fcd3bbacbb090ad31bb5956d1894051027234441 | 1 | E-filed Comp-Warrant |
| 1368 | 3d89b8f0a71927c897712aea92bd86bb24678cd60cb7fc7e06e89709f8e3fc02 | 1 | E-filed Comp-Warrant |
| 1369 | 83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a | 1 | E-filed Comp-Warrant |
| 1370 | f21644d14396d2f12e6a044c2ec398b130be57115b7afd046b17c9f48da1b40a | 1 | E-filed Comp-Warrant |
| 1371 | fb3707e07fd99121516190c30eb6ddb3e3d7b8d24735af8c234a0480f1f318d7 | 1 | E-filed Comp-Warrant |
| 1372 | 10f3aaa3db59a93ed277f15438bd1472631ff600f829cac4f1b5fd21f378f4d4 | 1 | E-filed Comp-Warrant |
| 1373 | 237f83b349df61d1a5d3aeaa3e6326dd5b7c2b774d2803c97ec42b6203ca36ad | 1 | E-filed Comp-Warrant |
| 1374 | 40e321e01cb30606146ac551495f1ef104ec0730a57909de7dc68b2b272c7771 | 1 | E-filed Comp-Warrant |
| 1375 | cde265895e0684cf322429d2bf6d1e027ea53f3498d1c84a64df68584ce5f55b | 1 | E-filed Comp-Warrant |
| 1376 | 68418079f0079a14661b0650090b89fc305ac4ba899836fb245178dc71dc1d76 | 1 | E-filed Comp-Warrant |
| 1377 | 9b4cc62c6a6a219158fcc38ccd1e5142fbb8b51d11be9f9da0febc6c12badf7e | 1 | E-filed Comp-Warrant |
| 1378 | 06fee65f1a51b582eb321efef5f61ff79a32777d2f3f292de6e4d3722a897e5c | 1 | E-filed Comp-Warrant |
| 1379 | efb04bfec675437da259653354082a60364abb1cc0fe7c1d334477d466f285bd | 1 | E-filed Comp-Warrant |
| 1380 | f507009973b260257133a389b93b7fbd4d047b602c41322c291d42799c60ab93 | 1 | E-filed Comp-Warrant |
| 1381 | b2f189745dd63c73f4aacbe5ca2ffe4101f1bdd916194805c4c2d58c6ce12e2d | 1 | Exhibit List |
| 1382 | ba33fee643d9e4fd5aa2eb68811b0473e460288aab1a32006e38811b065684b9 | 1 | Exhibit List |
| 1383 | 58d4f0b062a76ab1f79163d97c9d16c8a4794436a852c924d72c1b59b887d154 | 1 | Exhibit List |
| 1384 | ae01d5ed9ea3f9dce9f0d41ded62647f8025b1fee1cd1f3cd7fa46c81fd348a1 | 1 | Exhibit List |
| 1385 | 875a5119f3e5a0b669f7ee19912f42f064811f3d6e1b04f9e3191dd9e8b1f8c7 | 1 | Exhibit List |
| 1386 | bf9726102b426d9b949642f780a346fab062978e3028ce9eada168858bc2e7d8 | 1 | Exhibit List |

**EXHIBIT SHA-4 | p. 42**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 1387 | 096b992bf190828525ae294829aceba407fe8d18b7d45afcf3bd232e94094c7a | 1 | Exhibit List |
| 1388 | e074bbe78c397cd0b8b5d23c254bfa42c1f3136095a51b4d3242556e532f701e | 1 | Exhibit List |
| 1389 | f1554b3ce7c21c51b05c9e2c6f61e903f9487b769ee70dc2021fc5a6c989cdd8 | 1 | Exhibit List |
| 1390 | fde11a1a7f56d542055d5935bdd00124e843444a2c56ec81d9f6545064f4f33b | 1 | Exhibit List |
| 1391 | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | 14 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1392 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 14 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1393 | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | 6 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1394 | cfe66d44e4cb3650f23edb55f1c510727f85709939a7a6811b81d01a81c54ab0 | 4 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1395 | d041fe5118fee44085ed63c3e0f964772113edc39793416b72a675579e2340da | 4 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1396 | 049e40481720566c272436196a6467fdc9c90d91629f9319ca357cca8955a80c | 3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1397 | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | 3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1398 | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | 3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1399 | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f | 3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1400 | b3ae4873e67989a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6 | 3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1401 | 40246b1fc151f5f094912f6383c38efe88ca36d68d2c1351c796c56fc3ae4348 | 3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1402 | 906a55d36de9179a9e181bd5977ff3e645de29526700e77dab380ea16d839ab8 | 3 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1403 | b908500a97d7835ca46344a1c38aed6941fa5a40c899f7d0674a3cdc51a60962 | 2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1404 | bfc3a5c1e275c6a0d59bf7c1192198a59ee631453b0e91ff2e525a4deba654df | 2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1405 | 350ddf62c48ced6e54e313834eab69eb8202f31b56b93be3090612a901b85e01 | 2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1406 | 75e21fa9a9bdc384542bd50e00c9b7f4860cc0b38dfe58cd2d38855996a77889 | 2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1407 | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | 2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1408 | dd15b1420d677024ecd56a2783022484715e7e16b2bcf8e3a0a4c4b8f10a1fb3 | 2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1409 | 1d70db507d4d02dadf3cfbe0a8c38096531762797d3fa12c7d4219af78bf7787 | 2 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1410 | be5e4b847de58196133485dcfd783c05289377b425d82899f3d9890b5c90ad3d | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1411 | 4a6cede1684f51cc93774039732cf4f94359d55f074073ced3671b4776b11f18 | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1412 | c35c970335989b3a2ae1f9ea92d79df665523699db02da1eba95c10b3e2f440e | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1413 | 0e7b24d0564965f60a928a5e33f19caf43a0cc506bcc0dc6d3bdebfcbc1e7406 | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1414 | 8d2190e499b085ccf8dd0e94cbe29c633b1a92d00652fb6f8c17822d3a23735e | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1415 | 04f18566dcd6603382926c8d5eec34ff4f1d2963634b02953a90d58ca00b46cd | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1416 | c5b79937689cb90656403eed72d60912e3eefccc0c28a0c5ffd715246e727b22 | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1417 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1418 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 1 | Find of Fact-Order, Pet Commitment-Dfd Found Incompetent |
| 1419 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 127 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 43**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1420 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 127 | Finding of Incompetency and Order |
| 1421 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | 76 | Finding of Incompetency and Order |
| 1422 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 48 | Finding of Incompetency and Order |
| 1423 | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | 38 | Finding of Incompetency and Order |
| 1424 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | 36 | Finding of Incompetency and Order |
| 1425 | e3933a4008188edc9439d00a5406a92786c36d1cdbdf9b0d66e74cfc2f8a19da | 14 | Finding of Incompetency and Order |
| 1426 | 6cb386fcfa6c2388ab6c9c5c8d5bc8de3ef19c5c2bff1b3c8d036f48ad1d82b1 | 12 | Finding of Incompetency and Order |
| 1427 | fe4645e49abbef212bf3ade44d4a0abc60a7ddf529060c567b9b5051e42e51bf | 12 | Finding of Incompetency and Order |
| 1428 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | 10 | Finding of Incompetency and Order |
| 1429 | 07cdd27e0d6af3310434c169dfba46043d74e48c22a8152420779c83f4766a79 | 9 | Finding of Incompetency and Order |
| 1430 | 0eaba7a0150bd1a5db3669bf83e7617028f122ee787d7e80f0e0fd2e99ca1930 | 9 | Finding of Incompetency and Order |
| 1431 | 12e9467b8c204e1463ece556e642c2be0151744a8c14bb251a599572985e74da | 9 | Finding of Incompetency and Order |
| 1432 | 2ec711250aeb4cbb111b961b0db437a9689d076596a2c54999ec6824521dd033 | 9 | Finding of Incompetency and Order |
| 1433 | bec83a5f88131c4f5dd4ef57939143738ac68a89d12750742111d8b1a08d5c34 | 9 | Finding of Incompetency and Order |
| 1434 | 40078399c5305d92ea79c149329c3c17a614140cebc2357723d134c980b2a10f | 9 | Finding of Incompetency and Order |
| 1435 | 8af404fe7e6228640139f85a3cfa1d07189a4910fc823891dff49b8ca4c656b0 | 9 | Finding of Incompetency and Order |
| 1436 | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fc82800329ab146 | 9 | Finding of Incompetency and Order |
| 1437 | ce796351b5661c6184b052a51b1c25df7eb61aa7cf48d6e683b78093addc8303 | 9 | Finding of Incompetency and Order |
| 1438 | 54a2edd13c26fdf490c54b36f4d74097c9a8d419590abbdb1adf576812f25081 | 8 | Finding of Incompetency and Order |
| 1439 | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a54764b09d92f7 | 7 | Finding of Incompetency and Order |
| 1440 | 92adf1f4b15fa83b81982d026f87db0ece4c788f22ee2691d112c0b082834a40 | 7 | Finding of Incompetency and Order |
| 1441 | 9deba389fdfd6d117be7e387f2745f147ab91df02d2b5b2c1f430423ff78713c | 7 | Finding of Incompetency and Order |
| 1442 | ccf8640bea0b1354e7a73c4817df7935862748cbe8b04f09a0b565f166d7e4e2 | 7 | Finding of Incompetency and Order |
| 1443 | f179364bbf04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | 7 | Finding of Incompetency and Order |
| 1444 | 301d47d556670302b9cdfa702272ec0dee89eadcadf4187f27f0c6c76a469970 | 6 | Finding of Incompetency and Order |
| 1445 | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | 6 | Finding of Incompetency and Order |
| 1446 | 2fd34e0b1b2b8e2ad70aa00bcb283b655e126fc403b3183e26bc5d7d10d47410 | 5 | Finding of Incompetency and Order |
| 1447 | 833f5d4a5d5c92595fe37c7b36dbd41157370d98d60966cfe0b1c835ef75f6bd | 5 | Finding of Incompetency and Order |
| 1448 | 158abac95db490849ee9f49c1dff469e767977654b30d6358e5d830a733c2609 | 5 | Finding of Incompetency and Order |
| 1449 | 19a793f15f951d07358e7f281ad5d18674f2b4493ec15cdfc779a56deaec16d1 | 5 | Finding of Incompetency and Order |
| 1450 | a518f9471fdee21dab07c8729531ee0b5ed0fd7d4f697c268cc002943be6f7ce | 5 | Finding of Incompetency and Order |
| 1451 | c156a7f8115072d01806239e20a80efabfa9c5b0550e22dc8ce0eb464e54d2ca | 5 | Finding of Incompetency and Order |
| 1452 | ca3ab252c77233164e7e9075046bbb713fcc955bf47771e25e88037725876fdc | 5 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 44**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1453 | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd34451e2d | 5 | Finding of Incompetency and Order |
| 1454 | 00924270bff5f3c9a8066915531e05b8c3380327e624af4fb704124e85c0ee37 | 3 | Finding of Incompetency and Order |
| 1455 | 69b17d5f8437cef45c314654f1dbb197f3b54859de39589cabbc918d3a7d5afd | 3 | Finding of Incompetency and Order |
| 1456 | 7026b92cc00e4ed276ef56f379550d1fbe62b47149c0f1df5cf4753de1af68e8 | 3 | Finding of Incompetency and Order |
| 1457 | 8f0a78f06f597ba25ee33eb185fa27bb4febfb0e760f45bbc544a80020e44754 | 3 | Finding of Incompetency and Order |
| 1458 | b61587211ae7226b7a0a9d25541450b6eaa2db1b685d2d6aeaadbeb64178e808 | 3 | Finding of Incompetency and Order |
| 1459 | eef00393d82c521caf098ae3c32485fa913db9ebfef4d790ec0c1f4850c057ac | 3 | Finding of Incompetency and Order |
| 1460 | 102d38734747d16f20bdb65f335bbaf8400b563a7358dc24641551f4504f0d95 | 3 | Finding of Incompetency and Order |
| 1461 | 788392b54793a06f57adb53303eb097653b00f4bf575d11064d85145f0084757 | 3 | Finding of Incompetency and Order |
| 1462 | e36de90dccd9610bdd8490f15caf1d91912bd1826b6c036d8b4d61035df9bc2d | 3 | Finding of Incompetency and Order |
| 1463 | e3ab6bc53310f2feac3faae3da6590d85807169ebae986d1532be260c623c572 | 3 | Finding of Incompetency and Order |
| 1464 | f354a3a9fc1f784c35bce6d749ec908bfa9e8ac09e902e5d98513ffbdbf65374 | 3 | Finding of Incompetency and Order |
| 1465 | 76e592831d3a671a644e133bf4e395758c1d4dd29440297f935282258aaf2384 | 3 | Finding of Incompetency and Order |
| 1466 | a38cc237babf9c7e5c2ee1feb0fd25ef58f9fec4e04511353277f2ccf13e03c9 | 3 | Finding of Incompetency and Order |
| 1467 | 671de0ea39f734334347e4003808132d0dc4a7512b68876b225f2dd4657b6832 | 3 | Finding of Incompetency and Order |
| 1468 | 8bda46a583d030f386ad2697cfb38c3094b7882ded5258c50a42287045db9cd0 | 3 | Finding of Incompetency and Order |
| 1469 | b3c0276c09276736d54d7491676cb2a20c08b07c2381f84e3dc45ed5b41a0b14 | 3 | Finding of Incompetency and Order |
| 1470 | 48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121 | 3 | Finding of Incompetency and Order |
| 1471 | 770e9e598035734a7bdd1c133698447785c8042b7a8593aa0527782dc4dde4eb | 3 | Finding of Incompetency and Order |
| 1472 | 77a48134db9089fc93c30592b8792cb74cf77b754b297adbd72f9c5105372d3f | 3 | Finding of Incompetency and Order |
| 1473 | bd83140ad72c2c174f5f0494f8952280e4ed6394c6f617d5f75c95d41fc4e11e | 3 | Finding of Incompetency and Order |
| 1474 | e73329088b4cb4e05e7afad54ffc804ead31b118bb9fbf257776bbf8961b5d6d | 3 | Finding of Incompetency and Order |
| 1475 | 4d2d0c8843558907820fd7373e8f69d69ac33eb144e6f81bf6ef59da2769dbec | 3 | Finding of Incompetency and Order |
| 1476 | a86f5440193b39188f82290c021bc939c9f09cd9b864f0586698fc5c079146fa | 3 | Finding of Incompetency and Order |
| 1477 | d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3 | 3 | Finding of Incompetency and Order |
| 1478 | 4fd28f30dfa1d7f86c9349441b5aa41ddb72cec80337a7d5add29686863e8d38 | 3 | Finding of Incompetency and Order |
| 1479 | 512f2ff49cd8037f2e0e5219ae157cfecc71d1b07006827ea465998a321cb7e7 | 3 | Finding of Incompetency and Order |
| 1480 | b9df2bbd6e61fcc562bf58653916d44a76fa12640f34249017e80374aaebd803 | 3 | Finding of Incompetency and Order |
| 1481 | cbde9b15dabb5b91a870aa763dd49f0f13d6d7f5717070ea23fb2a707b733717 | 3 | Finding of Incompetency and Order |
| 1482 | efab46fa00d0c8855dd845b693743d78ae6c0609b81a423cfd6444f1644a2deb | 3 | Finding of Incompetency and Order |
| 1483 | 0f8dfdc7859647d45b47f0d68d42a70a385691bd12bc777be93a3353ea7bbae8 | 2 | Finding of Incompetency and Order |
| 1484 | 3fa4ebb8d035a6524a54020a104b79c28b9dd2285f58792553262615ada0e668 | 2 | Finding of Incompetency and Order |
| 1485 | 4f92dab6bfa4b84732617f33603a025e662fff2a90982a1d1cd3fff89ac61cf8 | 2 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 45**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1486 | 5d32e34fffaac1213c069e53052ee64a81b62f14da0e8f45f887029bff1ca36f | 2 | Finding of Incompetency and Order |
| 1487 | 8f5d0095e0b90d796427cca6a14e161183a2c617bc14b53007cc5ad5d2619d71 | 2 | Finding of Incompetency and Order |
| 1488 | 9708991bf94e28bcf9112487ab29bef1b947a4511566250c5656404a8ab03fa4 | 2 | Finding of Incompetency and Order |
| 1489 | 1e642c37dda08a14f0db111f07bb3df93d3c6bb6fb8068e91230f8b9bdb59d66 | 2 | Finding of Incompetency and Order |
| 1490 | 245caf1440b265573ae34b292e5d2c0094c1b2478349b482388c72a614ac0bb0 | 2 | Finding of Incompetency and Order |
| 1491 | 84234c221147e1493fd20ac9057a3939e48a298fb0b4394bd6562a4a923f24d7 | 2 | Finding of Incompetency and Order |
| 1492 | fa1d3b99fb9192068526a7ce47dc88350892e3085fad7dba10cf4d388796ac22 | 2 | Finding of Incompetency and Order |
| 1493 | 18befca089509ee2fbaddf9c5b79bf5988523b22d2369743ed9a591b9fc3bdb6 | 2 | Finding of Incompetency and Order |
| 1494 | 1ada3006644e87ef7404fdae1f607a0f7a183b2e2cd6261496a7e6323922d8ca | 2 | Finding of Incompetency and Order |
| 1495 | d1a8992824bc34775ddeaeeb0c2a4b4cbf037e067768f174496b924855251fad | 2 | Finding of Incompetency and Order |
| 1496 | 4a06fb01d08ad51018a753854e427f80135fb533d8d63c57e646b1f788c4f79d | 2 | Finding of Incompetency and Order |
| 1497 | 4a608bea58a27db8dccd67498f2119d68bd2d353f3ece416cef2276b116415c4 | 2 | Finding of Incompetency and Order |
| 1498 | a46d9d1730dbedcb22639561af7e14b51ba2fc447855677fe7f90423af348448 | 2 | Finding of Incompetency and Order |
| 1499 | b2fc701e6ea8ae8d62c7c67c9b09933c8a7d58a1e28ec7f51566fd775e660bfc | 2 | Finding of Incompetency and Order |
| 1500 | e718147e6535658bc9e87b9825aff010b842c121dc8fc14c8177f9559dd57c57 | 2 | Finding of Incompetency and Order |
| 1501 | 7bf2d122f7a6b1a86fc05c0453bf8eb48a2e2972b57b529ce00de016d00b3924 | 2 | Finding of Incompetency and Order |
| 1502 | 338c230291701d975d9ef1ea60b09b685475e2790261d20a28a259cc330e0521 | 2 | Finding of Incompetency and Order |
| 1503 | 97df46ba938a6a44006846a4b5a4859884c300f4b65a72871dc1637c01cfce5c | 2 | Finding of Incompetency and Order |
| 1504 | 98acfb4a2463bf5d4f732256cc2b5180dfdca1ae557186b331b8873124e1e457 | 2 | Finding of Incompetency and Order |
| 1505 | d6a9af3dceeac7ba82da8e56b0b4d2bd63cd2deec815f7774356ed7b6b6a21c0 | 2 | Finding of Incompetency and Order |
| 1506 | dd4aa90dc44b06e4f4c3f58c41d874d29f27393c07ff9e3b9e5cc0bc4fc3b1c4 | 2 | Finding of Incompetency and Order |
| 1507 | ee9b60b9f288f59058408854681ea81a088c0a2599566ca35298634e83012134 | 2 | Finding of Incompetency and Order |
| 1508 | 5c896c5fc66118260161a32b5c3c5099cf2c37ad7b5322cc160dfccae54d1476 | 2 | Finding of Incompetency and Order |
| 1509 | 166a67b8357ec2d2c3aadf211eb96bcf58b5778dc49429b8c17ab3dd66421f1e | 2 | Finding of Incompetency and Order |
| 1510 | 1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7b522b2ca43b431830663 | 2 | Finding of Incompetency and Order |
| 1511 | 2c12facdcbb32833516f2559ad89545220df1e59e423f26810a362d5592df439 | 2 | Finding of Incompetency and Order |
| 1512 | 7ce00a7d90072f62a6a0af7cac37c139e734da01d67036a9e49ce531b0456aff | 2 | Finding of Incompetency and Order |
| 1513 | d0d7faf11e104ac05f2c42ea27cb2dd32a0e6cdf457cc5714255360109bbe25d | 2 | Finding of Incompetency and Order |
| 1514 | fd29f978048d055eed3a81e67efe8a5026d0de2d946fb173672199bca9e26cc9 | 2 | Finding of Incompetency and Order |
| 1515 | 0fc343230a440a3facf4277c14314bb0336c97f408609e42909aabf8a8ad0db6 | 2 | Finding of Incompetency and Order |
| 1516 | 21ad85aa598fb861a24f079c9b89e88a4bc35068414a373245f500be1ba2972f | 2 | Finding of Incompetency and Order |
| 1517 | 70fb106ed10e4d7fb2ea53001e45af60bd83fdd26f7d93436b7bf58b43062452 | 2 | Finding of Incompetency and Order |
| 1518 | 7f14867a6d3c0b025b2c2f90760f24b58768b98e826306b99440e06aa745ef69 | 2 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 46**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1519 | ec876ab232830dae28feae8018ca85844afea2d1424cdc386b342a1995f6b699 | 2 | Finding of Incompetency and Order |
| 1520 | 128d29b29c690c83b9eecb90e6dc43b10b1a468a1e04a173bc6dfd3e8e1d80aa | 1 | Finding of Incompetency and Order |
| 1521 | 17e5380cd4a586e628d4a5e3632c5b3d5ea870969f6a88458395d7ee2545d802 | 1 | Finding of Incompetency and Order |
| 1522 | 53196b823b056060804ff730817c131f128f07ef5007c3088198c4eb2969d36f | 1 | Finding of Incompetency and Order |
| 1523 | 73cbd675d9fb0257d02b49eaa407b82482f24f2dd5f8d914a513130a398b725b | 1 | Finding of Incompetency and Order |
| 1524 | 9d6f0b59e0bdc95845a54587ccec6492050566bf1198c3147e255770e2aeb3d5 | 1 | Finding of Incompetency and Order |
| 1525 | d25c1e5fd8c45926646e7e058c453e36cc921b55ee21430906a4e37152b26b00 | 1 | Finding of Incompetency and Order |
| 1526 | e7341334aa50638301afbf4d76850463162a3c25547a7959f64224172a38f8eb | 1 | Finding of Incompetency and Order |
| 1527 | fc22c8e79fe4ab8ca602aaa279e097c0fd3c10e908fdbce8a0c96ece8619f712 | 1 | Finding of Incompetency and Order |
| 1528 | 04b8d547b9b6779d7085ec8a5c837b643c9cdca7f26024566ea78d17d0860a28 | 1 | Finding of Incompetency and Order |
| 1529 | c53fa2852ba228704fdab8bfc2cc0041c50c9d9317d27c18adec65e33e9a6039 | 1 | Finding of Incompetency and Order |
| 1530 | cf2c87ce90309690ad918c8bf1a43e4a05083c69ab0318e0c689302c76e4e913 | 1 | Finding of Incompetency and Order |
| 1531 | 1f3dcd212e04eddea1c6ae85502d7c68cc765ff6251603a3904dc555819edddd | 1 | Finding of Incompetency and Order |
| 1532 | 5d359ebcf5e0cb6aa8d50e3729866ab6e3f07fc97d3a41bf9cadb746f868374c | 1 | Finding of Incompetency and Order |
| 1533 | ab5d7b11beb1c46c906c29b3cb9e3199b5953bf63fb65ed6038ee25513371b48 | 1 | Finding of Incompetency and Order |
| 1534 | ae40c80f85f8e2cb857f16cc77fa861125579fc9b9bb9d8b79a5b1a741a5ef60 | 1 | Finding of Incompetency and Order |
| 1535 | bc5cf40e57b8d6a9a3a2cf17e6e9c9b1e0add299572c4ec00fe8cc628e65801c | 1 | Finding of Incompetency and Order |
| 1536 | e005bec4d59aba49b06e1e94afaf99fd45f894d8d29a080ef7e3d45af44e4f36 | 1 | Finding of Incompetency and Order |
| 1537 | 001b3a9875359da6b129e1368956bcc948d10fe13f85ec63620753b4511681de | 1 | Finding of Incompetency and Order |
| 1538 | 61e95c5471345885569ade6bce89c9040d2897ae41d2b28457b46bf342471d29 | 1 | Finding of Incompetency and Order |
| 1539 | 8afc048e5c420a0a7f360cd2408404fa931cd555f08e160402c06eb6a831e879 | 1 | Finding of Incompetency and Order |
| 1540 | 9db3ee6e3ab0ffa631c09d7b646843b9e5c8229cea279213a4e6173eaa6b99bc | 1 | Finding of Incompetency and Order |
| 1541 | bd6ca34a207576191e00ae53e81b4f2e3395ade7542f95412508b65fbd255c8e | 1 | Finding of Incompetency and Order |
| 1542 | 596a93bccdc716ae42c3eee95ce78bb6d5afda65c53ed334dacd89710b84d95a | 1 | Finding of Incompetency and Order |
| 1543 | 6d8fef0199da6a1ebb7a49d1cd484821f1b6f34b264d5d3755e7d507e53337e2 | 1 | Finding of Incompetency and Order |
| 1544 | 70afa71144bceae9dbf05bdb2e9ea664740e1c13a8bcf70433b8117b4efae0b2 | 1 | Finding of Incompetency and Order |
| 1545 | 7557deebe4da3124098b0b91847753eca2ff2772db69d6399755da4b6f0f1fba | 1 | Finding of Incompetency and Order |
| 1546 | c9f744614f1aa1f896f5f46abf919acc593f8fff69570da4606d5bebb8d45946 | 1 | Finding of Incompetency and Order |
| 1547 | 36a67821f08774626de36e59f401f209c86e2496c20690a704568ba33bd275e3 | 1 | Finding of Incompetency and Order |
| 1548 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 1 | Finding of Incompetency and Order |
| 1549 | 44069c36a256ec5cc8a4d9db7f1dfa1907e96e64e28919b3b3f73d8d7499fbad | 1 | Finding of Incompetency and Order |
| 1550 | d896f05876762e344b0eb6ad9c4d8e474ba2e82dff8d9bf169f938369c287999 | 1 | Finding of Incompetency and Order |
| 1551 | 3279e75185677f329b51fbc09498fb9c35d11cd12850925bc20d468a4c909541 | 1 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 47**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1552 | b659c7932657a70d475af221a4c1c9331f342813e1b05f1bb2427293f9cd1867 | 1 | Finding of Incompetency and Order |
| 1553 | d215a9a98c06cad867270611f6bbd2aef7feb8174cf86a7e1f5cc959a87a9fa4 | 1 | Finding of Incompetency and Order |
| 1554 | 6cfed6710aafe2299211dd48d530b1fefab81ae93fc47e20d5616c9781dd4d2e | 1 | Finding of Incompetency and Order |
| 1555 | 9e012470eb353532ef22db874590253eb32bf9c9a47034fc7988058d9e116306 | 1 | Finding of Incompetency and Order |
| 1556 | dbf6ebbb96a4cf0931dac67a2252149061aa4f5a0bc41f65b6d6a0a903de5aea | 1 | Finding of Incompetency and Order |
| 1557 | f0f89c3a2a0dc648b8e6bd1a8d188d0fcc51f138d5e959e8de3289710df0bc34 | 1 | Finding of Incompetency and Order |
| 1558 | 164e1d09564bb7d9173f90a5e55415c5d36c1df28d28c611b3898fc7be37da85 | 1 | Finding of Incompetency and Order |
| 1559 | 4bc7b5347f5733a87f9dd4ce3b4cf27ad57859e17cbdd35c4639d2e211d9f459 | 1 | Finding of Incompetency and Order |
| 1560 | 8c65ea1675f65bc33582045f38fd3c3b99928d43d9fbdb154c375072839576de | 1 | Finding of Incompetency and Order |
| 1561 | c49f1c5e693d665f6af24408a8561d4b4138925776575a0cd1bbb122866fa812 | 1 | Finding of Incompetency and Order |
| 1562 | eba46daa6b8824cd9ccf355e6a6db390ee69408fc79c1247743374b8d769ce13 | 1 | Finding of Incompetency and Order |
| 1563 | 33981298be41c5504219b02a4fd1587629e8600ada2d51bc05aec8daeb47ba93 | 1 | Finding of Incompetency and Order |
| 1564 | 4488d2f8dd23c826a63f4a3fe9ad6529abbc7bac38b980f56e41efc7c5f2c79f | 1 | Finding of Incompetency and Order |
| 1565 | 73fc8037db6cf0dfebaa59a7f5975b9bad203576ee32a1c262d174c56318e259 | 1 | Finding of Incompetency and Order |
| 1566 | 8a85773c0f86f440c960c5136e9a67b330dc835dbf24592edd1bf9f343fcc7a2 | 1 | Finding of Incompetency and Order |
| 1567 | e1d0427137a4d8365b1626422f5c09d0b8a8f715b3c2192410df24c68bf7c22f | 1 | Finding of Incompetency and Order |
| 1568 | 242bd5e6928d5896fad52cb549899948fd2c2618caa6bc9298a576a4e7753931 | 1 | Finding of Incompetency and Order |
| 1569 | 26c2158c15c8d0a7a37c113d1b18772148a85b8f376081bec132db040d4e3f80 | 1 | Finding of Incompetency and Order |
| 1570 | 3a6f0dd4708739efd7a3e0954e65a8d1f459244b96211fae01a6b315adad4d58 | 1 | Finding of Incompetency and Order |
| 1571 | 9d17d33ef7d379d4faa4a29ec12181686ac310f1f4f64886c2c94d63f541036d | 1 | Finding of Incompetency and Order |
| 1572 | a1332fbd314b8485322f2517f23965b505587be16b69b24911dc5e8d6233bdab | 1 | Finding of Incompetency and Order |
| 1573 | 23631d379ba5357e4d41e472edb42f3eed8355b5c488198263fee8950983467c | 1 | Finding of Incompetency and Order |
| 1574 | 4b5c864f800468e32074b109a1a0b9598daf10ba8efd4fbc8fdbcc26320da0b1 | 1 | Finding of Incompetency and Order |
| 1575 | 7fbb0122d58f2073e4df45f2b66098e59abb5e49ff1bf1164528611f21a376b1 | 1 | Finding of Incompetency and Order |
| 1576 | 189e626da44fd828ff7f7539311e0882e731ae878db2e21f05ef2e2ba21cfb36 | 1 | Finding of Incompetency and Order |
| 1577 | 5a55637c495cae1363362f5ca93c6dbb9b57baeb74d678ead70de8c2ba559f20 | 1 | Finding of Incompetency and Order |
| 1578 | 53e18b1c409070cb27fbdc2e30919b6e2ee4d547d28f6b6f99d8bc5d5414a0b5 | 1 | Finding of Incompetency and Order |
| 1579 | 69fc1ba49dba4998438748d3e89f30ade4505d517e233fc77a78cecfa8b16ece | 1 | Finding of Incompetency and Order |
| 1580 | c1353137f0927a9c03c284a07a07947bccbb7805767c36c57bcc7fc364580f7b | 1 | Finding of Incompetency and Order |
| 1581 | fc297d7afbb55bec744a67aaa958e6e45802fd81942768faa3e0311f50d07a12 | 1 | Finding of Incompetency and Order |
| 1582 | 5296ee53f359f11a2d8540ffa3ae6308fec9d4b49580f94fecd055324d0f6549 | 1 | Finding of Incompetency and Order |
| 1583 | 7947f68f02616230bf9e17bd5226689a72bd302f0f7bf4888de5b8b7aeaab14c | 1 | Finding of Incompetency and Order |
| 1584 | d0bb2326328b6e8948dba3bb8576fb3da509560147eb229d29c9df3b6822245f | 1 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 48**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1585 | 2a1087d4e8d156898a411b15f5cebb516c199bc6e82ba6352fe2a5960146e29a | 1 | Finding of Incompetency and Order |
| 1586 | 5936de1aaa2d07aa295d39c5d799d2ddddcd7abbbbea433fb35c16963b8de756 | 1 | Finding of Incompetency and Order |
| 1587 | 752d28dd6ea881a8c10426878b1d872b37fce7db53260342d5c2e0fbfa7eb4d1 | 1 | Finding of Incompetency and Order |
| 1588 | 81a62f02c3188f72339ea1c7a431ca10171236748cb67e13ae3ac696c793763c | 1 | Finding of Incompetency and Order |
| 1589 | f75aa71353a134b4ef332e5c3b402e404a1bb918704b99f075508092b8a66a64 | 1 | Finding of Incompetency and Order |
| 1590 | 2966c70c4694de985361058ae83e6256362b710210bad4776d0a5ad4195b4e7d | 1 | Finding of Incompetency and Order |
| 1591 | 4d944fed6c449c92ad9d32835d508e1a559db78add1f6ff0363cb85d2b39af3e | 1 | Finding of Incompetency and Order |
| 1592 | c4076655ebec6d0b4333592504e4388831e7728c5614abcdfeb9d1b2ddcbbd21 | 1 | Finding of Incompetency and Order |
| 1593 | d60bd161b0e621b3d895cd496513a05e870613a0e69933d4bf3be8055e6483d3 | 1 | Finding of Incompetency and Order |
| 1594 | 602522d6f9ee86e490b0f0431c6a7aac3eb388bb3867e61cffe7c5a226bb022d | 1 | Finding of Incompetency and Order |
| 1595 | 9faa9fec6b9348af3b41855a339a88625c8d351b6c83c4fa07181248603b8ff1 | 1 | Finding of Incompetency and Order |
| 1596 | 3bf81e1997f3aafcfc3d5722975fa70fc0776d1c4d9671e4671e2e833945981d | 1 | Finding of Incompetency and Order |
| 1597 | 88cae53d3c08b18c9eb4eed010107fd9164741558cb702f684329c14111d4a53 | 1 | Finding of Incompetency and Order |
| 1598 | 96034bde859349fa9c32d07d4e8d5cca24890620c4f09140e15d35051bb5ff50 | 1 | Finding of Incompetency and Order |
| 1599 | 002f14f3c625ab526cbb4f57e7ec499f286d1216d45087d9f00939e68378aa94 | 1 | Finding of Incompetency and Order |
| 1600 | 1388a3382bed30d6928e9ea2817ab370b1fdc4237263b54f1f352d869220f1f1 | 1 | Finding of Incompetency and Order |
| 1601 | 62e0adec31ce31c6bbfbc91d65c5f91f1157056bbfd0ec3c1941a9a695bb8d1b | 1 | Finding of Incompetency and Order |
| 1602 | 8a9ff31e4358394101fdf61fa061647d9eff10242c7a6d2cf1e32f8027a3e8cf | 1 | Finding of Incompetency and Order |
| 1603 | a14a49b8cf64c518b7af562f42c78b4048ca344b9941d79ea63adc212064cf4f | 1 | Finding of Incompetency and Order |
| 1604 | 0f94ec7ba60e3d68d545903dc1b89c40da188f85c61fe412848dcf161e0c19d9 | 1 | Finding of Incompetency and Order |
| 1605 | 147d07f322a4433ef116aba0aa84ff66e5c95bc438ef7f90d233aa599f5be2d5 | 1 | Finding of Incompetency and Order |
| 1606 | 5626d6ac4e438b6b256ed5f62b8a71d8f653a0cf5c7de89af5d698a544b70c8c | 1 | Finding of Incompetency and Order |
| 1607 | b32621bcf2fb3f743e73f2213d7196ac153169afdc0558c03bcf0666f914a7f4 | 1 | Finding of Incompetency and Order |
| 1608 | d740e2c8510259fae662716c0f05df6fba3161b9053729810ff4d1e1adb60159 | 1 | Finding of Incompetency and Order |
| 1609 | 023f9e0cdbcfd835e455950a281b8641019354939e4c65f4a21387f77dc1890a | 1 | Finding of Incompetency and Order |
| 1610 | 172a0be6c9a04e5a1e050e8c2cf658812832f853a41b26b5afa8698524188509 | 1 | Finding of Incompetency and Order |
| 1611 | 47602f183c9905da618b5c743779d07992fe30530202dbaac8e5150cac6d8c4b | 1 | Finding of Incompetency and Order |
| 1612 | 65afcf52e1433eff893c02480bea9fb5a7b443952b3aec3c9c93ac324b0afb68 | 1 | Finding of Incompetency and Order |
| 1613 | 8c895b7912eaaf3e77aecca46b49fc1a3ecd279a731c33aa360ceff4b29362e0 | 1 | Finding of Incompetency and Order |
| 1614 | 5b9cccffa6ac636adddfa61c513e64e3ef1f555ec7faac0ede2b987905baa6d4 | 1 | Finding of Incompetency and Order |
| 1615 | 67a2acda6443da1be53e04b98f258e4e89baa884bd1523058b32f83996a98d66 | 1 | Finding of Incompetency and Order |
| 1616 | 0fad0ac5bacef210b9777b751018f5027a2d027ba23b45cc40d3c66212a1322a | 1 | Finding of Incompetency and Order |
| 1617 | 48b4c1e1f878463a51dc36f1d24354e383cdfa4125dc2b817c27d9758074e2a4 | 1 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 49**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1618 | 4ef00317a2e167662ef95d224bca021e69c4af04b7cf0b83722b37c41d03b4cc | 1 | Finding of Incompetency and Order |
| 1619 | ce0781649d6e8ecbe16db90462a479925915c5d7ee86894ecc53cbbd00c761e1 | 1 | Finding of Incompetency and Order |
| 1620 | 4bc3461f950758f5952be1ac9ee8dbd404c02eee0dd59e3077a82345f3bccb3a | 1 | Finding of Incompetency and Order |
| 1621 | c5238d69d535ecca2d32712c6ab05b7caed0081bd5349811eb9ec39aa09f4780 | 1 | Finding of Incompetency and Order |
| 1622 | 1a4779abb8fd684477faa50245d8b3a05617167f5c5ae2995c9bcd2700d74c5f | 1 | Finding of Incompetency and Order |
| 1623 | 78d5175414d853d55a1b42f867bb7248640d43c3417f4ecfefb5f42372cf4b67 | 1 | Finding of Incompetency and Order |
| 1624 | acd82462270e04c9c7b2e0cf10c81fe725d20aedaf773363e88623194cbf1aa9 | 1 | Finding of Incompetency and Order |
| 1625 | c7ecda03640b14cc0893f7f2b745528117e4e9ac5bd92a687656d5d8695f7429 | 1 | Finding of Incompetency and Order |
| 1626 | 0c53461f9b10d490de8eeddd353576acb055010a17aed379f0f7ec4726a7c22c | 1 | Finding of Incompetency and Order |
| 1627 | 1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e | 1 | Finding of Incompetency and Order |
| 1628 | 4ffd90fc2b2c97f052b7250314de095b24c05300de96570e11ee97ea2f26e59d | 1 | Finding of Incompetency and Order |
| 1629 | 6da174f4a0a685091ee1ae9c9eb977412836bc4b256f4a9548c4d57d0a9649b4 | 1 | Finding of Incompetency and Order |
| 1630 | 765254539f9ddd91ce4f529e666d4989cfb0dd7eb998781995ca075ddce49f7a | 1 | Finding of Incompetency and Order |
| 1631 | 7b3f9a248bfc298f24f380b8fea4466f51df8f6a7a0ea8c1740b2e8e448fd377 | 1 | Finding of Incompetency and Order |
| 1632 | ff77e66ca7ba6b3e0a30266f3d02dd033e034a75e35503f9b63c36c62c8a3ce9 | 1 | Finding of Incompetency and Order |
| 1633 | 3f9afe605b2c30ef81cdf1ac39933f32650d3906f5ad58d2bb7ac64b6a0fe861 | 1 | Finding of Incompetency and Order |
| 1634 | d889f56871eaeae3788c65417351fef3e53b577c1630ff67e6c174f9cdf550af | 1 | Finding of Incompetency and Order |
| 1635 | 03db617c87ab2af814e8edd75e5ca8ba6ce3035fcfddfb49a8647b898a1b35b4 | 1 | Finding of Incompetency and Order |
| 1636 | 0c4fd1dd57d45b5e9cccb68eb7cdf3c4b38431f1f5ad21d2e097fb8ecf451d83 | 1 | Finding of Incompetency and Order |
| 1637 | 1848a6c57ee5874815e1029c70b8d992b14b71488ca8de4b060222d04554a988 | 1 | Finding of Incompetency and Order |
| 1638 | 775b864d797f57887f5d0a4fff6f9209e570d82ad0163189edd6cd9513567d3e | 1 | Finding of Incompetency and Order |
| 1639 | 7b60b229879313fb0a859fb050598adf59fed0cc738a01c608d72786fbc65e53 | 1 | Finding of Incompetency and Order |
| 1640 | f1630ee67a609cf50a2701f53ab22951390528200548a0ffd132bcf98e289169 | 1 | Finding of Incompetency and Order |
| 1641 | 9ac7685c88d3d651d3c482288bf4a307d4c09657843cfc2eee9a4f4d1b7fbb56 | 1 | Finding of Incompetency and Order |
| 1642 | 1c4f5e6be7f35be38bb6ad378ddd458004187bc25abad40dbc3daaa8f4a998b6 | 1 | Finding of Incompetency and Order |
| 1643 | dfcb953a487a1503fe0eecd321d1b69606bd26f25b0e49e9d30223e01b6a7174 | 1 | Finding of Incompetency and Order |
| 1644 | eb763d8aaa9863717b12507ce76a4a986749cca78de92581869d44204ffd77db | 1 | Finding of Incompetency and Order |
| 1645 | 280c108abdd5f478b3d745b53c26944ffd1720d08ea09b20bff40ec471fea9b7 | 1 | Finding of Incompetency and Order |
| 1646 | 5886bf5e535698f2b0b1fb4489e2d0ebe8eb15a397a18990ffa78034e1d2e713 | 1 | Finding of Incompetency and Order |
| 1647 | c722ecbddde8bbe4f4c4adc139b7875e75dfb3e70451c2cbdf6767ef34f394df | 1 | Finding of Incompetency and Order |
| 1648 | ce90cb367042bd0f4b060a6abdf423d7426c5cbd12682a5b4d414045032682d6 | 1 | Finding of Incompetency and Order |
| 1649 | dff787b24c6b13ba9ea3bf3ee361bff6e6d276080609e1373365f37a30b929ce | 1 | Finding of Incompetency and Order |
| 1650 | 205f086a32c138e8a843503670d20dd1bb62147267df74df4344fa6aa9b6ffea | 1 | Finding of Incompetency and Order |

**EXHIBIT SHA-4 | p. 50**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1651 | 31d34871e3ed6e6c1343424344031b03799676c9fdd72bc01925df5d0f7939d7 | 1 | Finding of Incompetency and Order |
| 1652 | b078cba248f821aab93303bb027fe568628c83b965bbd5fa735b32b84a4ff331 | 1 | Finding of Incompetency and Order |
| 1653 | cf59200a29ed006eba1278e4392046c29d05fb6a81a03444e06628b8c7db1846 | 1 | Finding of Incompetency and Order |
| 1654 | 120b69836fdeb056b71b1617a826d097e82c14e560fc2f7510538f70efaa72b5 | 1 | Finding of Incompetency and Order |
| 1655 | 35337438b202be1ddb33ca10238636a96dcbffe2bd9b151704308b2581f3651e | 1 | Finding of Incompetency and Order |
| 1656 | bafe4d8035e399329ef21e9889eb18c2171062ae03c46a1cb8af292175605901 | 1 | Finding of Incompetency and Order |
| 1657 | ffa29f2b0d7fd2ae6fb03f51e01506b4fb5718d32fb3d5e6e153958ea2f6718e | 1 | Finding of Incompetency and Order |
| 1658 | 13054176300d5927cfc73cc7eab97c8a25184e127a8067508f7fb966736a284b | 1 | Finding of Incompetency and Order |
| 1659 | 2cc7911ec2dc3e7e18d6372dd918697391aeeaf54edc6ad14573fefbb7e5a310 | 1 | Finding of Incompetency and Order |
| 1660 | 76df3fc34fa85cab304b1833c2db621c390e38c55230df876e94cf2b8fb3ae83 | 1 | Finding of Incompetency and Order |
| 1661 | c651a217d3538ecb389e62eedc0fea6aadf78baa401d7cab011ac460ba17b86f | 1 | Finding of Incompetency and Order |
| 1662 | ef2c5c1e787327dad64822b7532fd12216f5a2cd5b230626a4463818a26db1d9 | 1 | Finding of Incompetency and Order |
| 1663 | 5eaa41472c43da6103c90e5928c287dd3ebc8a72f28c05bc7120ae4a2a46aab5 | 1 | Finding of Incompetency and Order |
| 1664 | e21988130a9a1a2ad1f72836eb8dc46e3047645e85be7021728090d8cfa64b25 | 1 | Finding of Incompetency and Order |
| 1665 | 113da52c2ce59dd047f6186d6e37440053955e8e03af63f8a6746bba730119bd | 1 | Finding of Incompetency and Order |
| 1666 | 31100b38362e50e1cb7b00addf263e3ecb184cbf06944bda97b6509ddd6fd4a7 | 1 | Finding of Incompetency and Order |
| 1667 | c7343f5d10f49f1dbc13ff9071d563cdd29a43fc53209547927b7d23eca6555d | 1 | Finding of Incompetency and Order |
| 1668 | cc655eaf57aa8aa046844378218c79b13c76a63d90f0bc0cb911a7d2a5677539 | 1 | Finding of Incompetency and Order |
| 1669 | cdf71a488eb9d7fe91d99936829d1ceacc0100d5a7952dcd986dc37e82cc1922 | 1 | Finding of Incompetency and Order |
| 1670 | 08caa21c240b01f9de8be127c17d21f32198f4dc6dec8447336190b9f0c2206a | 1 | Finding of Incompetency and Order |
| 1671 | 30dcb01fdd36f51120de5a48bc214758f18ece0f4bfde507d041f1f6f7742ec5 | 1 | Finding of Incompetency and Order |
| 1672 | 394bf09354d6f73ddfee40a52c5f64aee08ae7e5aa20b83fc0040987fc7967ea | 1 | Finding of Incompetency and Order |
| 1673 | 6c440a3457ef8578d7627e33c69fb0f22aee2d334aa2ee816793aacce90599ac | 1 | Finding of Incompetency and Order |
| 1674 | fcddb4f661e4ef014d8b2289f7115264134880f6852a440c43f80d78991bfbef | 1 | Finding of Incompetency and Order |
| 1675 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 67 | Findings and Order |
| 1676 | 620766feb0f4b31ffb91d5a063aa5e5565cf558cddc8360128eeeda4bf60907b | 40 | Findings and Order |
| 1677 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 35 | Findings and Order |
| 1678 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 35 | Findings and Order |
| 1679 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 30 | Findings and Order |
| 1680 | 0208d98bf2228f3ae8219cd0be6c60a02a6e41c27a949bb400d1f39d13eb5c73 | 24 | Findings and Order |
| 1681 | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f68071a95ebf4af1 | 10 | Findings and Order |
| 1682 | d1e06f7a12c8d4ae1de62861dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | 10 | Findings and Order |
| 1683 | f3038f976ca366f4b4584da0ebeff4582b83d75c8685e5ba605c380e8e0a2fce | 10 | Findings and Order |

**EXHIBIT SHA-4 | p. 51**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1684 | d85226137c53579f37f2c87321a4ff209a309a82330591d9457774d7d697befc | 8 | Findings and Order |
| 1685 | 0a90130f4d46a91a28473b04ad3d0b4ff701c4743b58377d0c6726b1dcbf93cb | 8 | Findings and Order |
| 1686 | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf001258fcaa9430 | 7 | Findings and Order |
| 1687 | 73c507eb015c61b1f32ce6878233e36865bd8f8e0cf12661235cdb6a375670e3 | 7 | Findings and Order |
| 1688 | 868482158528742c436b2860313bba82d23e17fb91707260bdcff43329a7f968 | 7 | Findings and Order |
| 1689 | c6ba985857d55ce05a14c75c47e932930d69c650e930d240dfe9c33804a52fe8 | 7 | Findings and Order |
| 1690 | ec76544ae959b178fde73c6bcfe2373066737e4e276bcd417ce129146818ace7 | 7 | Findings and Order |
| 1691 | 1602a13fbad29d1466bc64d12c6f1f6497e9a75de15791102f58e23260f0a364 | 7 | Findings and Order |
| 1692 | e0b4671e675aca5b21e8a5a423ec9f5ef8d59162dc4d68c2dc95e70edd2ea863 | 7 | Findings and Order |
| 1693 | 7cc847b2babe0f2514b8b407eefdfa6930586d8e9cfbaeb9ce8e7ae732819446 | 4 | Findings and Order |
| 1694 | d4658852dbd8465861cee6ee2bf78decb97b4cd80946e0cc88e1cd792341ffd2 | 4 | Findings and Order |
| 1695 | 02c03bf0e9d1402cea02a03ac40d10b8ab402ed0d858fb87df35e92e8621e6aa | 4 | Findings and Order |
| 1696 | 95e6865b2beecf994b6b3b3be604e2d4cce8ab9b21659c9bcdb841e9cac71015 | 4 | Findings and Order |
| 1697 | b5414198eeded21596ab050a70a02e212b731889beabdc0a5c4c8b6965e042aa | 4 | Findings and Order |
| 1698 | 3681109ecfa7ca5bd2d70beabc88583f05e4c93ae711d552ea32843fe61f58dc | 3 | Findings and Order |
| 1699 | 019b25e74d902069a2169ec84f48455583fb9f5eff938829e9185f00dc4792dd | 3 | Findings and Order |
| 1700 | 5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa151301620ed5d4ae17 | 3 | Findings and Order |
| 1701 | 876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d58f689c28dbb4 | 3 | Findings and Order |
| 1702 | bf7f93278c740103ed7dd0c26354eb80df68b665d8b7b251118cf1e47a88769c | 3 | Findings and Order |
| 1703 | d2648938d66713351d5114021cd9bba0a1a98107a392ca58bc3fc5c8b611a916 | 3 | Findings and Order |
| 1704 | e55121937bc3fd7946e7a41072b85677d8e70d6abf7844508028d6cd2f61d2f6 | 3 | Findings and Order |
| 1705 | 260b01431b3687026593f1aefa87ee1d68f18ce88cae0b08d08b7f9da7b2f5fa | 2 | Findings and Order |
| 1706 | 99dcece3e4cb67fa359563bdee320151d90b2e58af07620b8dc459ae58060f03 | 2 | Findings and Order |
| 1707 | bef02a6cc5fadb74d834296d924b685c27fbe461790121b8ce871dff4a496838 | 2 | Findings and Order |
| 1708 | 66c799d549a57558c8820fef6f0553d302c5abdc9921c2f4c592139ff284ad50 | 2 | Findings and Order |
| 1709 | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | 2 | Findings and Order |
| 1710 | 67578d4aad27d87311f99dc554a6a418768aafc7d20951992dcd905a7de225a8 | 2 | Findings and Order |
| 1711 | 886c399ca5a993ec8d30dfd6558e0edfadc7088106b16ad94fd6980b93205bb1 | 2 | Findings and Order |
| 1712 | 09a130cb81a11f92cbefb3c56bab9d82dd0b71b801a8817888b9b6884353a4ac | 2 | Findings and Order |
| 1713 | 4dba0aa97dcab3fad5accdbacb7c50be01bed9e08941c124c24e0a82ecfeafdd | 2 | Findings and Order |
| 1714 | 9b3cfb190c060337f65a34667b559c71771fdace0f7aa0daf8df239b9956ceda | 2 | Findings and Order |
| 1715 | d5c334daafd418ebf06cf5d30d964eabaf221dfb297834e87cad6aa6a6e2077d | 2 | Findings and Order |
| 1716 | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | 1 | Findings and Order |

**EXHIBIT SHA-4 | p. 52**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1717 | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | 1 | Findings and Order |
| 1718 | 229911a1c032ce68ed09595f3781b861e98e1d2e3d2680a5529f64137195c4a8 | 1 | Findings and Order |
| 1719 | 5360679a01734e7288f04c1d1c6b1421360deb908af249bee66f45269d6c0caf | 1 | Findings and Order |
| 1720 | 90f0b410abc209a2942e56790717819c6c5e2fc1d15eb76ee95a219cfd3083f3 | 1 | Findings and Order |
| 1721 | 37af32849effe08c293c31c61fb0d2601bd743f2b64147e774a39167b9ecfcbe | 1 | Findings and Order |
| 1722 | 095743080738e2cd88b28606b34d3dde83919ed8d7a58417333af19ce65acbe4 | 1 | Findings and Order |
| 1723 | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | 1 | Findings and Order |
| 1724 | 61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62 | 1 | Findings and Order |
| 1725 | 79107f03cb7b93708ca256006ae423626cde8e68c8548ea3b41fae41ac7f978d | 1 | Findings and Order |
| 1726 | 09ee4ee8ee74747bfaabb4eea6c18644fab674d8bd379c04d02c29db17ca6d8f | 1 | Findings and Order |
| 1727 | 25f56a3bd265a0b0c7f764cc8cf06942a1f4d7c8b5643091923099f822e4e303 | 1 | Findings and Order |
| 1728 | 498959e7f9ac38037710e6e8bae855a37c588ec248dc36e3a957a8e3d2889e72 | 1 | Findings and Order |
| 1729 | 692eef4d438c944e6cac4ce953f34df1800611b965e25c4beda577e12058fb8a | 1 | Findings and Order |
| 1730 | 9199ea7d1826eb7e208bc6b904dfe0a9c6cc7417ce3acde02d2976263a3d7450 | 1 | Findings and Order |
| 1731 | bb9b2e0d4633816633792f86de104bea2dfe8aa296236552a50fb25039b498e7 | 1 | Findings and Order |
| 1732 | 849d1b4f0cd00b227aa6590adf096c4f223e76260b380c032c557cee0f789f1a | 1 | Findings and Order |
| 1733 | 0b1703a563ab4ac55600fffa917277487d83e1e2a5f2ce7230b46c9df05e0f3a | 1 | Findings and Order |
| 1734 | f38b269998e3bbc9102f034092113f78c406b7189dda56190e59fa6959283bc0 | 1 | Findings and Order |
| 1735 | 13c1245fb899c510934662aa2ad9549370a15e498808c169426d717eea6851d2 | 1 | Findings and Order |
| 1736 | 615a08520fd3aba0ad10e3eceaeef75ac08a32e722350811b10994547c8e6ecd | 1 | Findings and Order |
| 1737 | ed4317cd672ca03f25ed8b6d1dec78691916ad8c3e1d3290605d0a8b9a984d40 | 1 | Findings and Order |
| 1738 | 286af53e5a0c0f0e12b1e3d8c61d0339666b5dc8e958727156deb2cfcd132a6a | 1 | Findings and Order |
| 1739 | 28be7867357297be520559f0b18791c054eb4c30b11c02036e39c00cec3a9e37 | 1 | Findings and Order |
| 1740 | 6d503445d4bcfa5b3bcd64fb2b6e3986adf0689e3f630aaa1c50c80609d04373 | 1 | Findings and Order |
| 1741 | c8831a6ceadea73f3a2db1d021a05b40e6f1d83e6bcdd841e2df62ced6b4bcba | 1 | Findings and Order |
| 1742 | cef276189ab0851f550b27e1248352cc9dae80153179f4afe7bf6adc7be1d9ea | 1 | Findings and Order |
| 1743 | d6a13b18ff57bd822128fbb2ea7c85bc8bd1310af34e602caa28d7ff578284fb | 1 | Findings and Order |
| 1744 | daba0e8f543808c90508d43096a7db9af86449c3cb06467c80af86184aeaaf87 | 1 | Findings and Order |
| 1745 | 7531f5faa9a46a8b8d02e8a903e7f51de2e6b4b2e5e1e04e04562dedc58ea2b2 | 4 | Findings of Fact, Conclusions of Law and Order |
| 1746 | a287aead124079afaa95de6df329c0d367e97053c746647b6aaab16d513df96a | 4 | Findings of Fact, Conclusions of Law and Order |
| 1747 | 1b2dad0611b6a00179f485ab26ad410f975bc6c5404f4da55d6a50decd1cfd3a | 4 | Findings of Fact, Conclusions of Law and Order |
| 1748 | 234981f7cdd5703d490d91b1ad6330f84778719921fb10538f1dfd9508818fd7 | 4 | Findings of Fact, Conclusions of Law and Order |
| 1749 | 3d22c0391be9fd7d274b93be9affe81763f3137c422b2cec58ff039274f0ed5d | 4 | Findings of Fact, Conclusions of Law and Order |

**EXHIBIT SHA-4 | p. 53**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1750 | aa26610fccdb70cf7ef6489f0122b29ea88b8859e812f119a3524622fc7a171a | 4 | Findings of Fact, Conclusions of Law and Order |
| 1751 | d1f40f17a2fbfe1c3106fbedd59b1ec351d4a45e4667b07666cecef813eeffd3 | 4 | Findings of Fact, Conclusions of Law and Order |
| 1752 | e9d561d9064be2a5261a9981b4d306738b2b25af138f0335c0f8297b4aa861d8 | 4 | Findings of Fact, Conclusions of Law and Order |
| 1753 | 0f4e9d8365dc037478592b92d4c9ab09029551fa80287f4e998ee244b6b370b5 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1754 | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | 2 | Findings of Fact, Conclusions of Law and Order |
| 1755 | 52154e395cd6dacaca29d721321ef612c1ecb01c55cb6d6f58ed3511ab2c85c6 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1756 | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1757 | 70ecb973e89097153caca142efa132cb7f1211bcc3d4e622b422194c8988341f | 2 | Findings of Fact, Conclusions of Law and Order |
| 1758 | 0fc7ac869323502c9c386ec7c796b79e8080fb7718ddedc76cd53cb406618c91 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1759 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1760 | 91febe80bbbb3142955e64b2483ce811196b96f2798dab14ae6b04249da47cd3 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1761 | b466be556d912b37b549be71e27e0902e0ccc8be9199db784fcd86aa9ce377f4 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1762 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1763 | 6e8e2406941288c3871160b413a8413d6a3ae1147ba520ec001521fe18f7d6b4 | 2 | Findings of Fact, Conclusions of Law and Order |
| 1764 | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1765 | 15aaf1c4e279669f31638c5f817a3e24e2b38827a7a34b67ac242fce806d4a53 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1766 | 2ae28fdb4270f382953832cb5395d5836f25d0ecef60ff4831ad253261d0eeb0 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1767 | 2caa9fa25163824ee697684c0b5c1f99d57cc300058d242b561ec271c5cdf2fed | 1 | Findings of Fact, Conclusions of Law and Order |
| 1768 | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | 1 | Findings of Fact, Conclusions of Law and Order |
| 1769 | 05e23887dee632452bc76cf01d1e342be3f07080b3db951f83f0916d9d6abc43 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1770 | 5ed65aae6df92fba43e34f93e46c5baa6ba20ce1ab1e0f11f16dbd503821785a | 1 | Findings of Fact, Conclusions of Law and Order |
| 1771 | a9476a60b99cf12a7691993b2db34a44960b2071fe51ad7b557ac2f0ffc42e49 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1772 | ca5c750721902726baa848c1bdda71bac4043da919b60879f71fd8892334ad99 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1773 | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1774 | f39fa1ce367ae9fd07eebcb0a78ec38b8b0ac6445817e923c16e8524133b8114 | 1 | Findings of Fact, Conclusions of Law and Order |
| 1775 | 442e725347d2b0d8a4f1a19cd37b00e8bc156b59e60de5c81f8cb899d79ae356 | 1 | Law Enforcement Bail Bond Receipt |
| 1776 | 64b582ed904510943f496a0f773681befe643b23881b37fc7fda09d771b88166 | 1 | Law Enforcement Bail Bond Receipt |
| 1777 | e5456f1ccd7f1bf07c8ea14e90b49efefcc767d218b1f085e6685e1d69f62d5a | 1 | Law Enforcement Bail Bond Receipt |
| 1778 | 0c69f5297f18c10df9c24bebf203a6b9253afeb2ff4a43bd832885cb754ccf11 | 1 | Law Enforcement Bail Bond Receipt |
| 1779 | 321888dc598b9e8b7fc4d646c30e2074fb0236fc7162489bb7bc04e0809febd0 | 1 | Law Enforcement Bail Bond Receipt |
| 1780 | ddf37636a2cccb02d50f02cfa1fdcd7448a49cabf7c5469f27a9b53b3e25a27e | 1 | Law Enforcement Bail Bond Receipt |
| 1781 | 23c4818dea17db191f9fc01085d58f817e04e80a6a1b30a67f846871e7d26529 | 1 | Law Enforcement Bail Bond Receipt |
| 1782 | 6c1a3c20d31347b3781c5c4d8b18ac72a3e01475a80e709bcdfbb7ac3b4ab742 | 1 | Law Enforcement Bail Bond Receipt |

**EXHIBIT SHA-4 | p. 54**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1783 | ec7912eca5f01b31c6dc7f6d79aa1326ca9ee3a37f36a2332b666ac66b752fdb | 1 | Law Enforcement Bail Bond Receipt |
| 1784 | 43d2466c2006209f0d4edc2b6e3946d4b78bf6f522725b249fe516e9bfa8411f | 1 | Law Enforcement Bail Bond Receipt |
| 1785 | ea34ffd2b80b8408d4258c761fa3c5f76d83b6753290e6bf447a286cf6e82f76 | 1 | Law Enforcement Bail Bond Receipt |
| 1786 | 06385043a3f29718566e3523b3cdd85f95094b7744b8f7226198b9ef952b27bd | 1 | Law Enforcement Bail Bond Receipt |
| 1787 | 3cad9bad1b0a9d40afa5cb2be950c5ab02c3cb10a32acc68cf09099ea811fd5c | 1 | Law Enforcement Bail Bond Receipt |
| 1788 | a50a75fe6e8eaf2f5c1ecc6f77f7e7285faded6a553e173e98d7b72e84aaafdb | 1 | Law Enforcement Bail Bond Receipt |
| 1789 | 2e71f6522d98cf2c78a3a70247a30ad1985ed8e3e7b44954d04c46bd97bc5c68 | 1 | Law Enforcement Bail Bond Receipt |
| 1790 | 4d79bd101c25bac3546831ed350f59105bb21aee3b7da4d761db5191b9a3432b | 1 | Law Enforcement Bail Bond Receipt |
| 1791 | fa9ebd7bba45e57f782b9a65c69eab0bee2e41d5794abb87358498b09a017df4 | 1 | Law Enforcement Bail Bond Receipt |
| 1792 | 676f86d310e56778a683652d371ebb59a66675747db5f6172cd01c93503edd65 | 1 | Law Enforcement Bail Bond Receipt |
| 1793 | 9983728ed960d733ed29b40ebbe7ec6af8ebfb88e368e253f4ca4280b2329043 | 1 | Law Enforcement Bail Bond Receipt |
| 1794 | e9a506f36247665c685abb17049f2f68a1072c8f65ffd87b286bdebf9942706e | 1 | Law Enforcement Bail Bond Receipt |
| 1795 | 100120dd6b8a570874f736ecc1f6207b100781749d9b27f45c1a6e65c9073a17 | 1 | Law Enforcement Bail Bond Receipt |
| 1796 | 7a45bd1be82f7c891cae1e89a0b725987904261956867dac09daec507c137682 | 1 | Law Enforcement Bail Bond Receipt |
| 1797 | b3b3a29099a674739e2a4474e6d40d5f3d1a59bc8033dad378e66d0a53d7dcb1 | 1 | Law Enforcement Bail Bond Receipt |
| 1798 | ce4ed13a7e0906576bc9f52df1db08e2699ff85e4c9a3439e8a3db8162f1148f | 1 | Law Enforcement Bail Bond Receipt |
| 1799 | 2769e18864250e15bcef4b146af37d298d60b16547be12318556a85ec12b9897 | 1 | Law Enforcement Bail Bond Receipt |
| 1800 | 2a9eec10d17d8870609b173e24eb08de6209263b895ff81f386887b52a0a1f4c | 1 | Law Enforcement Bail Bond Receipt |
| 1801 | c318a48c72cf3972de8c55e8f8871554710e63cbbe69171455b2106187ee4e90 | 1 | Law Enforcement Bail Bond Receipt |
| 1802 | 4575128c5bc8f331b23e93ff3ce7e32630bb87e5329e82a2983bada318911123 | 1 | Law Enforcement Notice of Release and Appearance |
| 1803 | 23b31826107893fc4bdc37a6857b76d7741cec025ba698400a92575c23039e57 | 1 | Law Enforcement Notice of Release and Appearance |
| 1804 | d90eec4272c7380cb2a76b0cb6fdd8ee1d858f19a66f85c42238d4ccf957cd3f | 1 | Law Enforcement Notice of Release and Appearance |
| 1805 | 0a188fad865a6a42ef06bd02ba6a1e887ff81d9d6403008cdec58da9bfe00d93 | 1 | Law Enforcement Notice of Release and Appearance |
| 1806 | 907986344919aa5a1a70c0c733f36a73065178c54d3068ccb6d715fe17c96096 | 1 | Law Enforcement Notice of Release and Appearance |
| 1807 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Law Enforcement Notice of Release and Appearance |
| 1808 | e5e9676774685416f6ed78a360d53b19dce659eab743803e5c69382cd261b984 | 1 | Law Enforcement Notice of Release and Appearance |
| 1809 | ece36320c3421e006ef0fb12d7b3805528783731f1e6368e39bf19aef2831f6a | 1 | Law Enforcement Notice of Release and Appearance |
| 1810 | f885dc53f56164c61cb45ac84813a6f782ca557d2c15a7208ebd0a34536e20a3 | 1 | Law Enforcement Notice of Release and Appearance |
| 1811 | 7a2266a4b560770f6ea7cf93aa0945e3904e9876f14d0ae67472436cdefa8e66 | 1 | Law Enforcement Notice of Release and Appearance |
| 1812 | 78785b39c32afec03ab35762116167ec38caabd7762ad65733408f239095278e | 1 | Law Enforcement Notice of Release and Appearance |
| 1813 | eb47cec459f4c333e4f72d91478f78765d576d441586f59a986be18c37ad4ca3 | 1 | Law Enforcement Notice of Release and Appearance |
| 1814 | 209a99c2a820e43054fbe822cfab9d91361d13045297a1e13ae5fb95ba95fac9 | 1 | Law Enforcement Notice of Release and Appearance |
| 1815 | 75207be120249be75d78b95dd83538c62dace64c4a6de3b5ac98e0c68f389c9a | 1 | Law Enforcement Notice of Release and Appearance |

**EXHIBIT SHA-4 | p. 55**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1816 | 06ad745043a5b9c6659954794ad0f94c7ede82dce7beda859345b83fa263767a | 1 | Law Enforcement Notice of Release and Appearance |
| 1817 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 1 | Law Enforcement Notice of Release and Appearance |
| 1818 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 1 | Law Enforcement Notice of Release and Appearance |
| 1819 | e6d4cb4d19dd119cb144cb8f390704f4569fb5570bde7a22f6293aaf12026d7a | 1 | Law Enforcement Notice of Release and Appearance |
| 1820 | 09801605b5e0d3c444f0c85339cb49478c87d791c9f22fce4dba46c42197ec66 | 1 | Law Enforcement Notice of Release and Appearance |
| 1821 | ef898c0d56e8080ab6d6bd18934db1100efdeba7560956f393d675dca22da195 | 1 | Law Enforcement Notice of Release and Appearance |
| 1822 | 5aff5a99b986b193a1c9f9a832bf2adcdd9f14b439a530b45a08333c1d2addf8 | 1 | Law Enforcement Notice of Release and Appearance |
| 1823 | 86979bfe06ae218bdd08b992486397a28cf6e3724a1c06e74fcb644c256440f5 | 1 | Law Enforcement Notice of Release and Appearance |
| 1824 | 180c6a42d1046e06a6ec75ad69e9228e0064ae13f357a2330e019abae789fbb3 | 1 | Law Enforcement Notice of Release and Appearance |
| 1825 | b81c8692ba6d0397b32ea1f07ef1892aa5d83ead87e7cfcf4a0633730cc2b15c | 1 | Law Enforcement Notice of Release and Appearance |
| 1826 | 18ab8c5aaf3c5433cb9519755adad8be8d6f527978528b997a94063c9c4e27ad | 1 | Law Enforcement Notice of Release and Appearance |
| 1827 | d9657f458061695994273d3bddbbf9ef3cc2ae89bae41160b7a30c8dcc76ec99 | 1 | Law Enforcement Notice of Release and Appearance |
| 1828 | 02b00298092ce26d70e2267753062a00793991ce966585cf69e5908da1b64d6a | 1 | Law Enforcement Notice of Release and Appearance |
| 1829 | 8d761659b6c9a05cab606b9cc4cb72ed73077a3a05d6af00f3268a95aca6376b | 1 | Law Enforcement Notice of Release and Appearance |
| 1830 | 101f3e131d23fc7a42e3cca00e8782c60d2c488efa1671ebebc944034ab3f77d | 1 | Law Enforcement Notice of Release and Appearance |
| 1831 | 1b9f927dd749838938e6b1fab712c4a7de372cfe119724a6e74aa5c336572be9 | 1 | Law Enforcement Notice of Release and Appearance |
| 1832 | 2445ea5439cadcd48c832a044e1255fc3571c1f347d17db87ef643e4ed0df938 | 1 | Law Enforcement Notice of Release and Appearance |
| 1833 | 24c325a47e74a8519484e8ad87eebaa0e6b86e7118a204e1d09597a2e5af955f | 1 | Law Enforcement Notice of Release and Appearance |
| 1834 | ff9f069b7effae4e97f0f01a578faeb3778ced2ad93adcc031c3b65e669e9422 | 1 | Law Enforcement Notice of Release and Appearance |
| 1835 | 0208c0623d6ad6f62bccae5c0f19b854ec6137777905ce78d3dce035d4d7f184 | 1 | Law Enforcement Notice of Release and Appearance |
| 1836 | 51b85096e588088698e7566e1c2de6b3d616d6339c241b6dcb43e947f574bba3 | 1 | Law Enforcement Notice of Release and Appearance |
| 1837 | b4ac6ee773bc0f41f5d31dea88fc1677ac939bc81f7ca7c2e40651f5449ecfb5 | 1 | Law Enforcement Notice of Release and Appearance |
| 1838 | cf807e52d4ee4b44923f98691c3875c17db1c27266e8325cbacb7d08681abf60 | 1 | Law Enforcement Notice of Release and Appearance |
| 1839 | 17d8cfec35c13e22b0f18e4273cc75bb95dba2511d193e1ae24c7f930174fbeb | 1 | Law Enforcement Notice of Release and Appearance |
| 1840 | daa3868e018b77d4d2305e5670e34f57cb3795c1ba12f3c2a6c053d9267c69d1 | 1 | Law Enforcement Notice of Release and Appearance |
| 1841 | b9c5ea8d3481f6411d6d61f97b3c6c6bae716c9f1495f7434d56bf674680ccb2 | 1 | Law Enforcement Notice of Release and Appearance |
| 1842 | c40a9bd782b3142e0397c2b48d6f247f098ea62be3ed0826469706a762bb7248 | 1 | Law Enforcement Notice of Release and Appearance |
| 1843 | 7969805b60d17f66db4a4816581d4970d6477af20619de048747f0cdbd56bf89 | 1 | Law Enforcement Notice of Release and Appearance |
| 1844 | d533feca13fa9b1ec7c4587363b34fc5755e08895c1d69b9dcf1ece79146c0db | 1 | Law Enforcement Notice of Release and Appearance |
| 1845 | 23b813bc6212413b3af7e84922bc7625d956639e9c03ff4ac53ff99c33c0d646 | 1 | Law Enforcement Notice of Release and Appearance |
| 1846 | 5aeea3b9466d476a9183d0228356ce6068a410eeb78d6b3ace6e3edb70b28647 | 1 | Law Enforcement Notice of Release and Appearance |
| 1847 | 5ec66fdaae012f4bc4fbb16d71a4f1fc8f66f7ca2b3cb034460099243b4bc2f9 | 1 | Law Enforcement Notice of Release and Appearance |
| 1848 | 0215047b051e9c98403054c411e374a1356b29dac2128cbb04198adcbe4dd85b | 1 | Law Enforcement Notice of Release and Appearance |

**EXHIBIT SHA-4 | p. 56**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1849 | b922b163750ff433b9b45174c85e6cd46957ca4476543782d3de4507578afd05 | 1 | Law Enforcement Notice of Release and Appearance |
| 1850 | ea792d09ae5ac1a449bb7e3c30bbab38bf460cd954dce08c0d34258815f9eff4 | 1 | Law Enforcement Notice of Release and Appearance |
| 1851 | 4d162aa94084c4aaf2cd7343ebf4c44c3f38b53c3a1601886cefcc65a3d76d92 | 1 | Law Enforcement Notice of Release and Appearance |
| 1852 | 987e0ec8d97defd25071a7c0f972b8dae2e5108dcfe2d47a777407e9db1eed2e | 1 | Law Enforcement Notice of Release and Appearance |
| 1853 | 7f4fc82beb7a5378b97c71dcca587e95fa32cb18ef47633035e049f4ade437ec | 1 | Law Enforcement Notice of Release and Appearance |
| 1854 | f4fc486f3445bf174c12ad16fa8841626cc7c4993f36efa53eb7a9d7d04da090 | 1 | Law Enforcement Notice of Release and Appearance |
| 1855 | 5414c98ecf445c0895adae404c6fe75068f5916c2a06f9d064c1a1a591255b3b | 1 | Law Enforcement Notice of Release and Appearance |
| 1856 | f4c53941aa51106f28977ef8c794baf089946935d4834f150e8c5d1d060c0332 | 1 | Law Enforcement Notice of Release and Appearance |
| 1857 | 5c334195704a885adc908aaed5e4f2bc85b3b32627544bcc1d775170b38cb274 | 1 | Law Enforcement Notice of Release and Appearance |
| 1858 | ba74ac3dd0f7c0e60fde62e4034797f3e7cf801b735b7c61360587e40a16c9c3 | 1 | Law Enforcement Notice of Release and Appearance |
| 1859 | 76d7b561877193b436966bf1d22f3b5d3d90769015b932c0f7c03211d5c314de | 1 | Law Enforcement Notice of Release and Appearance |
| 1860 | b64f30bccecf32bc4ba910bfc2252e5c34435d49854b51dc4628c1960dd7bb8a | 1 | Law Enforcement Notice of Release and Appearance |
| 1861 | 2a509d6bfc4ce9ca8353152581cfe3f20a5b9846ad58965ab13095943780c28c | 1 | Law Enforcement Notice of Release and Appearance |
| 1862 | 9a82c44f5cf15b4805e68aea43598473b05167b9227bda377e2793ede04b07e5 | 1 | Law Enforcement Notice of Release and Appearance |
| 1863 | 05fff59cef491c52a320a10bf406185ace84921d06fd936b0dab513559f1e443 | 1 | Law Enforcement Notice of Release and Appearance |
| 1864 | 53956ec16fc8735689d342f4a64f259471c545c967d79ff6822525db62700814 | 1 | Law Enforcement Notice of Release and Appearance |
| 1865 | 0bdc595cd0bff56f9fa5f4637a93c1e9db1d409b74169d641d45409cfa83066c | 1 | Law Enforcement Notice of Release and Appearance |
| 1866 | 10fc58c93f2109e3b3c959e51ee05d5cc2096f0977eef3e785cefc514f1a7ea5 | 1 | Law Enforcement Notice of Release and Appearance |
| 1867 | aad8e57ade440e9aadee2586fb947a2e0555bc730cb0d87a194aa461a9bdaea5 | 1 | Law Enforcement Notice of Release and Appearance |
| 1868 | cc8ce20cc88a476826ec9968b801869c1013c5e683dffc31c78336e797f7e50c | 1 | Law Enforcement Notice of Release and Appearance |
| 1869 | a81351e99f200d9d6a61ae3914560aecd2c3b05384172207780ec5b9e47dfe28 | 1 | Law Enforcement Notice of Release and Appearance |
| 1870 | fd2588ccd44493a3ab5ef8f2834983e87bd305458ae6c87df773eb1c6f739717 | 1 | Law Enforcement Notice of Release and Appearance |
| 1871 | 2ab9d51b82c2ad62af44d539d035a552b251e6a53eb4eace68262294c11a5c9a | 1 | Law Enforcement Notice of Release and Appearance |
| 1872 | 7a89bc7d55024e73fdcb1af7fd0401f0c6ea2523f55a276d38066ea2d6ca2d5a | 1 | Law Enforcement Notice of Release and Appearance |
| 1873 | 21b86f1842cc4fc1134e87eaf36e4ec203fc8532e9fc61f849ed6cf255e987a0 | 1 | Law Enforcement Notice of Release and Appearance |
| 1874 | 795aec43b136712b1dceb4bc416fa32a3274137fd9ac44dd3a5882fbdc101813 | 1 | Law Enforcement Notice of Release and Appearance |
| 1875 | 16ea7694b6f6d605ef01d9d36cd6ab165669dff0d0fd0bdff8f32d62f01f250b | 1 | Law Enforcement Notice of Release and Appearance |
| 1876 | e700008fb6d78e2e7b40115595f3cadfc4b17c2fd6231b1d05262a8babc46725 | 1 | Law Enforcement Notice of Release and Appearance |
| 1877 | 62ebfca370fd18aa1cc29dfb8210f3d0fe905641222245f8203f69c1aee0ec9f | 1 | Law Enforcement Notice of Release and Appearance |
| 1878 | b8985027967fef726f861f8da2712b2a4ed44c37cafc35f823f76f70cfbd640b | 1 | Law Enforcement Notice of Release and Appearance |
| 1879 | 48d442281e19ca22bdd5e104e84d22704a10bf228ff58c8755d1c216d05653c6 | 1 | Law Enforcement Notice of Release and Appearance |
| 1880 | 5fde79d8ab1ffe664d726a374afaf92be8a9e78c76bc9661e318258b0efb5630 | 1 | Law Enforcement Notice of Release and Appearance |
| 1881 | 00077d69b2959c635c189ce8de538b3f0c3c473dceeaf7115885e680e84875be | 1 | Law Enforcement Notice of Release and Appearance |

**EXHIBIT SHA-4 | p. 57**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 1882 | 92514b74f7437c4199a13646588fd1a94622ca05237fa956956f51fe0a3c2027 | 1 | Law Enforcement Notice of Release and Appearance |
| 1883 | 5704f1c71c1d3c4af1575b1a4a00a01934e25dc945a3e9ec789187758b7a6b7d | 1 | Law Enforcement Notice of Release and Appearance |
| 1884 | 67f3455670a85ffff3e982bc5d878920d49eb1485c85e5e4495473cc95239cae | 1 | Law Enforcement Notice of Release and Appearance |
| 1885 | 68db30f363b17501d954e0ec388528b6fcc66b333efadd4bebb0cbb1bb6eb846 | 1 | Law Enforcement Notice of Release and Appearance |
| 1886 | e7ea3d242edbf398b72acef6a2227ec07f65cece09d0bb541683a219b641a32a | 1 | Law Enforcement Notice of Release and Appearance |
| 1887 | 063d220d052fcce781b5302a5e3128281d7de8880e6efe9202ea388a2a9f93ba | 1 | Law Enforcement Notice of Release and Appearance |
| 1888 | 67a90471996641698beff97ad9312cfa892619c5a422b3e0184ca2565ce1e33d | 1 | Law Enforcement Notice of Release and Appearance |
| 1889 | e1ef6c86508bc24df74852be0e7ae88f46ee6d1319b1b8dfe16ed40b96cce7af | 1 | Law Enforcement Notice of Release and Appearance |
| 1890 | 02ee7cc718d1a530b1cccc2bebd7ae852b3c0bd12ed7e44f05cbabc01f17832d | 1 | Law Enforcement Notice of Release and Appearance |
| 1891 | c25a2b89314612cb0d5dd30d73e80a344788b6ef47655def065120c09aee2c41 | 1 | Law Enforcement Notice of Release and Appearance |
| 1892 | 419aed8d11eb6f17d3fa923cb2f8987ae3ea3b34ddd641b962686b67302c0307 | 1 | Law Enforcement Notice of Release and Appearance |
| 1893 | d4f1755d2d49e0de10a0d1b7fbbd6abe9e1e4d154ce14bf59e3763b55e7a0cba | 1 | Law Enforcement Notice of Release and Appearance |
| 1894 | 44a0da301b95c417c073ea340aebce62ea81a3826ace0c4d07629fc71816238b | 1 | Law Enforcement Notice of Release and Appearance |
| 1895 | 9fe088022014053414e41bd5e22ef9ce5cbff2231408f758b439a3335db678d5 | 1 | Law Enforcement Notice of Release and Appearance |
| 1896 | 780641f70fa7e85af103b0cf081173c9376f004f4a85abf3861ecfda06640872 | 1 | Law Enforcement Notice of Release and Appearance |
| 1897 | f03839b8850fbe0f7b1ed694ec8424d6f5110619c164953c0f4c4ce0722011e3 | 1 | Law Enforcement Notice of Release and Appearance |
| 1898 | 34fda1d907ee2b5b9d0bb5834a38aa0a266e08ae45e4f0222998f74d7b69d183 | 1 | Law Enforcement Notice of Release and Appearance |
| 1899 | 7439ef402b5e189cc4bf4e2b6a9b8a221a6fc4e0b6814268d2d84c491431110e | 1 | Law Enforcement Notice of Release and Appearance |
| 1900 | 151fb28ac5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b445ba2 | 2 | Memorandum |
| 1901 | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | 2 | Memorandum |
| 1902 | 64f53f20ecdc0e05ac2eb094d59de78fda4445d96a188848d7ec2d5b8db9174e | 2 | Memorandum |
| 1903 | 69fb7ee3a07e583ebaa190deba84232ba469d358583540ee085bad235aa44d03 | 2 | Memorandum |
| 1904 | a18ef200a4e6c8be41171f1e276afca47145e829b4ab17598b575c60cf39b414 | 2 | Memorandum |
| 1905 | a26d807ffd491f9e21ba08b77ef711a3e32f2eb675db72fbb593286db7837ba6 | 2 | Memorandum |
| 1906 | c935c8442f0c14531b65658554cafc90fe8a739553e6b6a96017df3071bc52c7 | 2 | Memorandum |
| 1907 | cb6a1e48e399a30cc478078848e20cbb62f7f4993473f8c68bc61e75e70921d9 | 2 | Memorandum |
| 1908 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | 2 | Memorandum |
| 1909 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | 2 | Memorandum |
| 1910 | a1d349936703a88d24a43eed1a7765e2688fd7822441f4a152dd529db436657f | 1 | Memorandum |
| 1911 | aca6a7fec43847f6ec8bf348b6fa2ec6961bbbfe6289697ef48e16f9a99ed23d | 1 | Memorandum |
| 1912 | b3a9cd836437e1e6344fd31ea076fc77a9afb27c0fea51d001988a9ce304d205 | 1 | Memorandum |
| 1913 | 32098cb575763d0e6e031909cfee98f4619007155a3c6ce04b251ba12db720b9 | 1 | Memorandum |
| 1914 | 69d1fde2fdbaa0ba72068b36acafcc590732953a5c2ab1bb94fe867f23880bc2 | 1 | Memorandum |

**EXHIBIT SHA-4 | p. 58**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 1915 | 7b0077aea2c29a9fbc92e4659e5b6e068577e68d18ebcd860b15197ec4c2f68b | 1 | Memorandum |
| 1916 | 7ee90797f446a4171de58ef8dbd0e0767f663a0e664db358103ddc1cded8e7ec | 1 | Memorandum |
| 1917 | a4aa4ab4bb5e1d367f0c61bec479ee495777a9f378037832ecfbf3c2c4b3ac6a | 1 | Memorandum |
| 1918 | d3eb455ce776cafd42675bbb9633fb88fd2111d7d0c175db81c532ce1acabbaa | 1 | Memorandum |
| 1919 | f57ecfa311ec1d31729780a19c3c65b7092071e76c20da89b85744d954b61f3e | 1 | Memorandum |
| 1920 | 27070655a2cb52545cb734342318e6bf426e46910d1c59fd1e410b155bfeebc1 | 1 | Memorandum |
| 1921 | 40a813e8142997acd94bf0718137e06381658530e2ff27d315d4441bbaec41c6 | 1 | Memorandum |
| 1922 | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | 1 | Memorandum |
| 1923 | e4e36d9cc1566f1c6c6a668aab4868bdd74c011b012078c2c124ae180bd38882 | 1 | Memorandum |
| 1924 | 2306fa7dc138e57c17f4eda8b129f80e1f1e240e6ff25406cd6769568c103891 | 1 | Memorandum |
| 1925 | 8a0bdac387fe8ad1e3aa995212222f104eb9f1642ad8d872293fee845e3170b0 | 1 | Memorandum |
| 1926 | f80de91c15874d313c0b69cb514bf151802d6b7b53f47efc89f0d332fdce9bca | 1 | Memorandum |
| 1927 | 419df41686486ae0020b5793329d0a4279b43c9c07997448275f7f1b63c08470 | 1 | Memorandum |
| 1928 | 536f4472a4e73f7a3db9c35f4e134ce3df9f861c4099bd56acf0771a452e9e81 | 1 | Memorandum |
| 1929 | 758bfc2a4880776b42e0301ab33394a320cbbc06af4337ae330c5304546194bf | 1 | Memorandum |
| 1930 | 31de78293c44068a4c93626b950fc6846f7c380e23fa853351a9b85a817e3511 | 1 | Memorandum |
| 1931 | a1bbf7fce8b4d5a1f55f0f4796ea5a45766623b505d0b7e8bae02ee4e5385635 | 1 | Memorandum |
| 1932 | 48ae545f659807849a4dd04686363067964d0541bf0cc94238d9e3dd8e5e7d02 | 1 | Memorandum |
| 1933 | 123845995aaae707eb99448118d788024de8da969cfebbf710a42024b16a02ef | 1 | Memorandum |
| 1934 | 6ff1af99f417e12511383ed729d5236bd4e3e17e2f33c702f20115d4bfd42454 | 1 | Memorandum |
| 1935 | 7c7a19364a7441de4975efcaae7891d76a4500b30a69a264605acda6ab173718 | 1 | Memorandum |
| 1936 | 0232d7826adcf09d6c08d8000929733d3634f5108e18631f2f5d85760db8307e | 1 | Memorandum |
| 1937 | 56dc41a6b8db34e01368d70c44aa43b9d0ad0cd440e466d059bdbfa350171eeb | 1 | Memorandum |
| 1938 | 5c07a5255dcc84f6a56dc78df096d817fd7c2bb1f499eefdaa97c51e6b72a166 | 1 | Memorandum |
| 1939 | 11a5c40e991db4eb8d72deb491fd9c9a2996d53b2139d23586bd88766bbb6b60 | 1 | Memorandum |
| 1940 | 358aab7d6e5da66175c177e3c1e3e4d048db5abda22eb8c97eac27c703c975e7 | 1 | Memorandum |
| 1941 | 3fcb80b2a5393fea94024b9d680eca8b7d84e155515930a7cb20d85246b25317 | 1 | Memorandum |
| 1942 | 8efcdd8843353bf68f2e0a55cb2062d610b420872f212d1c41c376c1611b37bb | 1 | Memorandum |
| 1943 | b7fea132292fc00fc8b1110d7caf416444af53e74f5ed6656771aab8a2efca64 | 1 | Memorandum |
| 1944 | c4056e3ce98cb4d864f925726f843932846cb61f0c3f2103c7a299ebcd424015 | 1 | Memorandum |
| 1945 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | 14 | Motion |
| 1946 | 9e769112c86fa8cf05467152a3f8514c10cf122f1944a83ac98b54112a47d194 | 1 | Motion |
| 1947 | ac1e03f11429c03930a1d69ca9fc3e174e79080fc986286a0f22c06b77a9a36c | 1 | Motion |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 1948 | c4bdc07d53d5406b867516d04b0524a0d661c26c9fa82a9fb591bf941b27f77c | 1 | Motion |
| 1949 | 0a242cf5b1547544146d6c06832b3913a52ac292b61a3566be540ea35e1a8790 | 1 | Motion |
| 1950 | 19680d908dbd5ec421a3ce8ca97d0e4c8ca97b89453059a4f47b77661b66ca90 | 1 | Motion |
| 1951 | 290ef88d7760fd0f18b3b3e83a4434ceb58c742362877917e6ced16f5e139ccf | 1 | Motion |
| 1952 | 3db381f37f09847c538d84e13de65863a412aa4ac4ff461374649eb845d837bb | 1 | Motion |
| 1953 | 62ea9220c0925f29b1d9e09bcefc2ba1fd8b66ce673bd6b3de7fbf9d04a99581 | 1 | Motion |
| 1954 | 69ac9bee57612561bc17f744372a73965b9d48e48f6e37308242937f20b463bd | 1 | Motion |
| 1955 | 9696b700ff00a7c769d45a64c8d1600cd57f331f53a6c38831ca8066337b2d30 | 1 | Motion |
| 1956 | ab03bba1f9397742041d322aadeaa392fae7bf5dbfa9b18441e4a8b34410d0ed | 1 | Motion |
| 1957 | be86133254b8a9480c1e1d54992bd61207ce0f55be386cd514b957aefa34c908 | 1 | Motion |
| 1958 | d3c5018a1f946c482c3c5d9ad4ca3dce5b03ccabca0d5aeba36369d93ccef0d9 | 1 | Motion |
| 1959 | e5dd5cdf84943286402f7f017202c0856126a716386cc875ea3c86fd84fecaa4 | 1 | Motion |
| 1960 | d1e0d64f74f9d34567b9012f69d7564aa7fc0662c27bc0451aea63023be04962 | 1 | Motion |
| 1961 | 27490277545c5e07be2b935031af22645c17b41d6fb7fa76ed0a8c5999b59b40 | 1 | Motion |
| 1962 | 5f6501c2bec538302afeba3b634c4396e29a8b5bc0ea961f3fa76e9d8fb39e71 | 1 | Motion |
| 1963 | 643b08c126e373d17b16ba3aa82b2bdfc0fc49a85a16ecb47c71b3934e36e3bf | 1 | Motion |
| 1964 | f0c0870ec271db3e4f65e5065c3f8731acc446f3ba7f8d87a6460e6ad6b16288 | 1 | Motion |
| 1965 | 044cbe9b8273a05bed57a95c53237de670bef8cdfaee5e55aebcfd0b48fde8a0 | 1 | Motion |
| 1966 | 0499ee24874d1d0527e3e46470e91637c4c532d6e294803477df46bba1fdf0a8 | 1 | Motion |
| 1967 | 0afb0617b13103b18eef76aadf148d5a0c7ba3787fa139f71ade1bf550d44dde | 1 | Motion |
| 1968 | 0bf55aaf471772d1d3facd3aad4784e524ec5c6031527dee33d68b0bfa1b5a4b | 1 | Motion |
| 1969 | 0ed0aee22fca2a47a450510fb073da7d9eba17e433e1a2f2100c784f3d350084 | 1 | Motion |
| 1970 | 0fbed44bb228df1743fc02c13175cb12a24482c176b1613e3140f5cdf3afe184 | 1 | Motion |
| 1971 | 126a797317b681c0781f428c8564025f236b8ad0d42a9157d01951642ac4ada4 | 1 | Motion |
| 1972 | 12fa4b659386d11429eaac597f3e643c388fa9a3411e5096ce24dd6724f719d5 | 1 | Motion |
| 1973 | 135884c7bd08363701408c47d4b345bb97117323a913ff544ea642c98a7a27f3 | 1 | Motion |
| 1974 | 198ede0a28780c03c856c908ec847dadea5922bc8d1ad0033d0cfc1effd8544f | 1 | Motion |
| 1975 | 22d7cd57a633a2bbfc9b793fa7be92f9d2dec6c610be15f0e55da5dd6292ea15 | 1 | Motion |
| 1976 | 23eb2465d10d56150228cc29692242998cde61e7e747fb98face38b67f203e93 | 1 | Motion |
| 1977 | 23ff9ee76ccc828d5f025097f26607e6005f735390fc4e0ebc1bc59b17bc9b07 | 1 | Motion |
| 1978 | 247d8a8aae9c817e9a9ae82d89fc38ef7f09111e09dcdc6b89ce2abb9e5df6bd | 1 | Motion |
| 1979 | 24e02c84bfa3f725b1f40a173a641319d575047742dec3a1ed7c011d20e9b5b1 | 1 | Motion |
| 1980 | 25ed589301050ccd3cbeeedca96947ee75473a91dd1aab8380eafc42f720e052 | 1 | Motion |

**EXHIBIT SHA-4 | p. 60**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 1981 | 2c16f103d9c5386369f1b4efcaf236ae7a61c1668ab7976252866bac1577732e | 1 | Motion |
| 1982 | 31aeecae6c81114134bc586ebd7c0ea453fe7ec2bfc1a5825252094051e1b65d | 1 | Motion |
| 1983 | 3ac0cfd79a8d2b850335f447f5f8c277c9377699349e768ad74b8373b511ec1a | 1 | Motion |
| 1984 | 3cb6eb77a246eea79e4267cfaeb1a01bb1ea5651f03f2ac6c067c4652ca1ce63 | 1 | Motion |
| 1985 | 3e5951badcc798fda48c1830f19f5d63ce23af2d11f8b0cb6de44b4b70bb02d6 | 1 | Motion |
| 1986 | 406325a29ef66341a8555de930860cb9787e1392792154b0183e9f9ba807b271 | 1 | Motion |
| 1987 | 4831cd4d5cd9d0f450e5d14060fce126cec84138d050765c83447d634406f7a6 | 1 | Motion |
| 1988 | 4909bbc4442edaece3b3b8367e672c412c4be0397281fcbe3d8b13f7a134600e | 1 | Motion |
| 1989 | 4b68fc036000a3de9158fd6ed565bcb1477493a4ef41b89cafe781b9156e7cfb | 1 | Motion |
| 1990 | 4fa2b8039a0fc07fd3eab01781b618df1336feb1e55c71591f285003de8f5275 | 1 | Motion |
| 1991 | 506a99ce8529bb5137635815cd53b645d3a8e6c02c7c5d1904b3bafd00a92c14 | 1 | Motion |
| 1992 | 516fba74cc4fd0d590e5efe607a333591f550f0db793c50f27d6aaf78b8ab4b8 | 1 | Motion |
| 1993 | 580d186f30fd86c34ea9a7feb506982d959b0fd1a247e296a5d281c12833d138 | 1 | Motion |
| 1994 | 585eb81ffea9395c23eda138d3452536584ac6ae761d4ed0c3927e26456667f7 | 1 | Motion |
| 1995 | 58fed3336957c20cf1d78f0fff1ea054766a93edb1b5fea16c3eb225b505d483 | 1 | Motion |
| 1996 | 5c45ce7ae07d670073b3f059f1486d1fbc7de475e0da7c3c32338750eedd5039 | 1 | Motion |
| 1997 | 5f86ed4eba66646f8a529023d9ac71bef4f522aeaf99acea14406bf661809a2a | 1 | Motion |
| 1998 | 613d67f351cb81d23bf4167187a776b973fd1068daced2cecee1c178224f32e9 | 1 | Motion |
| 1999 | 61b286beba4f97e66574cf85ee79233d4670686981919edb12b3abf1c225b509 | 1 | Motion |
| 2000 | 61ece597c3b5f960cae592f6479bd7ca2a8500c42bece0364189c6d8d59282b7 | 1 | Motion |
| 2001 | 628f132f75ef08f7b28fdef65ba3462aadbf5fb4506c9abb3a9df5ddc4a23199 | 1 | Motion |
| 2002 | 680c6208f6f261c82f5cfd75125f61d3a2cd1bfef701f81c52f62a196cb58725 | 1 | Motion |
| 2003 | 6884aa07d9863f13b24af612af843b75a5877117690a9ca2073678dfef7cb43c | 1 | Motion |
| 2004 | 69a471c400a1df041730e6ff29de22f689a72e0aaad74c4601a48f3c31cceb7c | 1 | Motion |
| 2005 | 6ca1fd1a7c859d610cc580a7251ea18b00ff934ae32c387fdbdf35f9f9e15b66 | 1 | Motion |
| 2006 | 7202f1152b58a960c2f7160ba94dcd55e9dcb6d72f75ec758c5a50e2b59d3685 | 1 | Motion |
| 2007 | 7242312fad25bd44389917dc21de79a32da926bdf91d304ae7685e975d899871 | 1 | Motion |
| 2008 | 727279ec7fd02593e5956ff6faea5dd1c4aeb3939f3a81d3e6b59b94ed03f8c3 | 1 | Motion |
| 2009 | 74a3bcc0aff302e0e43e31f282f28e1dc4a7e37a5cba50947e1abc8f63a78317 | 1 | Motion |
| 2010 | 7651c2492f2d3d0a52db189c6c0f47d3eeda917746d044493ea91fefafda5baf | 1 | Motion |
| 2011 | 771446b572e957dca5b924721fedac6f623df2c251aabd0cc02f911cd0d39532 | 1 | Motion |
| 2012 | 7adddbc68eff5cbd0bf306df67030f2c139761125f19a9595e39d3d36eb03469 | 1 | Motion |
| 2013 | 7b3d1b9ed10eb49b34d142680793b3fd20db4778103f1eeafc91a4a7074bbfc1 | 1 | Motion |

**EXHIBIT SHA-4 | p. 61**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 2014 | 7f2201e6826b7946fc381a3dbdb7428e9a2182e3d0cc2411d5e661429cda2f32 | 1 | Motion |
| 2015 | 833d0a40a768667a24f4ca87bb88096a3bf1564147fa0cad35052b168f98c41a | 1 | Motion |
| 2016 | 83bced5c92c4a07b6bfbbe202357e0d3153128bc1eead9ba9d8138bbb125f67a | 1 | Motion |
| 2017 | 85f1d461b3e5e79e259bcf504ad28b7cfa95561066f8e2efb9ae8f3c6b7f5f00 | 1 | Motion |
| 2018 | 85f2bd2292da447ae034096e9c1a784a9eb41fe43399ccb8b8c729ee42a56b4b | 1 | Motion |
| 2019 | 87fe66e4d24c181622f9e47c2e2be7a22476d3dd9f7dc16f2855ed9aec061403 | 1 | Motion |
| 2020 | 8b1b07f5bbcf9c49ad6cd40c7b0b60b1993a5ac6d14ddbca7c2509cded1613df | 1 | Motion |
| 2021 | 8b6582003edccc9a04ba700922e0b0a9d8d1e3e42174d7c01ae1b84a0f81c4e0 | 1 | Motion |
| 2022 | 8c7672d016a0118decf82120ed39756926179fc99edcacaf41185cd5bc29d801 | 1 | Motion |
| 2023 | 8edcbda0660c3638389388bcba59f8bd27cfca0712a5bb8eae5e76929f527734 | 1 | Motion |
| 2024 | 8fbff3be82d5d40437b2ffe31e9462a25e4a0b9e631fede57e5d0d497c8d5b1e | 1 | Motion |
| 2025 | 903eb08362334f521359224bc2a5af25df5b5f5a33610e93b6fef33090306491 | 1 | Motion |
| 2026 | 942a5f813e4f995954e85b6974ed3a291795be9cfcf012aaec29478d8de448de | 1 | Motion |
| 2027 | 9637ac40668d6537d3c2a7ae08be3ee2c431ad42659e4ac2913c6c51f623cf7d | 1 | Motion |
| 2028 | 971dde32985f5fd8fc3c32f244feb0cc4620a190260f1e580a03c44921e529bc | 1 | Motion |
| 2029 | 9b58dafb51eaf3b750884ec1e2b01b93fb6a4cdf382c2c576bdc308f8c8908bc | 1 | Motion |
| 2030 | 9d05bdc10f7dfc835da413835e8274c1c8e4be981f972b1ce892f223aecb7a32 | 1 | Motion |
| 2031 | a0f0799541e3c5334389fa29d8b7399daca194122ff01bd6ff5e2536b2524fff | 1 | Motion |
| 2032 | a135dc4847c7e70489cea6c8a64146b1373575dd97b563098a0711e7d293e589 | 1 | Motion |
| 2033 | a37358c94d2a5f57f67b52e9d1adf3126d57d37c4e6868243abe12dad1bc9633 | 1 | Motion |
| 2034 | a62600e3047e99fe7fde35cb9600def54862498362126420113cbfd41f90610 | 1 | Motion |
| 2035 | abcda45bb0ead60fb3e99ae0063eba6eb33a9b31b57a1b9a1b486eb00063f07e | 1 | Motion |
| 2036 | ac7acd3b3dfccead7d6224026f68cef5e5ffd00bcc952976aeebbab662ffead0 | 1 | Motion |
| 2037 | acb97a9b7e7c3bd9325d8e2fb0987cee6f38ce90acc2df41a7794f4ca8f98c85 | 1 | Motion |
| 2038 | ad5e6374730d31d4fbfbc11abc35ee0e0d42156b0925bf47217f43ec095f08ff | 1 | Motion |
| 2039 | af94733ed31dbc93d1f735bfe0bbbbedefa4231cae16fcc864961cb23561f129 | 1 | Motion |
| 2040 | b32b893c89bdabdda608b745e43673b99312120634d2c1fda943efa3524acf7b | 1 | Motion |
| 2041 | b4f02e8400c4a4869c7b29e2529cd79155509e69c18b39b6a732513b10f1e72f | 1 | Motion |
| 2042 | b916b4272eb3fba8671b8609b0f60e0df9e85301a52390c90d118ef795dc072e | 1 | Motion |
| 2043 | b9b6cbd6f159a8b542a291e184e916036ad56f4437f94dd095de714265c450ad | 1 | Motion |
| 2044 | bcb2fa809f55d9368192b386a3f827500407b4de20ab9a76146be26aecfa242c | 1 | Motion |
| 2045 | bd8cc5416990622fd7214a5786f870dca2f5bfdbfbc5e5aa437d2b6960bb040c | 1 | Motion |
| 2046 | bdd7fcb20610efd5d3f8b9abfb5f43c888d0880c5d2be4fbd174fa58e884e33d | 1 | Motion |

**EXHIBIT SHA-4 | p. 62**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 2047 | c5e3d4d1053d0684493fbaa507902559c533a7238a0409265645cab314c3d3c4 | 1 | Motion |
| 2048 | c6bdf236ec89562d95371d180236c0dc36645bf7b53c37f05e1e84532e544351 | 1 | Motion |
| 2049 | c7d2b20152be0a10d78885090cbb6fb1bf0c1a3f1c5949c40f17efbdb34e03b7 | 1 | Motion |
| 2050 | c7fab94cdac57cada4aaa6c4955eafeaf94ec09c7dc40024b56c666feac65209 | 1 | Motion |
| 2051 | c9439432b8b01a97c1bee58a5296eaf7698dab03869d4f3e9ba67891dedfc5d9 | 1 | Motion |
| 2052 | ce5f7334bc2c7c82a56e35715ea2f83b3745c372912291ddc607883b79be3ef1 | 1 | Motion |
| 2053 | ceff7e93276ac3ae1b3e94309bd915f5606c5b7af1a13db297657c6cf338e65e | 1 | Motion |
| 2054 | d404d0462d1535cf4952b6a16614c4744612f48a678dad4ea9d6215eec7f7de2 | 1 | Motion |
| 2055 | d45222f2e90ef0613ed4ab00a01b2427dafd71ff26396517eab50697c6f87e0f | 1 | Motion |
| 2056 | d58b1c8631d4f522bdf7c92d2dd97dac4a7470c024cb19355abe4edb709107bd | 1 | Motion |
| 2057 | d718613ed08f022d8c03213b5ed294dd3adf1c75aaca147f2c01555d761fd9fc | 1 | Motion |
| 2058 | d7fe17e6c9e4396855921e6b08ac239c345e71784968459ece6a8b79efca0380 | 1 | Motion |
| 2059 | d855ec598b70e46a3acbb702abaed0dd725bea12cec60876842a3e78a30ad6c9 | 1 | Motion |
| 2060 | d94f940364fb06b4a553f7156c5687d70458e1ae7707d5c7068708e81c71e584 | 1 | Motion |
| 2061 | da28e7ed49f88e2ba0f35e7fd4c496e8bce2cd03df0eb353d69a51c179e013b8 | 1 | Motion |
| 2062 | dc899493346d996e8a7ac123a927de244addde41f17806f426a8a260d85472ef | 1 | Motion |
| 2063 | dd8e2b369af150ac4728b85c863c58574b9048605149278388b157d4b328b5f0 | 1 | Motion |
| 2064 | df2152a217eb77954239348494df9893dccceb51e099d17e2ca4e6d089e14fa3 | 1 | Motion |
| 2065 | e29fabaa512a2bddbe71b20076e76edbdf4d11862a662d686de9f0bcdf86dab4 | 1 | Motion |
| 2066 | e36a7c18bc92bde7f07b803f497c87d6825ce3b3cb2b55032ea3a901f78a8d1e | 1 | Motion |
| 2067 | eced994856238caf221e41a122ea0ce7f62cbca003503ff83db9a7a91087b183 | 1 | Motion |
| 2068 | ed8d05de3c8e41bb51b230a6f31af7bf73a754cb0ff7215c86867513892e48db | 1 | Motion |
| 2069 | f50cbdbf470fbe45c31f7ea2edf91ee9e4d95056d5e70c58d63773348ea91250 | 1 | Motion |
| 2070 | f67411a9f374110ea6c0db64d5286c7ae461576d930311913d511768a3c4bde5 | 1 | Motion |
| 2071 | f8f79cad897e1a1e0be3b80e8a23738d028bc29b8a9dd5e26f4857a892478c1b | 1 | Motion |
| 2072 | f96fbe5304443d669b9b1efc66745eb6e6ca8e139bab0cd5717d71b0a4cbced6 | 1 | Motion |
| 2073 | fb0f21846d3b485f6764a3ab8533e8d3d3717591317c78a5fbd42eb4188f4e9a | 1 | Motion |
| 2074 | fbf9849e7a4e0273f5fc50a05510aaa70be8bf11a0ae8c8c6400a821d7935749 | 1 | Motion |
| 2075 | 4ddff23f726a2b08e7c8dfba7c592708d21d2013457f009e1f4761eb268f360a | 1 | Non-Cash Bond Posted |
| 2076 | dc5f667d1cbd084ff33d01fd95977646b7ff077e1f9ee64b14d5cdba11d93378 | 1 | Non-Cash Bond Posted |
| 2077 | 1c68e255a3593b7428dbd51b17b11d8bd451ebaab292cfcd40a6a20582e81a52 | 1 | Non-Cash Bond Posted |
| 2078 | 251b09a359e09ad7d6d8a8ec1f358a1c0fd2f92226086b4dccee290c7bfd7a67 | 1 | Non-Cash Bond Posted |
| 2079 | 29ffa4f0e0fa28b998024de9613cdcaa6703eae5b30b284163ab348fcf94c78c | 1 | Non-Cash Bond Posted |

**EXHIBIT SHA-4 | p. 63**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2080 | 2b5314ffed87b065a69ec1dbb56dc1d0315da01791fadad4f2195fb436169837 | 1 | Non-Cash Bond Posted |
| 2081 | 4fe0ad5f2d43f1dd4b226d9ce233f32fddc4fb8d21f5b005c9e403a4994f8211 | 1 | Non-Cash Bond Posted |
| 2082 | 997ca5eaf3b10fbc53eb67a58997044a4cc618d811aaa43972e9f03f28f49def | 1 | Non-Cash Bond Posted |
| 2083 | ee2f3c5caf915ee6ea9ebebf49a9eb70aa6196fe8cd7738e2b9478272812e869 | 1 | Non-Cash Bond Posted |
| 2084 | 340bdb02ada9dd2efbfd42efa841fb2a29df6a919271c398bce9f6ab4312ce2d | 1 | Non-Cash Bond Posted |
| 2085 | 3f21fa71fac9e165296847e0eaf5b4ef5a82d62b7ec554ddc09f958bc000dc67 | 1 | Non-Cash Bond Posted |
| 2086 | 9b06a0a9e39f44849087d49fd26a296b568d2a844cbd334db98781414644f3e0 | 1 | Non-Cash Bond Posted |
| 2087 | 1121c87bf9da55606f36b879e67ac80d9c3cd32439880b722da5b14f55c61322 | 1 | Non-Cash Bond Posted |
| 2088 | 4d0b57e8c8ab1ef56d1fcada49fa32e8d900ec3c1466fbf21e00399e912fb637 | 1 | Non-Cash Bond Posted |
| 2089 | 8513538b54d684d2b97592d714f93161f024450fa58d72d0fab1b91397ef87d3 | 1 | Non-Cash Bond Posted |
| 2090 | 3b05e053b5fc30edad257b7c5d8ad9976056db2d2d684ad34bed22857c25f87b | 1 | Non-Cash Bond Posted |
| 2091 | 8424adf4310c613f45fb6edb478f85f169d8402a5d9ec7be8db1e2b4dad7d5e7 | 1 | Non-Cash Bond Posted |
| 2092 | c61cbb7b1332929b035637dadf2e66ef7908f9e2b5781e78453aa7b2182a9b7e | 1 | Non-Cash Bond Posted |
| 2093 | 253dc0ca1d01d1d49e2feb1fff704a577b5f1be3fdc7dfff33b04145b9d8ec82 | 1 | Non-Cash Bond Posted |
| 2094 | 3e45c19c71cb9a3097f1ed74662392a0d95b06c87801592745e5cf133d7087a2 | 1 | Non-Cash Bond Posted |
| 2095 | a28ef5992b6bd53237fb384d0db9abecf0689d3cc873dffb84d72d4fc4f874b2 | 1 | Non-Cash Bond Posted |
| 2096 | 32a650adc800252eaa1f0bcbc3b045349955b018f0e9e38d902bc016d53124fa | 1 | Non-Cash Bond Posted |
| 2097 | 493eeb44afdc19b6f7db56e06b0c8ec23f7d3e280fda82c00708a4bf1e7fd9b5 | 1 | Non-Cash Bond Posted |
| 2098 | f6c238d893e5af89d41cbe51b78d4375219339316a47f8330d958b7886836ea1 | 1 | Non-Cash Bond Posted |
| 2099 | 371c4a2101f5f87fd57f260a72d6534613bb816956798cd557f106fd7ebb5aae | 1 | Non-Cash Bond Posted |
| 2100 | 4e0b2b31c5afab0b8cad0ddc8d38248f4b005379b652a19d4605a7cc0c2e5124 | 1 | Non-Cash Bond Posted |
| 2101 | 7e60dae926c8ba562903dc684d986715f21c4daecf8cad7aa0bdd0429df5cbc9 | 1 | Non-Cash Bond Posted |
| 2102 | cdd2128c15da336b427e86fb20078b849952a7fb15aa965e10004533dbb306b9 | 1 | Non-Cash Bond Posted |
| 2103 | e120e89ab328e674758007320071be8f4ba2c94e3a07bf2e5784330c3c38a694 | 1 | Non-Cash Bond Posted |
| 2104 | f5756ff4f9b5dafbab1ca459529b6fd3d83678beb45a26c1ccece82931d01c42 | 1 | Non-Cash Bond Posted |
| 2105 | 9902f009167d31d7fcb6d57a9dc313fc60de2ffc1345b05f5695fdafeb81eed9 | 1 | Non-Cash Bond Posted |
| 2106 | aef4fc0ab7d85d523b63df11937c937f412c32e59154dcb969797a73fa88d760 | 1 | Non-Cash Bond Posted |
| 2107 | d509b57d05b38f11427655dbca1d716370d9de0f55303e35aed80f647e38fdf8 | 1 | Non-Cash Bond Posted |
| 2108 | 546146d3029a8c4a56ed7175b89cd9fe17c5c5392923244831b2557b9fad9ce4 | 1 | Non-Cash Bond Posted |
| 2109 | 74e663ddb06f3472dbb1abd23fd27758d55d865f8462c85012d4ed2b6ab0e132 | 1 | Non-Cash Bond Posted |
| 2110 | beadd084025fc82a684bf2dfa4a7bed5c2c087d45f9657ebfb3d3dd7e5fceb4c | 1 | Non-Cash Bond Posted |
| 2111 | 8132ec565c89cd487278800643c813dc263a7e8edc93a5e0bfdcd8398b8f1a8b | 1 | Non-Cash Bond Posted |
| 2112 | 8afd4979a7e09b18ed232ae69fb8543ca0f916dc762a517a89fcec509ce8ebc2 | 1 | Non-Cash Bond Posted |

**EXHIBIT SHA-4 | p. 64**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2113 | b14b406ab250094cf0a142ed71defe8d78bfa01b12b6e4d614fc1e4986fdbf5b | 1 | Non-Cash Bond Posted |
| 2114 | 25377923537067977d11bfacafbcc3667418057e370ef4e7f11188678c0df447 | 1 | Non-Cash Bond Posted |
| 2115 | 43d1f3514288370165a6cde6df5bbb8edb91db9d2d1177bcaf10a124bd84b7ec | 1 | Non-Cash Bond Posted |
| 2116 | 5dbdc7156146d3cae1d9e058ce2030923f99998c6b70240ab4f59e9fcb3b4b53 | 1 | Non-Cash Bond Posted |
| 2117 | 5fa69bf3b6b3f8f393d506d6813c1fbc0664a30ca39396dbfc5f2d0dce65a546 | 4 | Notice by Attorney or Party |
| 2118 | 6ca083eb43caf0fcd038ca7741fab9799a4ae844b7f52b88cd8605657b8b5345 | 1 | Notice by Attorney or Party |
| 2119 | 05cad0dcea85e4e52b0f95c9fb99c6c640fdf2c8ad915af6603e44142a8c6c45 | 1 | Notice by Attorney or Party |
| 2120 | 31eb44b4bca62cf102f86501f50b43722f60e9709a91d0f07119d1671fff7160 | 1 | Notice by Attorney or Party |
| 2121 | a848090458d8d4188a36fc2e3cde035d265c5a4a7fadaec64655dc1fa95c7cf7 | 1 | Notice by Attorney or Party |
| 2122 | d57977eff3af5cb9d8c4a4702a8aa3a789d8487cbb78319c525be02ddd76ac97 | 1 | Notice by Attorney or Party |
| 2123 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 7 | Notice of Appearance |
| 2124 | 6611c0aaaba23bd7cf1576a065c6be336058ffdf46a1522ed55073b07d5f851d | 7 | Notice of Appearance |
| 2125 | c82ad24d44d37a2a223e0736ae9ada59c2b9d22d2bea3fd5b189ce038a5f6984 | 7 | Notice of Appearance |
| 2126 | e9e97d8e61ba76feb016ad3ff6eb6de024f45f16c71dbf7a8f5b015f0a35faae | 7 | Notice of Appearance |
| 2127 | 35f75fe31a665470b9a335cce7d48f6be1008029420735e961694b1fc783b813 | 4 | Notice of Appearance |
| 2128 | 69a0ff718150614f70f987da3f794e89cbfbf486143fa24b2f8994b3a3708aca | 4 | Notice of Appearance |
| 2129 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 3 | Notice of Appearance |
| 2130 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 3 | Notice of Appearance |
| 2131 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 2 | Notice of Appearance |
| 2132 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 2 | Notice of Appearance |
| 2133 | 92dfca43e576e26efb380db61f29af6769e9c0e910d620c969dc6fd70574e31e | 2 | Notice of Appearance |
| 2134 | ac6a7a8af1780cde1aee7d90585f0c208e43634eff529edc42a0f6f5fb277f90 | 2 | Notice of Appearance |
| 2135 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | 2 | Notice of Appearance |
| 2136 | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | 2 | Notice of Appearance |
| 2137 | e68833a2768946ddef98bf1b764cc1dd3ad52aa87340adc0bce74c4ff4520b18 | 2 | Notice of Appearance |
| 2138 | 81ccfb82cb9b0259a1906968e1df441e95b649630988bc7a3537f0326ba4fc03 | 1 | Notice of Appearance |
| 2139 | e76c47e10004969134f1e17274c5e8849eaf1a903de0f415fa8b44a35f288db6 | 1 | Notice of Appearance |
| 2140 | d5c0126b316fcc7595321c5ed9ad8e671d7bd0c0925f05ae308667e73e8f8f53 | 1 | Notice of Appearance |
| 2141 | 12d7b810f49232ca5aba8c55f5f772e2eee35e00c8bd8ce678e402cea2aac1d9 | 1 | Notice of Appearance |
| 2142 | c9fdefddc35c72f37857d08a40fd5e53b093f76dcfc8e0e15bf9f282d3753538 | 1 | Notice of Appearance |
| 2143 | 097e68d0005a5dabf98c878446763bb23eafbbfb03a567ef8645e46867930f17 | 1 | Notice of Appearance |
| 2144 | 1aeffe2f06d68f90d890bc40ca3ffef621e2eba7175e5bc340cd8ea6e71dbdca | 1 | Notice of Appearance |
| 2145 | 1cd29467f75d5b4e19de839c9598aca26c1bf198ef956d9f71d683e3199ef20a | 1 | Notice of Appearance |

**EXHIBIT SHA-4 | p. 65**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2146 | 3da7c6f2479d177e98d7686856bd48bd1f8b0b84da56ce002088f1b93fadc6fe | 1 | Notice of Appearance |
| 2147 | 7887c0d6c9df776731528f09a925b6e1cf1188165d25d57e0931fc10e699a95a | 1 | Notice of Appearance |
| 2148 | ba10dbd60a1037cb149dbad19830e1a1b1145b74118949646ecf354ced6390a6 | 1 | Notice of Appearance |
| 2149 | 1337755da01a52ca9212ca1d3e9fc33d7db077f761cdf9da5cb81dac3cea073e | 1 | Notice of Appearance |
| 2150 | bfd64156e6210e60f2aeafde75837e970f74144555caad807241d87a62d0001e | 1 | Notice of Appearance |
| 2151 | 84561f04b8343c397ef0d7d839a2373660f07b8eb60605aca0628ca19771c2b5 | 1 | Notice of Appearance |
| 2152 | df4f96fb51c8313b5c84b8b89aa65cfb3f1f9543ae5a4aa9f6f9ef8f616d2818 | 1 | Notice of Appearance |
| 2153 | 6ffbbc630c6996f29d9cd71bf3f1ba0a7058d1cebdaf188ec71cfe83b0404a5b | 1 | Notice of Appearance |
| 2154 | 960a828e1e2e486850f06e503028ecb2cfddda7ceef4450e6ead5b5f0e0bff50 | 1 | Notice of Appearance |
| 2155 | db0e9ccac217472912a2482dbf91a35ca37566c2e52daaae71c6b7999c4d1e57 | 1 | Notice of Appearance |
| 2156 | f81e6b4d4752529643461d98ed323caf4622cb897667015ba5ae60dcba388367 | 1 | Notice of Appearance |
| 2157 | 8759164f4040869a3fe4b48d7c76173d71b19aea3fd28c53fd953dff0aaba7dc | 1 | Notice of Appearance |
| 2158 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 1 | Notice of Appearance |
| 2159 | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | 1 | Notice of Appearance |
| 2160 | 12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362 | 1 | Notice of Appearance |
| 2161 | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | 1 | Notice of Appearance |
| 2162 | 66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817 | 1 | Notice of Appearance |
| 2163 | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | 1 | Notice of Appearance |
| 2164 | 24168f1f2e509286ac62ac12029d96bde5cf0c1e6752b6ee60d8ada03f149871 | 1 | Notice of Appearance |
| 2165 | 59087a962c0f52bcb5bb5d6c270742938690b44d026675de5bff09d40b685334 | 1 | Notice of Appearance |
| 2166 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 6 | Notice of Bond Forfeiture |
| 2167 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 6 | Notice of Bond Forfeiture |
| 2168 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 6 | Notice of Bond Forfeiture |
| 2169 | 06d650a0e635608f593706f6813db72ac5f2980e0e763487a474df225a5445f1 | 3 | Notice of Bond Forfeiture |
| 2170 | 39b83e9d95fcd15ab2e5d3747d3a6b8a739f5f0877200a8d0ee37979af690896 | 2 | Notice of Bond Forfeiture |
| 2171 | 0b51d9a75b206af1d4bdfdf5f7f0b99f607ae6aeb58c1577c108ba51787f8768 | 2 | Notice of Bond Forfeiture |
| 2172 | 452c9248f141eea119264d117414ff57f61bbbfaefcfbd3e1afdae0381d31816 | 1 | Notice of Bond Forfeiture |
| 2173 | a465e61cb704fe6159015a299d59f01ee00e857c7b36a99600c7f734c1b21de8 | 1 | Notice of Bond Forfeiture |
| 2174 | f903d4c596708244947151e692c02adfc7621182d3604c74e251466b8f84f54c | 1 | Notice of Bond Forfeiture |
| 2175 | 997a6423cb796bd37e0a3cdbd7faa76b2d9e310f94461f21d2516a820de5ac90 | 1 | Notice of Bond Forfeiture |
| 2176 | 3f1af8aea416453349bc705b105abc38523b249cf3b7f246f54a31fefbf038db | 1 | Notice of Bond Forfeiture |
| 2177 | 5e2a021ff674dfa3fb34031191a5a34e54d5e0ce34f6c99850e3e076e509ab73 | 1 | Notice of Bond Forfeiture |
| 2178 | 1fd1136a5ae69c0e5068fedf111533c283fb06da71a1aebe96b41cad9a15bb33 | 9 | Notice of Case Reassignment |

**EXHIBIT SHA-4 | p. 66**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 2179 | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383f89fcd1118 | 9 | Notice of Case Reassignment |
| 2180 | 37a88140be77ae585c6fa3c1fb1f071e4f6560ecb46776e10642865c7323f0c9 | 5 | Notice of Case Reassignment |
| 2181 | f66e6ba1a0c4a5fe5cc87a88d1a598d1416d9f8c16778e000483a08372484047 | 5 | Notice of Case Reassignment |
| 2182 | 240e3bd690c6a02700c56e3c3869c7fe92276298bf94f17d72194605da518a34 | 5 | Notice of Case Reassignment |
| 2183 | 3f93b34e06e830099d2b5fbb3ad06ed7608f9e3c33bf47958e5bfe870a67ed14 | 5 | Notice of Case Reassignment |
| 2184 | 08b10985b7a6277f7c9eaca739a03d8b01d73578558d016f1c6d3c55d5097a3d | 4 | Notice of Case Reassignment |
| 2185 | 157203c14f4a2584139a2da78083629d7072a5e5080e4236823cac0ec23f1c05 | 4 | Notice of Case Reassignment |
| 2186 | 8533375b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169bab87aa1b9 | 3 | Notice of Case Reassignment |
| 2187 | 50ffe267378935d33060222f652092632e218fffc3102f281a849e612fe08e31 | 3 | Notice of Case Reassignment |
| 2188 | 1458e80a3c24309fdd9df02093880539594030fe9fb269d9a3b4f0733a19b490 | 3 | Notice of Case Reassignment |
| 2189 | e10a90309aa93010222d433d7ca1656e58a37835562df00c035fc4a7a4bc7c36 | 3 | Notice of Case Reassignment |
| 2190 | 7eb8fc2a1a165fc3ce90cc3913d3c6ced584ca02be5c8edf08a1a10a79fcab26 | 3 | Notice of Case Reassignment |
| 2191 | 19acd3d5a6936fa15c42a2a3c400055a44f17207f2fb3520977fe480d26c6bcd | 3 | Notice of Case Reassignment |
| 2192 | d2809415cbeb8ae5a87e0664cad74eb0467a1d5bd40ce77b6d656808d2513b11 | 2 | Notice of Case Reassignment |
| 2193 | 18039a2f75918c3fd3b552e3574b2a9f64b64f955d62a97417ded6a66878b67e | 2 | Notice of Case Reassignment |
| 2194 | bd32c394419f8561d14b4193f83d5d42741454e575b61d108b4bb2a28b48b279 | 2 | Notice of Case Reassignment |
| 2195 | ebe7431e3670b193d07781afb68e82a0c82858cd23aea293bae7304d6f78371c | 2 | Notice of Case Reassignment |
| 2196 | eba4e48704415d9769fd89d36cf6fcb28195cf3b0d49dd2260296ccbd9762d27 | 2 | Notice of Case Reassignment |
| 2197 | 64f98d1ac5912c0addf39519150663ff02120b00d45b12536d7e5d9d3fa5ed4a | 1 | Notice of Case Reassignment |
| 2198 | d7d11b896f17b4c8c67db546cf478d64d836e2286b1fc39b79603f258230b89a | 1 | Notice of Case Reassignment |
| 2199 | e75edad3051cf29c5153248ff7947f189a1c701b59d4dbd005e89070c599fff3 | 1 | Notice of Case Reassignment |
| 2200 | bcc4cebf7f677901e9dabc4c64f3314a37169c2bc822589d5ad1755d66df8708 | 1 | Notice of Case Reassignment |
| 2201 | 131346a3f88db89be1fe5a16c6836b96ba5fcd1c9c5fc6bc103261ca3929aba7 | 1 | Notice of Case Reassignment |
| 2202 | 8234c66dee35fe56724862a49a53775a0b0173ea1cb5891195878b74ef70a8ac | 1 | Notice of Case Reassignment |
| 2203 | e35e9d331c3b66c30cf17d8ecb2ad5b1231971a4ff981165d58b1d043692eba7 | 1 | Notice of Case Reassignment |
| 2204 | 4c9c5d39b5b6a505d2d7cbd9d65308ebf34e1a73d6f9f18c871490142b55f001 | 1 | Notice of Case Reassignment |
| 2205 | 6c3b7f2f605a6ce5b8be9cb8536894cacf180ce007b0d72c1e0b596d8345484e | 1 | Notice of Case Reassignment |
| 2206 | c623aaa57782a2f9263c210910f75383adc144550e7858a5c5840302247e4675 | 1 | Notice of Case Reassignment |
| 2207 | 9a2331dffc20020086ef1aff09de510d5d607c68b18caa5534a0108877263f8a | 1 | Notice of Case Reassignment |
| 2208 | fcdddfbc2dca0a32b355874fa08890a3ebe1b74648fe0fc886aab91459eb275d | 1 | Notice of Case Reassignment |
| 2209 | 01d5f6ee49991ed1d816548bf16d0c653094c08053483d99eb8bd721ba823b3a | 1 | Notice of Case Reassignment |
| 2210 | 148e39b3b779a56b8fd0d58097c77bad59d2c6976d0e566e4d65b3b9481cca77 | 1 | Notice of Case Reassignment |
| 2211 | 5be30514dd2db5052c2cb5cab66f44e59b86a442c63e4e0f2a543d052da6c41b | 1 | Notice of Case Reassignment |

**EXHIBIT SHA-4 | p. 67**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2212 | 7509f431c8f3539fbcab2c289edc2a4084a956e4b2a5318fd6aa3f5dc87759f8 | 1 | Notice of Case Reassignment |
| 2213 | 80c6a28c8bd1802f94e12e730219d8ad7000a68a521684e17c195b82c00c0e46 | 1 | Notice of Case Reassignment |
| 2214 | 2341e213dfafe542ab9d22780ec27927e37c5c8ccb2c8a3b071a23a025b7af1c | 1 | Notice of Case Reassignment |
| 2215 | 9d9b59605d244e82e5cfa7da3c421de15866e0084bbcdb00905b9fea66515b96 | 1 | Notice of Case Reassignment |
| 2216 | 7e3e18ca32390744f37cfcf6a866c81b11266d177e07622e7f5d12bc28b11bfb | 1 | Notice of Case Reassignment |
| 2217 | 7f768c7c2ff346e36882c5e758522e206fc97c0078e62a501272617f62860fd0 | 1 | Notice of Case Reassignment |
| 2218 | c10900be2caf26259f6efd05ecbf643031bfd33bbebc077405c2c990bdfb6dc4 | 1 | Notice of Case Reassignment |
| 2219 | c5a54e0e55cf0fe6e7ffd7df3fdf2bafbb68a65590e3b4977964e91ae5be4726 | 1 | Notice of Case Reassignment |
| 2220 | 99e90da0e2ae864c3e6ed94baf6755a52366d07579f393799832ad775c350d21 | 1 | Notice of Case Reassignment |
| 2221 | 1cbc9f1cb8f9bbd9f9d8cb3441c3bb482f51e0926269618548a050d0e0b92cb7 | 1 | Notice of Case Reassignment |
| 2222 | 3c70c9ea42cc7481d33859c29482238a7a4555d0d3f664cb9699394cbe0b10ee | 1 | Notice of Case Reassignment |
| 2223 | 2bf9a4eed6e7a0dfa44b3030ec894886e98a4e03fce3184585af23289d557cc9 | 1 | Notice of Case Reassignment |
| 2224 | 80eae863e5df39900baedd5c1b685291dd01433c89c78f2bc2ce1bb3ecc6d68a | 1 | Notice of Case Reassignment |
| 2225 | b1539c2310b69368f4e8bedcfc820018e7d37a51e11ace42e609fe47831fc7ab | 1 | Notice of Case Reassignment |
| 2226 | e68064af6c2656233150e9cbd9ec7de6b50bf015c1c7ae3f350dd5709e8e7fbb | 1 | Notice of Case Reassignment |
| 2227 | 26bff9b304eb1e8653bcd5a65945a9fea3fb3b2962d45e906768063c1f794646 | 1 | Notice of Case Reassignment |
| 2228 | 3460bfb9c4cbf11f82def44573925e1479e1147934ee23728b676fd276ab3b5e | 1 | Notice of Case Reassignment |
| 2229 | 56c0b3faf4573c18369d72543c8578be046f3322052bb472e28fd9f60ecfd9fc | 1 | Notice of Case Reassignment |
| 2230 | c985c07f4df96745372c54ef7e37328fe36ea069e5a55b12f92380cc23909de3 | 1 | Notice of Case Reassignment |
| 2231 | 2892686f5278ab735f578de93a4808105b6dc7f77f73b018ff2102bdeaeded85 | 1 | Notice of Case Reassignment |
| 2232 | 47b486eadaf200f5ec8a57605314900332937bafa3ec9eb02cd659f47406f084 | 1 | Notice of Case Reassignment |
| 2233 | 7e4c331b60e2c96b96faccae5bdf53a3375880ce2b0b3ef473eeb2d8a7a88109 | 1 | Notice of Case Reassignment |
| 2234 | 926c26f21e639cb6f5f09b16143a3361b16b9c25286486191d72db33796d40e4 | 1 | Notice of Case Reassignment |
| 2235 | db23f71aadd132cf39610738c0c9e574c064fccf304b20b29bcb4d2b530e33bf | 1 | Notice of Case Reassignment |
| 2236 | 1bdbe2c2325a5240e65e1818c0fda37dfb8f039b6b849ef1e542271c766b124b | 1 | Notice of Case Reassignment |
| 2237 | 61630929836b0341c80e9a8e705228b6c938584ca56b4e7547c3631ddb35a63a | 1 | Notice of Case Reassignment |
| 2238 | da9ffc9134b9cf55fa44332fe56ac07fbfaab84f569702a5bd1eb7785dcd7271 | 1 | Notice of Case Reassignment |
| 2239 | 68efebc8086c9983d69585273e3d7194676eda9bbf8d2418d307d0ae5da8b1cc | 1 | Notice of Case Reassignment |
| 2240 | 85464afea58dfb432e75fdbba0d09a971b8bb8d522f1b224d8765b9fd6a4fd8e | 1 | Notice of Case Reassignment |
| 2241 | d1712c0992fa8546ce3021727671ec461c41710b9ad7b69be4febc2dde7840f4 | 1 | Notice of Case Reassignment |
| 2242 | d707301ea56a4910f7373b2d44a117ed2535eae6402950cdb47c83077e7940cd | 1 | Notice of Case Reassignment |
| 2243 | 7dcdccfa3c950c9e40b0f9d11691cf5ff20409d634e5119f0607ba4166c875df | 1 | Notice of Case Reassignment |
| 2244 | c3c584bf071558f5f1262a6798d78b502c9d021964a55cc2b1e55231702028c6 | 1 | Notice of Case Reassignment |

**EXHIBIT SHA-4 | p. 68**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 2245 | 02e26072b9ccaa4718cb49d8b54bd09a534b242bb9c0388786b0d91c42e0f206 | 1 | Notice of Case Reassignment |
| 2246 | 789629cf24f9ee4e422201267204c3bf95f2932f6e7fafd3a1b6098e86d48131 | 1 | Notice of Case Reassignment |
| 2247 | 8f742eeb46265129e1da6357622b2232f61f9d78158367c0dbd23e474584ed79 | 1 | Notice of Case Reassignment |
| 2248 | ca191064062f29c2f53c4c2ef16bab032aa71152f5fce4737db264051997d48f | 1 | Notice of Case Reassignment |
| 2249 | 1e6223348b6ab8999f08dc919b2c7f42284e3c03569ba4d4bec9b3361594d1de | 1 | Notice of Case Reassignment |
| 2250 | 73c3967f5f7146d6efae532beb69fa1c02424dc4563cd52a6a4781bf29a1b97e | 1 | Notice of Case Reassignment |
| 2251 | 9c6f279ad943c67f06ff6824776b421cb6c2d28a37e1cff542ee4011ac236e59 | 1 | Notice of Case Reassignment |
| 2252 | b559977e03453ab1da5aec3abb4957ac0f899afcfb86ae7eda7c486d94a0b7bf | 1 | Notice of Case Reassignment |
| 2253 | 0084e5665b3bf94fa0b4b8d52419e785bb29f275c362f218d77d7f8fb7bd8a89 | 1 | Notice of Case Reassignment |
| 2254 | 876ec93b242ac069f6db2b5a9bd5a39c944d31090686f7642c46fdc563d6c582 | 1 | Notice of Case Reassignment |
| 2255 | 04ed5c0c08929eed76fe743f39db6d57a99bb5317820a7ceab824f8e25db57b2 | 1 | Notice of Case Reassignment |
| 2256 | a75a1e1eaec73c328751090cd56b11c2b689868646ffbd1ea51856e7d0522e13 | 1 | Notice of Case Reassignment |
| 2257 | 12eec4c195ea06179c18edea322431a4be524cc8de358ae0c4c67fe55e443674 | 1 | Notice of Case Reassignment |
| 2258 | 949c1b272c9d87973c1b992e7802c42a4980e09ed5073038a7983dcaa9064cbb | 1 | Notice of Case Reassignment |
| 2259 | c6f396900811c2206a4c19cbafa39b007bfc0fc8f902eea8422f66ac9e3ffd3c | 1 | Notice of Case Reassignment |
| 2260 | f88583cc14523e49ddc391d1ad0a3a78062c0dc9aeb03c30289c465cfe5279d5 | 1 | Notice of Case Reassignment |
| 2261 | db497fb93546254bf879195f507327ea7b0147ba2612f29247efb35fb2e531cb | 1 | Notice of Case Reassignment |
| 2262 | ee81aba73054292a239b9c32382028a8a9d27b903ca82db8887d95350cad1c6e | 1 | Notice of Case Reassignment |
| 2263 | 38edbd5e45d4a843ec305c6a95bccab07337a86d34d140674ce744add3541f57 | 1 | Notice of Case Reassignment |
| 2264 | db60c8549c2ea6b194cce5c118786f1679b35f12a6d52d75beb9b550023b98aa | 1 | Notice of Case Reassignment |
| 2265 | 90c37787f768cda52e7399d200719e045a9f5e91dba7bb83984998e301c50c0d | 1 | Notice of Case Reassignment |
| 2266 | b0a2aea88c6c5142972ab3ff8b01cdaa147f34734b38451a1389e697db1d4cf3 | 1 | Notice of Case Reassignment |
| 2267 | f0af8afbde7c6d05f7f5a6283e12e23e40ae2aa8fb10a4de78e33b0bcc2351fc | 1 | Notice of Case Reassignment |
| 2268 | 64bd0920c1f6d96160f41d0378be4cacb17bff4e107e8de09ccec9a08868bd1c | 1 | Notice of Case Reassignment |
| 2269 | de0ee37b3b660c85bcb3450f985f97d279125f065b2c4155f61b6625afeaa446 | 1 | Notice of Case Reassignment |
| 2270 | 70946f44ab647bd0ea543e5a06b127a18a31b15136b706bcf58870ad9b2dfc97 | 1 | Notice of Case Reassignment |
| 2271 | 9870c127d21e6815bbb5c4b9ebcd98c52e8ee098159ac2f936ce799c985ebcf7 | 1 | Notice of Case Reassignment |
| 2272 | bb0d24f79db43c30f64fd97cf6b53cf6dbccafb0b94c6a5cd59919cb6f33a484 | 1 | Notice of Case Reassignment |
| 2273 | 8e9a57f399e8d068e749f9703a8cf79a4bf9c8abe44d128ecf4980aeb580d48f | 1 | Notice of Case Reassignment |
| 2274 | f5533bb0c2695ebd9bb26c353932074b6bbc77a9669a3f71fbeb3f95c843b6c1 | 1 | Notice of Case Reassignment |
| 2275 | f7cfb9aa82c2e3e01720527281df34e984288c4e0e1a2181fb5b2d2c0168f763 | 1 | Notice of Case Reassignment |
| 2276 | 72c0a4cd0676328015cce869ab97b07427e17ca24c2a43164f1d781e218c1c7a | 1 | Notice of Case Reassignment |
| 2277 | cdd335f66e1e2871159b57546657c520840d5c0c53e9fdccf6575b32f8ea4e26 | 1 | Notice of Case Reassignment |

**EXHIBIT SHA-4 | p. 69**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 2278 | 646070ce2f2b9f7a4b8378bc11240ca89dbfd2e77277cb92866967591a88e5f4 | 1 | Notice of Case Reassignment |
| 2279 | 97fb80f4422f724d34bd2eba1b6ebb47a4ad0f87d350951569c413736c3642ab | 1 | Notice of Case Reassignment |
| 2280 | 3dbf2ef55d1f0f1950665f5c608c1d95c2f2b2356c364498400abb7c8271694d | 1 | Notice of Case Reassignment |
| 2281 | 49c95aa6d691189117b55e5df0fd2c38451d15d9f08b90a89045f21e80fec1c3 | 1 | Notice of Case Reassignment |
| 2282 | 1e41564126d09734c4fc1951704187c25ceedf83b778708658980177aa9d37cd | 1 | Notice of Case Reassignment |
| 2283 | 8067787662b728fad4686b7b416a0d21aac67de55ae04a0e6c1252788581c5ee | 1 | Notice of Case Reassignment |
| 2284 | 1ad2c4b6d51602f8222f62a54a546883605ab9a5acec27403ec7e94b85708e8d | 1 | Notice of Case Reassignment |
| 2285 | ed378044ef51a6e6cbadcd10a70ec8cd865eede72de64d8789d92b721fc04a04 | 1 | Notice of Case Reassignment |
| 2286 | 33e22e158619618336ff925635849da6f0b7a132f518eed0e8eddf3e11203549 | 1 | Notice of Case Reassignment |
| 2287 | fd6d9eccd61ee0f776d8699f4bfd414d7f0b58231bca8a1acae873b5b3b2cf31 | 1 | Notice of Case Reassignment |
| 2288 | 5f350b871939e75c104ff3e8b708e05fb9b16cda011a5d1798768ff948e3663b | 1 | Notice of Case Reassignment |
| 2289 | 5fa72a8c2bd84d1a774ac6ebd12db6b332b3b3f77abebe45f681d65fbbcddb54 | 1 | Notice of Case Reassignment |
| 2290 | 840720bd678e868e599fdf7fcb5efb618d674c770eee4781f7e800aab89ba4bc | 1 | Notice of Case Reassignment |
| 2291 | f6fa39abfa8b4b5701f0d6a3b0f4d6be67b3769b32200ba80c99cd7872a3ac7a | 1 | Notice of Case Reassignment |
| 2292 | 9e3dbc438ab0636bdb5ddec7ecbccfba5280c2d44cfd2349860cc05932fff365 | 1 | Notice of Case Reassignment |
| 2293 | f855eba8a9d5ffc80cdc61002cd324568d4058974f2a68a52f35f5dce2696d3e | 1 | Notice of Case Reassignment |
| 2294 | 20c5cc54ebabbce446cab77f5593ed0598f766f5e31122b46be61cb2ff5fedc9 | 1 | Notice of Case Reassignment |
| 2295 | 7adfe0afe65f1607c3ec27e6dcce7405a570abfadeb9994d595c301a48fde29d | 1 | Notice of Case Reassignment |
| 2296 | 533ab91103eecfb640b8bb4777e82bb800277f0296b8147b7f69a11788e8f680 | 1 | Notice of Case Reassignment |
| 2297 | e1bd174a9103967654c72b9c06071c17b4542e3bf77a7d5fdbd199e1e4f3f931 | 1 | Notice of Case Reassignment |
| 2298 | 530e051098aeed056f68b821a1c471aa8c535226b9072595ea27c16951fa6018 | 1 | Notice of Case Reassignment |
| 2299 | 82c5ec26ec5fb2c823f498031d4e9776d9d2711b3a4deebba2157d8deb873655 | 1 | Notice of Case Reassignment |
| 2300 | 9bbcdf60a8028f484678675781c7d94253787847fa40542bd63a07cd5d903a14 | 1 | Notice of Case Reassignment |
| 2301 | f19d9211b27564ed692189e283065b9cb09b4ed5e359a13a3cd576d337540175 | 1 | Notice of Case Reassignment |
| 2302 | 13931b979866c6514158b356687b31f0cf909941e1829d95de705289d588b96d | 1 | Notice of Case Reassignment |
| 2303 | e49fdcf7417fb852a66eb423a3f929febfe9c6dc24478274bedd9fd04f8f86a9 | 1 | Notice of Case Reassignment |
| 2304 | efabd0a1ffa58553555a1ee100d22b59c5f0e76226f0d5a977e27fc25bcf9c27 | 1 | Notice of Case Reassignment |
| 2305 | 3011e062c8856f29ee1ee4538042b9255be7f987bc61248102910658ad3b0ed3 | 1 | Notice of Case Reassignment |
| 2306 | af11f9ef8310c0e70edbf5e9f58bf00a7ab1806624c62c26647e31e380a5fb4e | 1 | Notice of Case Reassignment |
| 2307 | 34e359e18a09be50d7db54ae8563a63cecd03668d69945ade1562d8a2615f7dc | 1 | Notice of Case Reassignment |
| 2308 | 84a978414b8f888710468388fd955fa152377d3775c0aa09fdeebef490246da4 | 1 | Notice of Case Reassignment |
| 2309 | 2a0b3f53e645062e41d58746b79280074db6a4d4bb3c63e2781c894f844af388 | 1 | Notice of Case Reassignment |
| 2310 | a1b6bec433ecb723b0203d32c9c1175a3bbc9ed33dd1b95313a5466bbc668e35 | 1 | Notice of Case Reassignment |

**EXHIBIT SHA-4 | p. 70**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2311 | 1de1b3649269e183b1ca9f6ce34848b611eb875a06af4314344993d371bfcaef | 1 | Notice of Case Reassignment |
| 2312 | b9fd99d94248538324b711f5043dd1ccfa071db2d32e40fd423c30e60ea14da6 | 1 | Notice of Case Reassignment |
| 2313 | 05470cbe0ada03aed3d8900f6f77d9ca028c0544adf2b1d1a5a29cd2df1f97f9 | 1 | Notice of Case Reassignment |
| 2314 | 54eaaa5fecdb40878cffc648231d8485170343261b870396b208c41b5d54f43d | 1 | Notice of Case Reassignment |
| 2315 | 46bcd0484dc30972d22fe1d3a32968c8a32e98e078039c72b6fe3e644094172a | 1 | Notice of Case Reassignment |
| 2316 | 51459d733280aef5389f73bdbcc7ddde772b4fb8feb43d735415df7353f9dd0d | 1 | Notice of Case Reassignment |
| 2317 | 151de6fc4d770cbcfcaf88545d97cedb6a47fb7280b4d374f44e352a42ad7146 | 1 | Notice of Case Reassignment |
| 2318 | fde15c1529947202e4f678862ccdef2e907e8fe05315a6a3d35b002e9662acf4 | 1 | Notice of Case Reassignment |
| 2319 | 5da7504eff0a7bc6be361463141d068593ddfc021fbfb6c5cc399897447503d5 | 1 | Notice of Case Reassignment |
| 2320 | 96918204e832dc4df0082ab59be89216adb27eb634cd51c99bfe8348177c3277 | 1 | Notice of Case Reassignment |
| 2321 | 06aed55245e5488ce0ebaf95195f44de5dbcc66a3473a980900a69f79076ad6f | 1 | Notice of Case Reassignment |
| 2322 | 319d185431469befc3b00081607e321611ee9810e24e6f56352c438d91286d8a | 1 | Notice of Case Reassignment |
| 2323 | 6f42fe0bd6dea8c5bd415336aa31a14363e1f8a5faaf68aa86e1b692b62856cb | 1 | Notice of Case Reassignment |
| 2324 | efca01d544ee0aa45a6adb4044fff3f3404356b6d7c4fb4c897f82fc44653613 | 1 | Notice of Case Reassignment |
| 2325 | fc046af00af00cec07bdc07138f813d0d8b9e24dc61762fb37c634517dcd6860 | 1 | Notice of Case Reassignment |
| 2326 | 500a0169bb03236cc654a09dddc8d70b4f2f2aa7dac0b370edd1908c7c44f407 | 1 | Notice of Case Reassignment |
| 2327 | 4560260b94ebbdef41060c572a776fd1e4fc5cfc6f69e1a21890a212ed42ba14 | 1 | Notice of Case Reassignment |
| 2328 | 6884cdd9b4ef6dde1aeaa8af5bdfe90c9d40a0ada3609033ae0d750f1b67f640 | 1 | Notice of Case Reassignment |
| 2329 | 6d3df763831c467fa86fa45705faf974f006125a5da363f69e614497044fefd2 | 1 | Notice of Case Reassignment |
| 2330 | 6988e7d1f4fc0d30e9a78ab24619cc92a460265fa397cb3714f73403c39fe685 | 1 | Notice of Case Reassignment |
| 2331 | 03f6e1a9020b4f0477a80fe5412c20026641ffcf4b79c39f3aaf95c8cd8796e0 | 1 | Notice of Case Reassignment |
| 2332 | d0a46b4ec677d7077935fe6aac61577ff204dbb238ef55c98125cfd2a35fbd59 | 1 | Notice of Case Reassignment |
| 2333 | d635bd2dc2c1f50bce5bf9e0ec11485447252c07455ea73c763c71ed974a3f8b | 1 | Notice of Case Reassignment |
| 2334 | 44ba289a3c5a97836984816a13a25f07a59e256e88f94a3fa909e8c08b69c31a | 1 | Notice of Case Reassignment |
| 2335 | 7fdc0288547999b3e29658d2d8034567b24d2db654437a5a1cc7c0dad742e86a | 1 | Notice of Case Reassignment |
| 2336 | a165a0fb09097df40101fc3fabe166a5c042a120643c813305a19c087fae9f8c | 1 | Notice of Case Reassignment |
| 2337 | b00656bcb8abfb5237064714f31a72b5ad97c0956ce0f36ca68317fc912efb55 | 1 | Notice of Case Reassignment |
| 2338 | 974d5d37a2b5ce50de1f489e18b4226e623b16185f16beb2600c8a143869fb19 | 1 | Notice of Case Reassignment |
| 2339 | be5847248f8ff4aafd1275ac3b1225e33af9fbe9a283e309be28f3f34a26d53e | 1 | Notice of Case Reassignment |
| 2340 | 2a406da1a3e5a95c60feccf92d27e27503448d844e22eb8bf4f62e37c0980a8e | 1 | Notice of Case Reassignment |
| 2341 | 4c233b4b5687d63821e85d24f983613ae21d373664dd7f4a5e155c026cd83a6d | 1 | Notice of Case Reassignment |
| 2342 | 7ede208b2592b874542b699a6a1ac89de7aad658a946df67698f9146cde1c838 | 1 | Notice of Case Reassignment |
| 2343 | 2efc4f1c0abaceb59bd6a1857910e9f6abfbc32dd5874cbd8ad4e3101727b53f | 1 | Notice of Case Reassignment |

**EXHIBIT SHA-4 | p. 71**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 2344 | 0f9d87e43bd09a34c06ac18aa7a65d7e4628e19f2b1d414c14cb15c42c66efca | 1 | Notice of Case Reassignment |
| 2345 | 1ed9c086675c896a3d4f5f2203c3b1d6f04a5b8473c1d3d6a15bb44c0a2c9d23 | 1 | Notice of Case Reassignment |
| 2346 | aacdbf3dafc075a997890477f4218caae9fe8a8c657e02ebdc97d36d6b59945d | 1 | Notice of Case Reassignment |
| 2347 | 9413bc16a5d187794d4e48d4acc8e4417294c38f0784f2bcd2b77ac28b347e44 | 1 | Notice of Case Reassignment |
| 2348 | fac3da812a61a46afe005dd1f4769c158fc001cdc6642ea19e0b55d7866eef8c | 1 | Notice of Case Reassignment |
| 2349 | 3171dfa3a3ed4a2a5d98833e0e28560a3fc97942ca4c05c26ba7f8fe363a2e5f | 1 | Notice of Case Reassignment |
| 2350 | 663dfaeb4e2aef4cf5624455ca99e858577aa858a4420a6463740607d98b70d1 | 1 | Notice of Case Reassignment |
| 2351 | 8c880dbac182cd296382c870de4f236a7cd2635feee4c4b7419373f3c488275b | 1 | Notice of Case Reassignment |
| 2352 | d8cb5aa71e155336a766dc7c5ac7729a668407d6699ae3359a614ff724ecf6f1 | 1 | Notice of Case Reassignment |
| 2353 | e29141f4130ca00913afaa48ca4c256f9c36386c9c9c0a13dca9096f8ec2c98d | 1 | Notice of Case Reassignment |
| 2354 | f0113e45612bb8e5605e9f8c61c03fcb9e9897b60badf85e2f5eaa27ebc894f4 | 1 | Notice of Case Reassignment |
| 2355 | d0a065318e861ab192442191db97658688ba0d8009fbf463425a680d1f426662 | 1 | Notice of Case Reassignment |
| 2356 | 369a5e9a704c420ea4895a98279186b0efbfd78a0f2d1763ae9cca1ee26b0d62 | 1 | Notice of Case Reassignment |
| 2357 | 466a53f76ffeec776d6456132383befeebc90c0cf0daca99b348b47f5f2d1d93 | 1 | Notice of Case Reassignment |
| 2358 | 6b67baf0c5fc94f2b11faa8e3920756b0b992f76f72512cd52b3980f4b104a82 | 1 | Notice of Case Reassignment |
| 2359 | a1c977694ce34301b95c93cc297b8ba800338c59fc6bdf4af468287eae9386de | 1 | Notice of Case Reassignment |
| 2360 | 35da2c2e39f260672dedccd60aee22918f574ebdaa9a2d1b78d6048f3e5e07a0 | 1 | Notice of Case Reassignment |
| 2361 | 3f565d0a97aa4a716c9a34509239629516666596f7e842a3a9983b0043434d57 | 1 | Notice of Case Reassignment |
| 2362 | 131bcd8f857a2ab6c0f567b73ceec91d920f75031e557b1d01e479601f521085 | 1 | Notice of Case Reassignment |
| 2363 | 7ab6fbdebe3bf4af2f17ccff79832799463c7a83aab962f53eaee57339ded458 | 1 | Notice of Case Reassignment |
| 2364 | d3cbb57fe913654be3f3efa388e6d617251d609c9d30d748ef417a83b281fa9b | 1 | Notice of Case Reassignment |
| 2365 | d6e8fc34b702a5f6fc92d90f6fc416add79e98900c1a585f86b4a244f4920edf | 1 | Notice of Case Reassignment |
| 2366 | 315907aadb0349b7777d821fe9755691b79c522b5166348d696e81dc07f72521 | 1 | Notice of Case Reassignment |
| 2367 | 44e33a82fe40c82608cb4d5697ec7fcabe82f37871d9a3ccb2ad1291fc922d4c | 1 | Notice of Case Reassignment |
| 2368 | 83c1fca5e80fc537a0635e79ff189ac8d675560dc86d0d18b2fd35a70f899375 | 1 | Notice of Case Reassignment |
| 2369 | cdff6badfef61ebda25e7b0fbf24ef6a590348cf0b0b04b97915ffedf7e6003a | 1 | Notice of Case Reassignment |
| 2370 | 4c7ef13b944b155a50f307b133b079cf7e97bee2e0898dc34ab9b54074ef3c88 | 1 | Notice of Case Reassignment |
| 2371 | a09aafd9c83e4e851e21a9e1576cb34fa9c81d15a6c2d57619b0d915e8a4be06 | 1 | Notice of Case Reassignment |
| 2372 | de1196eb86a9634c69a0d23df1d78d0d2559c66cf4a2af9e66dd3cae2895ae9b | 1 | Notice of Case Reassignment |
| 2373 | f78b25bd40e60c9461da9bc763a748d6b0d00a7817a6d30ec35ed0fe60fe1ecd | 1 | Notice of Case Reassignment |
| 2374 | 3fbc014c0229d37070fa6f799e124c4698607117824981a1006b2fc625a05380 | 1 | Notice of Case Reassignment |
| 2375 | 4a2638cb86a87b4dd643bc2bac74036f1e5f710e7d041cdc09f6ab87a76cafe9 | 1 | Notice of Case Reassignment |
| 2376 | 0d3cb49742e7ad6f6b6f4c96e3ac5b0b8cbe60d038bc89ecd7a3ad41672306a8 | 1 | Notice of Case Reassignment |

**EXHIBIT SHA-4 | p. 72**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2377 | 709d2b902b2adb381c5cee41929c1d60f35c6ede0cbc1102cdd06ddc3368cb68 | 1 | Notice of Case Reassignment |
| 2378 | 88d57cd6cd3d638e994cec2e2daf5a727388b78012209afdd72a38c5a8140153 | 1 | Notice of Case Reassignment |
| 2379 | d6994da74fb8edc8e59ded21bdcd84dc9bb2cd538e48cd629b609c0c3c8e5221 | 1 | Notice of Case Reassignment |
| 2380 | 3fef9dca566e75ae67cf61b6f454f49d1f202a4bd7142d67751b2522545c7f1d | 1 | Notice of Case Reassignment |
| 2381 | de338c429027f07605f240b35b0143d342e2382575dab8bdfe92d3dbf467184e | 1 | Notice of Case Reassignment |
| 2382 | b3fd39583b3df380d8e14c18e1334f149f9076accf830dbbfe823c5b73a85d54 | 1 | Notice of Case Reassignment |
| 2383 | d67ef9338219de10894bc4d74516bc7c42c10e74822b6d4ad5123f9a06d365fc | 1 | Notice of Case Reassignment |
| 2384 | 00236a981edff3a677d7ee8c61f356ae74cbe0e18d2058b26f1cc80770246269 | 1 | Notice of Case Reassignment |
| 2385 | ddf7a4e2ba06fe717a38acb4ab63ff87c9d40680ab69e66911609ecca3b34ca6 | 1 | Notice of Case Reassignment |
| 2386 | 5fb58618f942998ac3d26a37849778140febb74e72c12905e799c4cea11500ef | 1 | Notice of Case Reassignment |
| 2387 | 94e76ddebfcfd062022d618cd06a2ff92c82b121d9c9a9980bd78d2a9b2c5801 | 1 | Notice of Case Reassignment |
| 2388 | 1e846cca32d60fda96eb35defd8e29ddd782d3434cafa512149b401872827826 | 1 | Notice of Case Reassignment |
| 2389 | 345f4433fe76ae2a189ea3db24aa5a0de7af4c1ae1eedd5133d771f12d83b357 | 1 | Notice of Case Reassignment |
| 2390 | cace0acb16d36a7792cfe1f5a4878998ba5e5614f6d2c234df6de6738fd184dd | 1 | Notice of Case Reassignment |
| 2391 | fb7af5d5345f12390da22388d2c64e071196760975daa60a742dc0c6c9e6bf57 | 1 | Notice of Case Reassignment |
| 2392 | df7d7d2a66734c1e8d96fc78c816bb5849ae4b70e16b8868f83cbb8abf91bcf5 | 1 | Notice of Case Reassignment |
| 2393 | 8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8 | 3 | Notice of Evidence and Identification Procedures |
| 2394 | 8fbb56709049e7eb30ebb503f8a83982b986c5ce1c8181cd30c493e9ac75c51c | 3 | Notice of Evidence and Identification Procedures |
| 2395 | f3c4e00f4855278c07fb47272ebbea0e14384e1cfaee322cd8f31d2deaddb244 | 3 | Notice of Evidence and Identification Procedures |
| 2396 | 15f79fcc79b01d55f799f68535a408210e0c41c1f67b883f356f6af6523d39b0 | 2 | Notice of Evidence and Identification Procedures |
| 2397 | 39098dc8deda2048feae875060ff001d12a51e8ad7a4e11456597abc63984ea0 | 2 | Notice of Evidence and Identification Procedures |
| 2398 | 954d7b27530ee0deabb73777238cdbee1748ec10f63f357bc206537983f1bb0f | 2 | Notice of Evidence and Identification Procedures |
| 2399 | b3a43346d8162ea90051dd11fc767fbba28316c26fdf9a162ee6bfb3425a6cfe | 2 | Notice of Evidence and Identification Procedures |
| 2400 | 2a96c5d6bcc479772503f6b49dd5008ed77fb90bb2c7759e3df3c9399e65ea63 | 1 | Notice of Evidence and Identification Procedures |
| 2401 | 2d307ac074c0d542447c345bed885d4cde6a3ea8b84f6cbd69226fc02691c5aa | 1 | Notice of Evidence and Identification Procedures |
| 2402 | dd7f1de8c84a0463ca98dd96823e64807bcfc7eacafd09b102ada8b4efdcec38 | 1 | Notice of Evidence and Identification Procedures |
| 2403 | 758330887abb0a63ac0b23f26989f3a36ea1250bffb8d938189568036d758362 | 2 | Notice of Filing of Order |
| 2404 | a68c5bc46144c9c72c9ab8ff457c3cf1bcb7659d70d099e2d032f160af88a751 | 1 | Notice of Filing of Order |
| 2405 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Notice of Filing of Order |
| 2406 | 74f4a1430c865b2ebc552dfc41160ac3f309264d38fa3853d79ec514bc4df747 | 1 | Notice of Filing of Order |
| 2407 | bcef8d0f8e402ca159188590f25ebfdac0209354c9623d1c1da33f41f7a2ee7f | 1 | Notice of Filing of Order |
| 2408 | d95390a163b5ec32fd711d18e624e4433b1996f42f4b5434392afb378591e7d0 | 1 | Notice of Filing of Order |
| 2409 | dc0ec19180e92dfe4a3c6dabfb486867a5f2d520b7e1f8b7b4dbdf48ee2939b7 | 1 | Notice of Filing of Order |

**EXHIBIT SHA-4 | p. 73**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2410 | 4f345213803bd7546096e223600f6ac71af39f48fb8893e766a97303f9fb5d89 | 1 | Notice of Filing of Order |
| 2411 | 763676ac1479d760d8d394a7d5683a5e0463cbc8de3cb60b74f6cc569a85de4d | 1 | Notice of Filing of Order |
| 2412 | 115a441768381ebbc2d103413aaa24942f4848c8f2089de2e8b760d142adb507 | 1 | Notice of Filing of Order |
| 2413 | bf4d216d390e5c2f8ff66d236176bb5d23350453f3856f0fc50a1078b6b72885 | 1 | Notice of Filing of Order |
| 2414 | 5785c8d0c30892c8e615c6fc1619a9409c422492af067cc607b87c607ac67843 | 1 | Notice of Filing of Order |
| 2415 | 5ec30b3dfd59c5369dfa88b61da1bae0a2f646e2c49aae0c8b57e780bd9887fe | 1 | Notice of Filing of Order |
| 2416 | 5fc49c81b7f3df248ee1b2da15bbf79911b69a9a45a1664bf532d2adce912739 | 1 | Notice of Filing of Order |
| 2417 | bd4e26ca79ec3f31365a541f576001083c7925e80f60ab1aa4e9f3ad1699d5c98 | 1 | Notice of Filing of Order |
| 2418 | 06889c174b8430af983cd2bca5c5f27c2f2efbdef2b2349c5b7308909c001552 | 1 | Notice of Filing of Order |
| 2419 | ffec97614aac4f1a24d0356c8311054122406bac2f19f11394385cf8ab3c7337 | 1 | Notice of Filing of Order |
| 2420 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | 141 | Notice of Hearing |
| 2421 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 141 | Notice of Hearing |
| 2422 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 141 | Notice of Hearing |
| 2423 | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | 82 | Notice of Hearing |
| 2424 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | 81 | Notice of Hearing |
| 2425 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 78 | Notice of Hearing |
| 2426 | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | 46 | Notice of Hearing |
| 2427 | 640ba73bf7d7c2ccd8284c52640fdd8865b938ea7fd1ed312923441c1885041b | 30 | Notice of Hearing |
| 2428 | 3ee2a7096f315508c09b5d49bc2f519da3c4ea0e84b7703579668026ccf95129 | 24 | Notice of Hearing |
| 2429 | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | 20 | Notice of Hearing |
| 2430 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 18 | Notice of Hearing |
| 2431 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 13 | Notice of Hearing |
| 2432 | 8bad16c9c0f8add06c2d7107130bbea32a096fe28a399ad6b50bf30b249c4c11 | 10 | Notice of Hearing |
| 2433 | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | 9 | Notice of Hearing |
| 2434 | 6129031b86089a9e38a738fce405c48211b66536cacfe97829382b9d0e852369 | 9 | Notice of Hearing |
| 2435 | 6f2ad6b2db6c4412019ff90e58cdf3a00a78a659cb6c8b09bc070de036fc40ec | 9 | Notice of Hearing |
| 2436 | 71edd45fcbf3d864cfe45b7e1f0d6c727cc7705f94436bb56f5077d65d9a1425 | 9 | Notice of Hearing |
| 2437 | 75cbe8b3491dd9b1aae8aad6dfc8b11585ef498e04ae0acd1c224c869526c085 | 9 | Notice of Hearing |
| 2438 | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f96b6b86f7271bd1d7c58e5b12 | 9 | Notice of Hearing |
| 2439 | 9b1d762c5a48efa9b2667f46b6787370aee65e25750240f8e725a9acfd23db99 | 9 | Notice of Hearing |
| 2440 | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0d5ad813 | 9 | Notice of Hearing |
| 2441 | c6108ba6b3cbfe428c897c66c19bf122f080876c869dbd93f0eaac57edf3d1f2 | 9 | Notice of Hearing |
| 2442 | e7b1ab99b7e8ec15561b638b77844cac11bd27ebf10bc7ef37cfa9edb5c8701c | 9 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 74**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2443 | 713edd4364cca7f79da16643980e4580f724671a679d0c3072d2fccf2ced0153 | 9 | Notice of Hearing |
| 2444 | 546e876926bcab1afce4627d49422a4b6dda5de5cdd078a4e6cd8db9091aae76 | 9 | Notice of Hearing |
| 2445 | bdf75f0b0a08dc39473d43ee340680c3be8b40ca55b87f15563eaa4a8130f39e | 9 | Notice of Hearing |
| 2446 | c4365e65743c8d20b52419590159065d9fbe25e539488c059e76d8c143fccfab | 9 | Notice of Hearing |
| 2447 | d15380502d03fa8e01e3526e83c9f2dc65a3fefc2aa7e4f1cd11730f00ff82f2 | 9 | Notice of Hearing |
| 2448 | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffbb0a | 9 | Notice of Hearing |
| 2449 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 8 | Notice of Hearing |
| 2450 | b259db3bc5020802e372d77dc33cf799061789ee4c9469978fe243d7b9c15c95 | 8 | Notice of Hearing |
| 2451 | 70dc0e6c8f18e9e901df9275a4f5ecf397b5f5e9c441a21d4377afd61f776eba | 8 | Notice of Hearing |
| 2452 | 3316e3701b4f69dd6325123af5682a3709ee7cdee1c0bcd07feafd1875946658 | 6 | Notice of Hearing |
| 2453 | 42e085a9ee298e47b9427d633cd0715a9292cadc75307bec483cfa65c87db483 | 6 | Notice of Hearing |
| 2454 | 1e0ecaa687884ebac28b1fcfa4563eaae34c7e87022e390164a3953e6deb2c66 | 5 | Notice of Hearing |
| 2455 | b91280886268769dc642fe342c3f64d4233e682c204310cd9895b768cda3869f | 5 | Notice of Hearing |
| 2456 | 0eae913367408ae05f0cb4eae07a5a8ee849bff8c1e85c8946cfc7286a565a7a | 5 | Notice of Hearing |
| 2457 | 2987dcbf074ec3f1f6d9b784e484b7f3214d3b80689b50e7ebee8a2f37561968 | 5 | Notice of Hearing |
| 2458 | 4c7f4d0eae37ec7d34e8c33c21648912d9a37d000179eddb08bb2f3c2f3449cb | 5 | Notice of Hearing |
| 2459 | 54ad26ae83596c0ae1f092e3d10e7a76d1ca284319cbb09eb5dc156899ba8c7e | 5 | Notice of Hearing |
| 2460 | 616d7f975bb05decf75a1970a2e860f6921d2cf4f446782c1fb5d1a3ba1da980 | 5 | Notice of Hearing |
| 2461 | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e92603f1693 | 5 | Notice of Hearing |
| 2462 | d806fdc8f57bf361b5ef07d92dfe2bec2d88c4f32ebb341a40725d790860d4f3 | 5 | Notice of Hearing |
| 2463 | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | 5 | Notice of Hearing |
| 2464 | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | 5 | Notice of Hearing |
| 2465 | 018ea50fbdf426d35e87e2c41c20d1e185edce64d05a18008809de4c2c81a0a1 | 4 | Notice of Hearing |
| 2466 | 2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | 4 | Notice of Hearing |
| 2467 | 5bf955b8e894026e7adae25268dd30dae778211a89142a823519bd02712bd0db | 4 | Notice of Hearing |
| 2468 | 9d38f61d583f3831e2cb56448f3160e12c5dd30efebf10ad5e6fdeda9fbfb25c | 4 | Notice of Hearing |
| 2469 | c292840d1b32518eb96b7078276fbf4799be4ead2fa2ccad498d32ce0df135cc | 4 | Notice of Hearing |
| 2470 | c8180b0137c24632b1ef1d589f48047688dd836bd6532c92fa2ff234b97ae446 | 4 | Notice of Hearing |
| 2471 | 15a05d91064802fb5475fc00a7e8b2e813fec424dc907577e4d1ff2b9b0e4420 | 4 | Notice of Hearing |
| 2472 | 45ef43c9547b00db89e5e02fd6c525cca3d6f6e0722ddc98fb39c2208fbbe1bb | 4 | Notice of Hearing |
| 2473 | 3d3b3e6770d6ce78e1177300d4c1791fa8bb6d75e67e6e8c12fb48abb37d0685 | 4 | Notice of Hearing |
| 2474 | cd1c0c2f9299011d1b335105a6210657f4492060f35cc829f327d00151ef44ae | 4 | Notice of Hearing |
| 2475 | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | 4 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 75**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 2476 | 7fa1a7456e1acd855690995737da7c90be6bd9c3144acb0591f48478c383d925 | 4 | Notice of Hearing |
| 2477 | cb479e105c5f3d9d55e3afad2c6a45edcf19a97d3e467a82f3abb3259cb367e3 | 4 | Notice of Hearing |
| 2478 | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | 4 | Notice of Hearing |
| 2479 | 904afd6841947c8ce0aa34abdf42052fcf81cf532b04acdb670487a46f99aa20 | 4 | Notice of Hearing |
| 2480 | 0021970a5f9b78530ffb3297657169a9bf89c05cd0f6187c17e4e1a7bcd27c3f | 4 | Notice of Hearing |
| 2481 | 086830cf1209975baed588a1bf14bbaa22858e55340c4048733b2353fb484ce5 | 4 | Notice of Hearing |
| 2482 | 0d6e1cee2b2c8b6dabb1c44feeb93448bf498889fd38c41aeafcaae227d7d8d6 | 4 | Notice of Hearing |
| 2483 | 0f72cb63967416b739e89b9c647e5965019b1d2f2034ef8e608281ba9b4c5f7b | 4 | Notice of Hearing |
| 2484 | 1c02d9be7494e1c14be81c1fbbec34d8cb53386e8bffbd0eb2fb8167e554aac0 | 4 | Notice of Hearing |
| 2485 | 2452e919c6b231cac38fb579d6c2bf12790e7a5807e8ae26bee173022dd11d78 | 4 | Notice of Hearing |
| 2486 | 31eaaea548220bc6114585f18dfd74f65e2c637414d6ac29b0e2052b9c0642f0 | 4 | Notice of Hearing |
| 2487 | 359f8f18e7a804f4e02747f1d194caab7254e639c6e23c2ebdc4b042bf712c1d | 4 | Notice of Hearing |
| 2488 | 386f273ae1527d0079fc0800b09f63b6572521bf2a393ad4eba3218f85cf299c | 4 | Notice of Hearing |
| 2489 | 4114257077b0f70ad8d2e5ef9ca0d2a5cfa10ffb9ca31d13ad84b4c084feae8f | 4 | Notice of Hearing |
| 2490 | 417588d075b833991078321c55f4794070cd1804f81c451ff6857708126bd229 | 4 | Notice of Hearing |
| 2491 | 469c210820420053b85234a60e3dee44515e347ca2a738f53393c02b95c1bbbc | 4 | Notice of Hearing |
| 2492 | 4e3c5ffd13f33f36e6ceb3b5d84d5565f7b641d8872621a717ebc3541e613598 | 4 | Notice of Hearing |
| 2493 | 50cf08c5e58cf8911705e04d32139635c6cce2c82b298debb934d017fafec27a | 4 | Notice of Hearing |
| 2494 | 50e59ebb66e244ea7392819f6e206744f61d0eb4ccbdc51bc00f59cfef1feb39 | 4 | Notice of Hearing |
| 2495 | 534387c10efa68e9e8bf6bd66db01cab1351b052ead0c1b11adcc280a040b346 | 4 | Notice of Hearing |
| 2496 | 54f00bf326e5abcc6da29a5e0dfbabe86a19e1c7d7346584fd2c3a17a7aaca15 | 4 | Notice of Hearing |
| 2497 | 5560f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526bf924608c2a28093246 | 4 | Notice of Hearing |
| 2498 | 5716b0d5d05bd0f410efe0a3a5acf705ddb77b10b69f860b54a2583c1dcfb814 | 4 | Notice of Hearing |
| 2499 | 6092e1308f45bd2f626fea4116b973cf412fbab4d4def94354dc1d1dab3c4e7a | 4 | Notice of Hearing |
| 2500 | 6203c526e25034f1eac2d6787534f135c52204c82ab2e0998c3a4aa874a436a3 | 4 | Notice of Hearing |
| 2501 | 68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41 | 4 | Notice of Hearing |
| 2502 | 70da04cbf7912783506f28a45cc2917b1438b8aac7c3811ed139328d32fcc08e | 4 | Notice of Hearing |
| 2503 | 71716d772429a7f26215f760317934ecf4f064d0aa3fccb2dcad3088a118dc3e | 4 | Notice of Hearing |
| 2504 | 75654aae07b1cd3bcd7d139187c1796ef8ee015933d2721d440e5b09f199183e | 4 | Notice of Hearing |
| 2505 | 76ce17439f3e036a4b57e65b9378a0a1995f4f34277eef474fa0c992ddc33972 | 4 | Notice of Hearing |
| 2506 | 84b039cb72e4dd630f87a3c2384cad3e6ba9948f487c89e29e6b6a6b2491ea0e | 4 | Notice of Hearing |
| 2507 | 8b86625448b69ffe2bbaeda18829278daabc473eb65c5e54ac5e86b8c26406b7 | 4 | Notice of Hearing |
| 2508 | 8beae60472f04f0aa2c778be3e228663dc0d6a4ffb8d95b58384312c795f0fef | 4 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 76**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 2509 | 8c263d2f4878c2c191516d2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed | 4 | Notice of Hearing |
| 2510 | 92d6c0c7b17c088226ec1a2ecff1658e6829a9efb989892915c5c4a928e27d9b | 4 | Notice of Hearing |
| 2511 | b9205a39ee9d709954d5abd8e61e044a3bb637d5875f60dd60a8b30ddd36825c | 4 | Notice of Hearing |
| 2512 | cfe4bbb858d63b3f79ae86a1f0198a75497c52cfc595c65d044fb219622712f4 | 4 | Notice of Hearing |
| 2513 | da1f207be31e3cc42085ab6e7db691429fc59418cbf3e2ed7621819b258f00e3 | 4 | Notice of Hearing |
| 2514 | dfa83df973835c955789f569e3774d392625915e1020e394d4b2a8ab45ba165c | 4 | Notice of Hearing |
| 2515 | e4eaec3a640ba0fefd270f4a20d3181f3aecc3962d99dae79efdea2e2e04df81 | 4 | Notice of Hearing |
| 2516 | e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0dc60fff50b85379d00624f4e4 | 4 | Notice of Hearing |
| 2517 | f0c7b7822aae1e0ad1f6a08d7050901b3facf8541ffe036ca5ad8ec13ccf2013 | 4 | Notice of Hearing |
| 2518 | f48355a38d61c352f88339eddc564791a362b4702e61b225ac578902fcea7086 | 4 | Notice of Hearing |
| 2519 | f8f54096b59f17e8b8dca65a8e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | 4 | Notice of Hearing |
| 2520 | fc76e41f5890fd8bcb7dfb2266abd484a9774c08fa9ff5021e8e48247608dcfd | 4 | Notice of Hearing |
| 2521 | 0039b77dd2f3eb9639750baab425469ec48ac26e755376b90fe5c50d6c1885db | 4 | Notice of Hearing |
| 2522 | 203999cd93b3f51217b3a18fed480a8df0812a3129045cd57cd29fc03a9c5ecd | 4 | Notice of Hearing |
| 2523 | 32758cd188995bfecca016574d2c0516f7d0c5647e1feb5ed4d733e50029cbb2 | 4 | Notice of Hearing |
| 2524 | 3b4736a049553456b9feb575cd9628743f5b7716d0475b7cc0b5617f4a80e8e6 | 4 | Notice of Hearing |
| 2525 | 617ffeba62cda56cb4c293a4383a71b1cac94368298b83cd5237c7db740c5d0a | 4 | Notice of Hearing |
| 2526 | eea514646eb354e9fc28c278d65bddef57ef3ccbdd9dccccc2122042a8513dab | 4 | Notice of Hearing |
| 2527 | 052f8796c6c9b4547488112fd56ef33a89e27b2a9825d8a10926993a30bc8e7e | 4 | Notice of Hearing |
| 2528 | 24135c0c428d4e2cea0f728d31a4759c7ec015fbbec788cbfddd0ded4a3bdcc5 | 4 | Notice of Hearing |
| 2529 | 8c9c29e72f55452ef1ab17519a4d46a89a8bf6915590d977dc624900f11f98a6 | 4 | Notice of Hearing |
| 2530 | afde93f6997011e7c801036505c105e09d85d9778659c76374c0ae563b453bff | 4 | Notice of Hearing |
| 2531 | e4d23dd13e283f410e58c3a7210b626a52a1ad3aa3d02f67309ebd81b6cf8955 | 4 | Notice of Hearing |
| 2532 | f2cfe978166ac628b84240ef68774b2e2280f4cde40c3468a8d3822badbc2af4 | 4 | Notice of Hearing |
| 2533 | 30e9517d1e92f166c4da073aa7c7dd89b7282bd0c120f0584d27abe33b7e3843 | 4 | Notice of Hearing |
| 2534 | 3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d | 4 | Notice of Hearing |
| 2535 | 942141cf0eacc445797a592e26deae6270f2e78bb247a0ce8bbfa7a1c4603924 | 4 | Notice of Hearing |
| 2536 | c2e2a16e5752af966c562f98ce000c2eaaf4efe45b769cdfab0527ba59650376 | 4 | Notice of Hearing |
| 2537 | cae75e2f140aabf62acc782c1710872212033365ab15098410975fbd2de7fc47 | 4 | Notice of Hearing |
| 2538 | cbb79bdc321ecd2bf119544ca8b8baf98806d9ce8fa24468096c01065a02de59 | 4 | Notice of Hearing |
| 2539 | 10cbd247b167826480c225c97a43c05bf8d3b31959908944f86f7a7cb69c8d69 | 4 | Notice of Hearing |
| 2540 | 2a9fe3309277d101d04c5250db592b7d93b5d860677a766ed8e9f86bfca7e1f6 | 4 | Notice of Hearing |
| 2541 | 62ef8ee92250ef1597af0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6baa4 | 4 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 77**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 2542 | 7f930d228a02a7873f012cdf8f40f8cb3f72ce1b24ea7c5594ad5e86aa503e51 | 4 | Notice of Hearing |
| 2543 | 899b102c710946cb29e9468f49bcad3dfd9c4434a212815918879696d8c70640 | 4 | Notice of Hearing |
| 2544 | 941e92554e8e3d6b47df990c3d162bc6b8065359e92046e34e66b6ffb349c0f7 | 4 | Notice of Hearing |
| 2545 | 0fbcc4f68e9e422d61c8bd321e95047f0f77a459701d69f0053bbbcbb38c0daf | 4 | Notice of Hearing |
| 2546 | 7b6137dcb348881bb7e299517771053b5e4b3022a4defecb3623cab07c8f120d | 4 | Notice of Hearing |
| 2547 | 7e1992d6d2cf0f90fd87ff0695fe0fd6720e3779d19a0e235e3cad3b1d17fe6d | 4 | Notice of Hearing |
| 2548 | aac7dc79d95ba2264ff579f817efe1ccf7832a5bc40fdb17e5f3b233e7124798 | 4 | Notice of Hearing |
| 2549 | b41b3f55f8e2ff020fc1c67f0c5a24339897c9d560251943c1a2cd07e0bb53ab | 4 | Notice of Hearing |
| 2550 | cb34a19f72a4f03b467a92026e9a69b8acf43e5794c4a1911fc6a03bbc59314f | 4 | Notice of Hearing |
| 2551 | dda36e249dc8291c876c9805e42949b252b2e74d841fe5911398c8935a1cdbec | 4 | Notice of Hearing |
| 2552 | f4382dea6473a955bbbd269ed5f1c3b73b8337f30673f0d8f0e36c3292f0d7d1 | 4 | Notice of Hearing |
| 2553 | 5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e | 4 | Notice of Hearing |
| 2554 | d50e4be142e7ea1eb7bdec477dc5cb028910d207cad955e8377581592ab3025f | 4 | Notice of Hearing |
| 2555 | 31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ccd1d446 | 4 | Notice of Hearing |
| 2556 | 60edeb80ea44399a8b91a56dcd71285ed6c13d95402703f6a69d5176eeca1969 | 4 | Notice of Hearing |
| 2557 | 8c41c1bb1b8c0242a853c9edbde1fcd7535881c3c8137bdd0d915d66510723af | 4 | Notice of Hearing |
| 2558 | 74222750300549c8e90ecb27becb6f28c3c505c140f426f3c020223f0e414f60 | 3 | Notice of Hearing |
| 2559 | 75e5a324f5cc0768e8c433f1137c52bb36a8913d0f3a9072aac092d01e0a11a9 | 3 | Notice of Hearing |
| 2560 | 0e373545aa3e9bb9344de6d0efa2fb73d5ea6aaa16745d3fc20e9bf590466831 | 3 | Notice of Hearing |
| 2561 | 441d14be4632373f7e1d1610608cb00d1c385bbcd6407d2fe23213ab20f14310 | 3 | Notice of Hearing |
| 2562 | 5dcbfd8437461e7ea9e9323b84675c1106d04b4b784f1419ff71f50212ed3eec | 3 | Notice of Hearing |
| 2563 | 9edad4a61885afaa3b5af7a7d7b33694767cd6d1e260f32e7c316485fe06e65b | 3 | Notice of Hearing |
| 2564 | 703d620e394893a728c9ae0c337fe0c28d0a9483ac72a11bb7f518d5365e1cb0 | 3 | Notice of Hearing |
| 2565 | fe2263b9a32e5878c0d12829f5375953157f3dae9f2192cbfdbe46c05546e424 | 3 | Notice of Hearing |
| 2566 | c6817ebde95ff428ccf0c0a96542a424b89bff73f4661762758e66e2135ec286 | 3 | Notice of Hearing |
| 2567 | e9f84e71e46728cd72d7432bb1389cc98050f34c5adc90454c3d1fccb8afab66 | 3 | Notice of Hearing |
| 2568 | f254d88405f773bfbd54dab915c16da5274c8c800d2818f8799b3b70612e0483 | 3 | Notice of Hearing |
| 2569 | 0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1b920b28cae32438 | 3 | Notice of Hearing |
| 2570 | e94006d3a9b1c98a06c0286de5dd5848b9597a95fa8742298776eaa0318ec809 | 3 | Notice of Hearing |
| 2571 | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | 3 | Notice of Hearing |
| 2572 | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | 2 | Notice of Hearing |
| 2573 | 57fef5973914067347ef8247ae17f1d8506eb70edda5424315a593709fcff834 | 2 | Notice of Hearing |
| 2574 | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | 2 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 78**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2575 | 04154c9c17bb8f046f49554f7619b59398275cb6c21005d67052120f8c6df7be | 2 | Notice of Hearing |
| 2576 | 94fe7eb46f8efee62154ba69fdcdbc61ad7d410310fb3d382ae6add9fbaac0b2 | 2 | Notice of Hearing |
| 2577 | 450e2f0d630062d64bfb5077761262f744c87d66a76866b0f66499135a6e2b1d | 2 | Notice of Hearing |
| 2578 | 73dff15f47f6be08befd5f1c660c1ebc6a6dd2851d71bcd3370669f3536f7878 | 2 | Notice of Hearing |
| 2579 | 837860cdf02731a925244c312fbbdb3179599af682c8b5e073ce8c56f9c2cd1e | 2 | Notice of Hearing |
| 2580 | a62048184985057ef530bab147ff7814ab3f0bde7eb9edffa0d08850d394cd93 | 2 | Notice of Hearing |
| 2581 | d444b5f63747303d09b11bfa970e74ad10d004e7adc17b912677c4bb43aae9ac | 2 | Notice of Hearing |
| 2582 | e7a72bc2ff6ef5d742ad618f2209799283fb756fbd8fa12c364866c7cdab2a78 | 2 | Notice of Hearing |
| 2583 | 1e999ad61dfc5d4d196eb62aade2396f51de34c531d3c98b626f127132267bec | 2 | Notice of Hearing |
| 2584 | 2406cd6c5840028697de6d40e89c983de2bd21d9921ac31c9e87096c739227a9 | 2 | Notice of Hearing |
| 2585 | 37c7697ff1f032de450d5e8b92fa88a9b01479e44ef91e853ddd66a067216f81 | 2 | Notice of Hearing |
| 2586 | 6c06f6a551e8ee9b697d7976136a94af35446c3dbd76f44f85d4eb102d108451 | 2 | Notice of Hearing |
| 2587 | 155d83a41a60f9a52e632a620410b71808444fcfd98bc3b72f4e2c79257d5dd7 | 2 | Notice of Hearing |
| 2588 | 0d2963078fd97956bcefcfb2136860f0ef6488afaf5bab16403e4712d2ce1f3b | 2 | Notice of Hearing |
| 2589 | 1b555c72a4a1ca93c40105ff8ae48ba2f49eec03857d27f5ee40c6d6b616b1ba | 2 | Notice of Hearing |
| 2590 | 3f6354a5d75e1500c47820bced2b24130e9fad76af7b1ee45f010a272ecb67e6 | 2 | Notice of Hearing |
| 2591 | 89c621a20be94e2793986f0c3d1e35a3e99638426e256e8e5d2b917b1c006e42 | 2 | Notice of Hearing |
| 2592 | aa639b3e631badb7317396220d6960f24241d3ec0b7d7f94fc062fb659f813d4 | 2 | Notice of Hearing |
| 2593 | c91cf7413a3823bb88f78601cd34381064a93bc934f78fac03682cd2fccabd52 | 2 | Notice of Hearing |
| 2594 | ff15ee5a876c5641787f635dfeb49d0320ced28f562ab1e0a1494f59539dca86 | 2 | Notice of Hearing |
| 2595 | a8af9f7421f1498ed5375f2c0805b80e11a765b917d18d1debdc046524d5cc68 | 2 | Notice of Hearing |
| 2596 | bef63f1bc50981fd06072ed5abae15b50df2c8e91bf48509ebf492819f0e4de4 | 2 | Notice of Hearing |
| 2597 | 7fecc5bdcd3cdff1cdd22bee82bf9a0c59b7032f310bfff68663a7201299a170 | 2 | Notice of Hearing |
| 2598 | 3f9a5ac3497f12f0d7ad29dc183d071b9634838032e8b2e3b12072748c6013fa | 2 | Notice of Hearing |
| 2599 | 1a649e755e80cf003ceb5f9a6c43bcabfc8c6367a468936b8fd288d33d4cfdd9 | 2 | Notice of Hearing |
| 2600 | 32ea785b1bf743c9aa1a27b54490e282617504e00804924284efdb3ac560c297 | 2 | Notice of Hearing |
| 2601 | 66b630c5e1e77ab6af0c8e9d72a4fefd639fbaa822b876117c6d52b1eced3cc9 | 2 | Notice of Hearing |
| 2602 | bba83d208263371f689de160c31c02c9629af443f4d8ecf9e07cf7594a336a9b | 2 | Notice of Hearing |
| 2603 | cb11ffeac8ec953e02c126565ca5a3309368086f9fb4b43f112aca63d73f746f | 2 | Notice of Hearing |
| 2604 | 75263ef5281e50f762568ccc5855381aead94cd6eebbf4d64599b892f13676f7 | 2 | Notice of Hearing |
| 2605 | 17c3b1d34df43710bb2213a905775dbe2c14c22c344aa88e9952ecf6288a49fe | 2 | Notice of Hearing |
| 2606 | 7cae0725842d6769e26c06a22237dbec68113b82ca92db9cc85666a21793fc05 | 2 | Notice of Hearing |
| 2607 | 229b9a79949b00399d62b1d17a7a319831a95476ed39520cd05af8977e9c3043 | 2 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 79**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 2608 | dff4c423186cbcb56b679b5fd96fd5daaf0ddf341165598001287a8186bf30e2c | 2 | Notice of Hearing |
| 2609 | 7599fe14570a54de5fec6d4bad357f0b5cb09e19e2e818a670c6d562e0b6e2e4 | 2 | Notice of Hearing |
| 2610 | f436b17f18d3143a3bc0b91e3ecb33d7596026b973ccb7d8d8ecac5876b00aea | 2 | Notice of Hearing |
| 2611 | 648d47f2ad8455852bf1f6bf190383e51b77c52bbca57ad8fe4e10a12d1394f0 | 2 | Notice of Hearing |
| 2612 | dcc781a066be396904ae65e21cb98df54de945bb543adf84e7d69b8455cebd25 | 2 | Notice of Hearing |
| 2613 | 50665b297e55870704da7d375b918937b50bf39feea194f6399bb246a99fd491 | 2 | Notice of Hearing |
| 2614 | 654e17ab6057fdb91dd4425e5768c734ca73f48beab4503085e5223ece5ba235 | 2 | Notice of Hearing |
| 2615 | 76edf1b17ba838119559256a91a6d5e85dbc6ab0fa9c814e45dcadd93c506306 | 2 | Notice of Hearing |
| 2616 | b923558e116b088489d01f7c89cb5526de94e8a2ebbc9370494d981aebadbbef | 2 | Notice of Hearing |
| 2617 | dbbd774563cecc535d15a72d9133f1ed0358f7a8f20ef8d070d689af2993b39a | 2 | Notice of Hearing |
| 2618 | f215c8c309c795d3a36da88a52bbb7efb06b2b5bfc834cd6709004b388ad44bc | 2 | Notice of Hearing |
| 2619 | 0f72e6242e62f354dc23d0ab88239bd2cda9e8206a3440413831c9a922b57349 | 2 | Notice of Hearing |
| 2620 | 34e8aad1bb4bf552cda69e9b3b836e562acbc37bc10cba846997d8785c2268b4 | 2 | Notice of Hearing |
| 2621 | 509ebb076c6c62ddcd44cf0968925d6e25007a05bd511cac819afa551481fa4b | 2 | Notice of Hearing |
| 2622 | 5360fb2283e21403698d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1 | 2 | Notice of Hearing |
| 2623 | a21d7be6374de417940024f00f92e9b69b141b97cbd907464736ef6991998381 | 2 | Notice of Hearing |
| 2624 | d60c4d4dce97c1051018bddcfeb4f447f8165b2ae20b061f186c1abc2eac767e | 2 | Notice of Hearing |
| 2625 | 887fc62f14ff953e1f7ebfbb6bab0a69b8e285227931808f4cf676eaaef19c12 | 2 | Notice of Hearing |
| 2626 | 6cc8f02102c7fa4ad61abd87082bd7a89a29f9bb95dced5418b73a296b82d684 | 2 | Notice of Hearing |
| 2627 | 6dca709df1aa5c4b280072567208ba80017b2d19fa615437b9a388e60ac9d709 | 2 | Notice of Hearing |
| 2628 | f83722cce54c6ecb926f40c8552b0ae96dfd089f5dbf5557b0f6e41cd4993172 | 2 | Notice of Hearing |
| 2629 | 83679976a7d095e751ae37e760e2ba9d874a837211f1e263e800cf672c4fc494 | 2 | Notice of Hearing |
| 2630 | bdbf43b234269a1e3912bf932b13b68222522ea0707eb394152ed1aa8f9c9de2 | 2 | Notice of Hearing |
| 2631 | db246486dd7ff6befed59550f7602893f009cdd1304e12d8c9b68b82d7ac00a3 | 2 | Notice of Hearing |
| 2632 | db95a3c20e004462a13d0cbba3bd1d04971aad933f1c71b45d1f19fd3b243f5e | 2 | Notice of Hearing |
| 2633 | de6b9ba1218151a645cd1a58067cecf398d47f82cd45ff91e9ade9dedc72e243 | 2 | Notice of Hearing |
| 2634 | f9c9d933012da2dd8d7db9b5ae7584a66789bbea4a8aafa9af1065203780f8e2 | 2 | Notice of Hearing |
| 2635 | 134f349e59e029a5ee24ac9b1fe08c3413ac77f330aca7e59aaef240c309c4fd | 2 | Notice of Hearing |
| 2636 | 15ca30e97cc794094657ffbfa4e6d6bbb31a23e65df07b65deabe5941eb03f02 | 2 | Notice of Hearing |
| 2637 | 27e9ba81d5d323882ab5a451d1c36e1359654869d8dbd991e014b64bb8e51b27 | 2 | Notice of Hearing |
| 2638 | 8081c445036fba8e9c7e43252e7ccfeb5f980eca7dc6d76a7290029f68679b0d | 2 | Notice of Hearing |
| 2639 | b95d780468e8f207c3c098fd5c2339e2e7f92cfd017e4700f4eb326e51867676 | 2 | Notice of Hearing |
| 2640 | c78cdd467eac1da1c1c85fc260d9631b744e2a2aee08d7eeb0795b9184ca2050 | 2 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 80**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 2641 | cf88486348c9117629011737a876ef39d06245002d2df63251a671c661e232e2 | 2 | Notice of Hearing |
| 2642 | 33efa09a6f2fde5f817dc73f56bcff47bd19931f97a5ce4c8e0f314fc7a4e367 | 1 | Notice of Hearing |
| 2643 | c3e312b748e8b67238f205620476e7cd3e474b48921094f2d2215d61a145edca | 1 | Notice of Hearing |
| 2644 | 7efe03871d5bddfb0cf691a2fa88a579305177276134f425d9abb251e8367ca8 | 1 | Notice of Hearing |
| 2645 | 01f4d6799c6e9b98e33367ea5948f4b8453dee1ec0d6464bb91f56469bd8e647 | 1 | Notice of Hearing |
| 2646 | 82a4c2efc4998928792d29cc2b8b356423d53f70281f623bf0d12b006b2ec64f | 1 | Notice of Hearing |
| 2647 | 761712a05fd30b7c4cc2d2fac56b753e57c4241812108ff4dcd527ce717f33db | 1 | Notice of Hearing |
| 2648 | 7da1025b32af3ff1a3a8a5fb3674efd431937eb8df483df3d51b0d3232aecec2 | 1 | Notice of Hearing |
| 2649 | 44b4ba64533489005dcb60e72030bebafd8172c0b86f1212222d51f39d492504 | 1 | Notice of Hearing |
| 2650 | 83b938d0361bb6d08c4542113ed5a111155b69eae36a631f613d1edf4a86e177 | 1 | Notice of Hearing |
| 2651 | 403aab9f7b394a7a3528379fa22d89702708e3df11f92d2a53179edbeadf6521 | 1 | Notice of Hearing |
| 2652 | 6bc83ba237e4af9fd8668eb9bb4213c52df5ff852e0d0058cd2e9f892fba2ba2 | 1 | Notice of Hearing |
| 2653 | a92c2f32d14f3c9d6a54b871759b8f7af128067867087d8fe5aa4d4fec9bbe75 | 1 | Notice of Hearing |
| 2654 | 91f8c08ac9e53900b34e5d1bab3f654eaac91ab21670ff8fe8e6bce5b66cc5f1 | 1 | Notice of Hearing |
| 2655 | be9f4b8badad82416820b7e3f1622fcd6dd5e27fa0a05d277edb20960b85d292 | 1 | Notice of Hearing |
| 2656 | 5b556e2d78e2af51b4ba42d07918ff01d972f515c8375bb3bc815a3bf7caeab8 | 1 | Notice of Hearing |
| 2657 | 9b6f37bdc284f15577b0a9078bab394b013413e86acb9e59048b0790b8055652 | 1 | Notice of Hearing |
| 2658 | 17d7c36a99f71b32eea6d8b0653a0d8031b0eea3ce4e98f5a46abef276f0053a | 1 | Notice of Hearing |
| 2659 | 975f406497c98b76f4951667e1bea6b4997ebd06495a182252b69f1ccbe144fe | 1 | Notice of Hearing |
| 2660 | d81924a5aa45d095ce36456de76f4c95f65de39ef4a4399e0a0865b368f05c8c | 1 | Notice of Hearing |
| 2661 | 4132a8dddbabd94da052efc2ca962ffa3750d7833a99dbc1c9c308396993a3b2 | 1 | Notice of Hearing |
| 2662 | 4a35de10f9d6dd59a91a9e3c276ccd09eb7a03fc09818eb7f7594e229e861bb6 | 1 | Notice of Hearing |
| 2663 | 4ae6220729e486794b731d03a763bacf56c81bc9c27a7617472f69ecaf54218e | 1 | Notice of Hearing |
| 2664 | 29ecc256e4e8a251dcfd184cf80ba8ad7715a3cd0b5763005dac7e57cca5375d | 1 | Notice of Hearing |
| 2665 | f0a95893d1a12afb63c3cf2aeba0c323698e0f3edba821a7e849572ad7acaa2b | 1 | Notice of Hearing |
| 2666 | 50324a08fa5fa25c973ef654a57c8a22e1d3fb553ef4e8b40fc6e7a25cb5c274 | 1 | Notice of Hearing |
| 2667 | 808a85159e2406915be42802d55be93ac7a7c0223e9d1e112973dba59cd8c045 | 1 | Notice of Hearing |
| 2668 | b4786436d66f0d70c2fbcba47c87fad1fee55f42a7ac2832efcdf97938644c60 | 1 | Notice of Hearing |
| 2669 | 97b76a5ae26f06c98ab2c90be82757bda32847577d76936723bdf7ffa77a7fd9 | 1 | Notice of Hearing |
| 2670 | a197fc64dcbcf3f3a1cae8b8369ea7b81e2deddbe8c748bd8af979702c33e599 | 1 | Notice of Hearing |
| 2671 | d3a09d67560b45167a96f9d2dc20fb979bc82f602c622315548db668c620b048 | 1 | Notice of Hearing |
| 2672 | 0925f35418ed95fd92202a5e8681fb8cb7a04baf2fb81b3d7fb3431b45335f30 | 1 | Notice of Hearing |
| 2673 | 90077454bda8b71bba5c929dcc4a6d18a27c90b697b7b14b473a18a1e33142e7 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 81**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2674 | ccc39f27ea8102d4753c8c42697c054122033aa34eb452d97b341ab108925404 | 1 | Notice of Hearing |
| 2675 | 2d54722685a4c234c271c4477b215ddcaf04f44efeee32b996667b737c7bbfe4 | 1 | Notice of Hearing |
| 2676 | b408c545cceb6edaabad9e720711f6a8dd663937be35a6145e080054a544a13d | 1 | Notice of Hearing |
| 2677 | f1dd87a7619472092328a921ec8087b29949ef72d344cc604d59cc0c5cd508c8 | 1 | Notice of Hearing |
| 2678 | ab2a992afe4c70cf40bc8d4ba364147d5329e7a9939c0e25801d40f7b1ee9104 | 1 | Notice of Hearing |
| 2679 | e790a937aaa586338906b49b23cd802ce72338cd5cd69d785c9cf0811153e06c | 1 | Notice of Hearing |
| 2680 | 45878cbef73a85ae055997671cf975b3dd32fbd3313d494428775bf3afa37a71 | 1 | Notice of Hearing |
| 2681 | 7b098da95750ce4809685180ffc5187eb2a14be8c8a93e036120ce2fa747cd83 | 1 | Notice of Hearing |
| 2682 | d7de3738b1f36ba2d9d4d4a5eeafe42bdbf5465d6260055cbd79f224f9485141 | 1 | Notice of Hearing |
| 2683 | 6fd407f64ff93e87fcee5d8ab87fc32b2a3ca49dcc03b41962cd1d8d761333ef | 1 | Notice of Hearing |
| 2684 | fdf347a9d7373c21f8ba11ed96738159f9e65a4810c0c4e7fb40277ef5422ea6 | 1 | Notice of Hearing |
| 2685 | e9781564c952e6d6d585fbcb33045fd2da913ecd552df2570723bf9c8a25f6c3 | 1 | Notice of Hearing |
| 2686 | e13e42b2c3c3eee8b3f1d6d34a15936646da257e5deb75287ae89c7970a987bc | 1 | Notice of Hearing |
| 2687 | 3f567c49a4ea21869d20455b8acc68e071b604a78de12d7a3015abaff27cc314 | 1 | Notice of Hearing |
| 2688 | b089135ce95e6913ba27156418a5f0c067ff6e548ecee9c021986e626ea3d90a | 1 | Notice of Hearing |
| 2689 | 9583e172558f833499e462412bb3d68355bb5958b7b51d9c0159be8eca395905 | 1 | Notice of Hearing |
| 2690 | eb87012949ff03de2e45b06988d465f9729ba5efe72fbe53cab8e77eb4dbccdc | 1 | Notice of Hearing |
| 2691 | 42c2b537a332ab0ae5301903154a4ce6a52718d82ea3e0d56d86c625885de881 | 1 | Notice of Hearing |
| 2692 | 45002a04e0441d1e047e0393a600cf6482dc762d46daa52945ee968f3396f257 | 1 | Notice of Hearing |
| 2693 | a829da6612cef39902b09a8b82d30fae97b8dfb851ad5a1da45bc451be3df3c5 | 1 | Notice of Hearing |
| 2694 | fa1b6afb9994e28c718a008567185608d661e557efe459bea9ab30bfa9d0facc | 1 | Notice of Hearing |
| 2695 | 1122c856aeb6c589e8614867bb7592c728d5edf12adaffc74ae62e67e688c503 | 1 | Notice of Hearing |
| 2696 | 8292b9e5dbad58125c425f3ccbd817e01fb1b90c7ee8a9a32dd3ffa6930cd87d | 1 | Notice of Hearing |
| 2697 | 94c6fa78468fdbade359d89837b254d39ae63e1e79782dabc202c675033f030d | 1 | Notice of Hearing |
| 2698 | a84f16d10af66b61552eede7203d48f14d0830f499946f4e69837a4f8d232ffb | 1 | Notice of Hearing |
| 2699 | efdb4e82bb0154626324e6e7f1c2867fe5575bf07519caf968497aa87eb34236 | 1 | Notice of Hearing |
| 2700 | 6c5ec68045b2777beb0acaa78ffe2bbd78e7af61d33b287f4642577746ea8221 | 1 | Notice of Hearing |
| 2701 | b1857a54c395e569d1156849ceb94d0fe2436307690a68d9b71b8cf3fc1f6f00 | 1 | Notice of Hearing |
| 2702 | 1c93b0fb2a552168e39100cdc0b4a035ca912e866f4cd8eb4f6cd9b1bea1303c | 1 | Notice of Hearing |
| 2703 | f3250bab7f060cd611afd20d3d31ab4b6b572faa0ce9f4bea61b75dda64741fa | 1 | Notice of Hearing |
| 2704 | 41b44f3719f17806b53c9201e75f5791bdb9f64d8c639aa353a5890d6190140c | 1 | Notice of Hearing |
| 2705 | 6a8754cfeb2649788f5df006768a76cb9877c09043760aab90f172b5040dda39 | 1 | Notice of Hearing |
| 2706 | 3e37e432022d485f580c5aa5b3a1777634f8e0f0d688020dc68dac98d44ba5a1 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 82**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 2707 | 53049bbc433b45f3dfe6ed9cf80e534597e493e4d887192789a484dc32f1c952 | 1 | Notice of Hearing |
| 2708 | 898ca17e79f9286ab1d1beeb8a69fa537bc30d7c3df3a8dd0b2050c7de905505 | 1 | Notice of Hearing |
| 2709 | d391d95a396c6588fa6a41a7d16e326f5b37d5eae01bd8f88ae3414c98094fb9 | 1 | Notice of Hearing |
| 2710 | 3b8b926e7bdfac36413b677114bdbca13e50703a63d108012c956370b189e926 | 1 | Notice of Hearing |
| 2711 | 830b98af9adc0dba1edb3d2a385960fceb80bcad8333fa2267b8fc051169cb26 | 1 | Notice of Hearing |
| 2712 | 7f6f07dd9e8a0346bf54e59653d743f88a19f51bb070b8d7f07db498d771ef03 | 1 | Notice of Hearing |
| 2713 | d4c826512e2cf4b2524cab9d997b96d934e95942e999ba11ade4b48820fee781 | 1 | Notice of Hearing |
| 2714 | 3e8b6560a253ad88869f9841f4d384d96c673071d666dd2d907b13b7fa45c6dd | 1 | Notice of Hearing |
| 2715 | e77e154ea607fb06ed233e6b87c2ddc56e1c04265af20ed45c70bb927eb9c361 | 1 | Notice of Hearing |
| 2716 | 9bd626830dad28f638db3d68d134a9b59e57b09a66c62371f843e51f80401abf | 1 | Notice of Hearing |
| 2717 | 43a182d25a17fb9af3bbfe2446beefa6e9a1960536a0a719fcf2099ec8d8d3ed | 1 | Notice of Hearing |
| 2718 | d062fc7071e3aa13ba77eed82c53cc2dff4646bd09c6731111317892d7c05c1f | 1 | Notice of Hearing |
| 2719 | 13743b1eacbaccca03881765d54b8383ac66cd35c694628f60d8d6cf91d628b9 | 1 | Notice of Hearing |
| 2720 | 17353a25377087e9701333d7d851ee4bc314acd0613138ea5ac6a13298da1e85 | 1 | Notice of Hearing |
| 2721 | 92f8fa91a02146db7deb05af9b2f49a679bd940f969a4b2a4739fb3923896f01 | 1 | Notice of Hearing |
| 2722 | a3a6d380d805d1c1cf71a7eef12c455bc4b1639ffdcd7776471e073507715773 | 1 | Notice of Hearing |
| 2723 | baebd9223432e2e06a3840a67abc852dd4d3d824bfb5e70c690dcb3a52fdf72c | 1 | Notice of Hearing |
| 2724 | 520f38d52694784fc57e090c00b720161f44a6523f3090f58d42340b650e2332 | 1 | Notice of Hearing |
| 2725 | 9be7a9c81591a2627eba3b8bb4f480881317e33db1e2b122b56d8cfa98eaf89c | 1 | Notice of Hearing |
| 2726 | 8e5b92fc9085ec99e9534548b2312c82662e2c17a1496695d3542f5affd0a74c | 1 | Notice of Hearing |
| 2727 | 1aae8ebc7416eaa9939f8e8df9b2777874372b7f89beb00fde63dd6b3ca2313b | 1 | Notice of Hearing |
| 2728 | cf17632135962444959965f0478f0fc35cc41257088ba2c2aea79e5bf3b939d7 | 1 | Notice of Hearing |
| 2729 | bde9527a9cda1d1e5858e9b3b46dfdd625a8d0fceaef8959922a2cbe9a8ba882 | 1 | Notice of Hearing |
| 2730 | 6c43dc5b63791a9edb14edddbc29b0b38a53341fd9ab1c07f411919fb77d6f69 | 1 | Notice of Hearing |
| 2731 | 01105b4110b6ed662bbe9ab3601fbabcd3a8cd18a921e8ee4947e78228927685 | 1 | Notice of Hearing |
| 2732 | d21ac160851ad8d1969d65ff1122639ddb1f6e983ee92fcf24e13e20ed108778 | 1 | Notice of Hearing |
| 2733 | deb8dbac61bed4175db48280ecc1226b3d3b2ed1bb4ccc3e9b78a26f38601f96 | 1 | Notice of Hearing |
| 2734 | f0f7466c52ff5d18a30b3a215237210adc63de07ec2cc516224b39979d0ef406 | 1 | Notice of Hearing |
| 2735 | f15ce93cf31b2142372988c8b7f8812f1e24afb32a08c2856a21dcd0843d5588 | 1 | Notice of Hearing |
| 2736 | 2f1c348bdb431b935149f97a1460ffe762cb68c4a8ec769145c411312eb0e296 | 1 | Notice of Hearing |
| 2737 | 7875ea4e4c333d72604ed107391b9c72c659dcbece9d359dda4b7280beaee362 | 1 | Notice of Hearing |
| 2738 | cec56c187b7609059756dfa27e57d68454260cf3a5d7eecb375a650597101302 | 1 | Notice of Hearing |
| 2739 | 6b9cb23591d8e86a8200190aea952e2a0223ffd3739512e05539d8728f2fc70c | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 83**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2740 | 0614f672a684b151475b0c80ca0e23e27d970fd23f977472c4cb637dda38aee6 | 1 | Notice of Hearing |
| 2741 | 23ed13bb7ece07e5dbb823c9744ed8b552eca954e2443d3c34c761a0f6ee069a | 1 | Notice of Hearing |
| 2742 | 4de46605b9bd1a76f74da1e11ceb1440d9decd8fbef39d41b2f2d642dbfc4bef | 1 | Notice of Hearing |
| 2743 | e89184519376ae99e6f0d003b20eb8ff5f74abbfed6b76ac1e9f1a88f8fe2c14 | 1 | Notice of Hearing |
| 2744 | 48743ab2ddde951ef497690e1bf2c65618376720f4e3a1145c70c5a19b1a3c6d | 1 | Notice of Hearing |
| 2745 | f95933f6e8b51389dad42f626b88fc881fc940b8d32ed61e7af321818097c8a1 | 1 | Notice of Hearing |
| 2746 | 743b57b3cbd38cfbafb96bc450c3f8c3bb7fb2b6455fb2c86211da1eb673b95a | 1 | Notice of Hearing |
| 2747 | 1f0b744351d033ddcce4639aa7310ace626f4f66cb576ef2ee2affc3d2508c0c | 1 | Notice of Hearing |
| 2748 | 78ddad806a628d6aa6604d05b415a0214fba5f00ab448cd1d67b82c924d52de5 | 1 | Notice of Hearing |
| 2749 | 1a0c49321c1c71ff0ae5bebbc13e424cac63b3dff6230a7127b16ae7802d84e0 | 1 | Notice of Hearing |
| 2750 | 5848d00a86cbe2d1939974b98e67035d6d67e084dc42dff67f29a6d0f17f091a | 1 | Notice of Hearing |
| 2751 | 654ed70a7107b83397162d8795d1a500f703edb68af8bb88a146067ecfc87674 | 1 | Notice of Hearing |
| 2752 | 69ee8b7001ee62d617fefb6ddff39d6f0c45f3a51c78770de74aff1b834ddcc7 | 1 | Notice of Hearing |
| 2753 | 7e83cfeabf6b9ba9a36bac9a0bc5ec65a104a1abec2c056c15be8aa3bfd609d3 | 1 | Notice of Hearing |
| 2754 | afe8392a5b091526527053c2f03e0806db3afe079938c9ceb769829a57507827 | 1 | Notice of Hearing |
| 2755 | be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23 | 1 | Notice of Hearing |
| 2756 | 788afae9f9233bbf8a98996cc637b5dabcf61833b2895679c0ca97b1fa93cd2a | 1 | Notice of Hearing |
| 2757 | 10b020985c614239baf32e656e02e3456f8473d6f74f6c8db7922d810e2655dc | 1 | Notice of Hearing |
| 2758 | d6d12656d4f5848c260d9fc527e1ba0f464c23c3bfdabf4e8eaf1ea77009ecc3 | 1 | Notice of Hearing |
| 2759 | 3512241ff7c242bfcbe098d02281284c3da7f27eba2e5ad9c9b6520872b7c025 | 1 | Notice of Hearing |
| 2760 | 8929f26dfab6769cb35e91133b7cd4c9417992f980c94484060e6717dcee01cb | 1 | Notice of Hearing |
| 2761 | d320b858cde694df83ffa25c9d9a615f3121c09d60ac5fe5bc09a563b04b8a5c | 1 | Notice of Hearing |
| 2762 | 2d4698e192a6caf012e0b711b0bc67b35f89290eca40e6bb4b1e04a5ac98a3b8 | 1 | Notice of Hearing |
| 2763 | 45c832cbaee24345b574247cb5dd55fe320f633102e7571e28fc721ee3993d67 | 1 | Notice of Hearing |
| 2764 | 63109d3530632a52d0e9f7280c313e7a1e0cf42ea010b1c1b673353b92954dba | 1 | Notice of Hearing |
| 2765 | b7c770dfdaab570076365c9eec9a272764dc2911d7915b2408a751317f2e4a08 | 1 | Notice of Hearing |
| 2766 | 696cda34c6cb48f63d7e172fa5116ab099bcac60dba2113006fdcd31fec0596c | 1 | Notice of Hearing |
| 2767 | a76cb49b6d0b824ab60960c481be65996263ad9bff04fc409fa52ae6c91332b0 | 1 | Notice of Hearing |
| 2768 | b6195844912eced906ae5404cff899cb57f7eceee97098808ee1653b1456aaf1 | 1 | Notice of Hearing |
| 2769 | bf38db43224996c7292b57f0520ce6a6d585b13a377e8447750b158e3eb8194d | 1 | Notice of Hearing |
| 2770 | 24d7246e0621cb32b7f7a951f39ee5863f18587ed45cfa6197a19e0946d05e96 | 1 | Notice of Hearing |
| 2771 | 2d64990b8585257196db782d9a3d59718776d8e57ca75a20a4a7d6d82f0e1da0 | 1 | Notice of Hearing |
| 2772 | c7411e4b955c2c944dd939b95e6feacb72bbb7cf30b1391c10ae90b1876f325f | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 84**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2773 | ae496b397db64e7233cbd10e0c9bb949d83407aa5710023dcc43c8a03dccf3ee | 1 | Notice of Hearing |
| 2774 | ccd0a65654a3d0522c89904e17ea1184382e2f55d84f917c52b83f778d80235a | 1 | Notice of Hearing |
| 2775 | 49c2bb2581177229faa717b4ad21fa9b3518f20bc2ac0f774fa9071632cc599c | 1 | Notice of Hearing |
| 2776 | cb06d2591e3aef4c7631a1a1cb05a89d1fbd7d6483053e8adc0d0a796709a653 | 1 | Notice of Hearing |
| 2777 | 2ba31705fc03799efb43d3062f32c9be5e0028d379cf6c4a7c02b6216a781ee8 | 1 | Notice of Hearing |
| 2778 | 571ae277ba1d4995ef4ffeca3c5277fd46e816bb50d2933bd765d17108b39585 | 1 | Notice of Hearing |
| 2779 | 7cf7f85746cd41d441cab03bdae595d0a8d656f023614c0c082a690b7be5e74e | 1 | Notice of Hearing |
| 2780 | 8b3f2c08ebc67b4a1587a91183b361bf7c76f210faac5a8b7b3b83444fa7a648 | 1 | Notice of Hearing |
| 2781 | 65681d823a7cf58964fbf792142a8f554ec1afd6623f74781099fe70f3c16404 | 1 | Notice of Hearing |
| 2782 | c0cafa6371577d7fe8893d3bfd28c841e75243ebe79b587eda74d2e98f9d9a8d | 1 | Notice of Hearing |
| 2783 | 81fc0b7ddfa8b042335a87d3f9228cf40bcdd799441d7864d88b043d5b9a2582 | 1 | Notice of Hearing |
| 2784 | 8e161c891ec95baa71a3c7a0d6deadc3716d663c2dc973ada499c030b60aac4f | 1 | Notice of Hearing |
| 2785 | aa73b8b8fd4b5372b17ee31f130164083080be4386e2c5286422f9dbf2af06c2 | 1 | Notice of Hearing |
| 2786 | ced1874f350afd04d8a40af8915eb4f1da68f4c73b75bfd5ef157f6f16d74015 | 1 | Notice of Hearing |
| 2787 | 2f4612d66d98a62bb4ef00a148c7022b85a08b48a65de1b6a38406c3aaeb1f50 | 1 | Notice of Hearing |
| 2788 | ca18453cdb88e529ebf1518843f5cc8e2fe73291a1713c71d2191d4632187e8e | 1 | Notice of Hearing |
| 2789 | 4757772fe9c6d3607ffc39df4ed64d9e6b4495f782b8364b622ca38fed008765 | 1 | Notice of Hearing |
| 2790 | 7e71bdaa9f35027949104b0bd5af627dd55baae0d2903e2d28ac42ecc4c3a080 | 1 | Notice of Hearing |
| 2791 | 6fba2d5a52b81221ff65e0ff6feca3315f5554e11a174d656273c3d591c16196 | 1 | Notice of Hearing |
| 2792 | d7c2112a359737646feb3545805516e83b483743ca27308173ec26fb18e12364 | 1 | Notice of Hearing |
| 2793 | 6f49cdac78c6eac367857eedb9338b187a70abb05a61ed354067f0e112d3a7b2 | 1 | Notice of Hearing |
| 2794 | 90be1d18961b8de9fca7b2b8e5b3269456d062da723013cdf34df4bcc387a80b | 1 | Notice of Hearing |
| 2795 | 80701da2b7952a12e08dc2381e7394b1785000be9bd6145a073a0e7673739435 | 1 | Notice of Hearing |
| 2796 | 964096329e490e231afc0ac7793069160dbc21083e23cc06381b2e6eb0544571 | 1 | Notice of Hearing |
| 2797 | 218cb6ed65ef540c894e2df3f75b7908b508896977f5391a16d3ac60447826e4 | 1 | Notice of Hearing |
| 2798 | 2447a0bde83a3099905998b39639a46f34fb86e97e283a7226a10801f43a5d42 | 1 | Notice of Hearing |
| 2799 | 2606ae389c7fc1fe0b1d8daec66d798a7a548b770836fafc5b46b66f75a750e6 | 1 | Notice of Hearing |
| 2800 | 75ed277caef93d741e118a65a0dc76fe32a032a5dd1cfe9b3329977b0f51f016 | 1 | Notice of Hearing |
| 2801 | a21affcd323f95ec06b0556ab2546f9a980836223839d3cbaa53f67345c432ca | 1 | Notice of Hearing |
| 2802 | a82d6401327f0dd33ba6089cb3e9be565ca9753f30b67b17330c320ab286411c | 1 | Notice of Hearing |
| 2803 | b2ae09a177797702c297bdaa38ad101e03b36f4ef9112f82ba2e0dede150be69 | 1 | Notice of Hearing |
| 2804 | ce5deef9121dabe18b44037d7cb2967f356e8b64a6ecb00bfa102d06a802e1cb | 1 | Notice of Hearing |
| 2805 | 1cd29467f75d5b4e19de839c9598aca26c1bf198ef956d9f71d683e3199ef20a | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 85**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2806 | 3da7c6f2479d177e98d7686856bd48bd1f8b0b84da56ce002088f1b93fadc6fe | 1 | Notice of Hearing |
| 2807 | 1c8ce8ccb49683add82503f690aef887c4d981d2546dde71f002d746aeacb7b2 | 1 | Notice of Hearing |
| 2808 | f2ac8173effac1ba1a2cea8c6bc4754e388bbb0b84df5648f6f95d94d0422682 | 1 | Notice of Hearing |
| 2809 | 89a3c93456dce01d5efbfe04be751967e0b90dd1ddf384138e9660f6654063aa | 1 | Notice of Hearing |
| 2810 | e86ca0ead0da037541ae4f0d264a583cded33c45b09a0344d74cda47aa324eaa | 1 | Notice of Hearing |
| 2811 | 276f360da17ade6a8e829e7e01babaedf9573764599a292da8e85131a11c7d09 | 1 | Notice of Hearing |
| 2812 | d9bc30c85afa486143a2861f70430b7579f9a91f91d51f93ce7e98bf56fa5fa2 | 1 | Notice of Hearing |
| 2813 | 15cce288bf8b4e97c035c01e45b1781bb374afd4a412afc3ebee2b951ab0c69f | 1 | Notice of Hearing |
| 2814 | de4812d72abe8c7c0522f44c34fb9595d507e625794d8451ef03e4efabafd880 | 1 | Notice of Hearing |
| 2815 | 3cdcd155ff02c5e5da8e45f320c7792498a08f205051eb1820b8db499009a6a3 | 1 | Notice of Hearing |
| 2816 | a0bd465ce05218128a2d2f72295fc909fbae3ddc7e4a02d8f42dd115d5d02928 | 1 | Notice of Hearing |
| 2817 | 0b7eac0e8aaf51880e3369cc6888fd50f7b3d0e08328d536bbb4237b0ad51d1d | 1 | Notice of Hearing |
| 2818 | 6fe8df9b81b4465fdeb8cb8f8eee2d8a5cad72a9d14d1698a681bf69eaca2070 | 1 | Notice of Hearing |
| 2819 | 09e71be1dba63ce4728e6d543dd1890eab9cd1574e8a0e5808682ab76367c4f0 | 1 | Notice of Hearing |
| 2820 | 291baff45d40973578dc164c8e6706173551d739b2096464d588fe7446a1f5bb | 1 | Notice of Hearing |
| 2821 | a390f8a755006242e35cb899ba884544bb452b7e6133561dcf1ad3bb54624e32 | 1 | Notice of Hearing |
| 2822 | c5a27b341abc4411cf71ee5afae0842a69b5c21f2374e7a2b3df7a62684dd9ba | 1 | Notice of Hearing |
| 2823 | 06b915abcff8b31dece104873c759efd5a1b2ccb0b104dbd5ef6608fa1b2a121 | 1 | Notice of Hearing |
| 2824 | ceb659bec2de83a583e5a6d5b4a714202a40aab41222bc477a1eee042aaf77bb | 1 | Notice of Hearing |
| 2825 | 20a143ef52fbf9957bce495c04f9556faaf2785a17a98120aa9dfad7b32dec05 | 1 | Notice of Hearing |
| 2826 | 6727513f6b1cd4b74fb53607c9533b3f98256633ef9e6a880316aff2b1502925 | 1 | Notice of Hearing |
| 2827 | 96a32356489fbb159996ecf4b8af9ba1c034736a20a64d70d9666bb1e535646e | 1 | Notice of Hearing |
| 2828 | d9a1d7428e43cc0682d1133834bf3e2516ff8692f47570cd56ec8d72dc98db68 | 1 | Notice of Hearing |
| 2829 | 43e26ca8a4a7dd3290d5e3238d4471d3b5e17b58f53fc4aae5760a99bbb1caa3 | 1 | Notice of Hearing |
| 2830 | 46411dd48a8e9202adb446a190a4863f7e73f2dd40105bea60cbab674a734691 | 1 | Notice of Hearing |
| 2831 | e36e467bc1a3c3eeb97d105a8a103035faf6fefd3673edc893c2b787e123a9a5 | 1 | Notice of Hearing |
| 2832 | 098ed05559fde4fd21fc2b4fbb2919eea73f3378a0427da142e669602717ebdf | 1 | Notice of Hearing |
| 2833 | 68906792843e7829258f7353ff2e02b5ccb95f23029c541e95b9e589a70fb8e7 | 1 | Notice of Hearing |
| 2834 | fd8b82c0d740d0056c71e98cee7550690a27071ec0be101043862ac333b83ab0 | 1 | Notice of Hearing |
| 2835 | 4eddb708155ec641405a5a3acd8f66ffb065a69356c6ef3e549477b49f8021c7 | 1 | Notice of Hearing |
| 2836 | ef0884f6f1298f52d0ffa5d156fcc6fa51e818b5b35c98794cb4737ab5c35d3b | 1 | Notice of Hearing |
| 2837 | fc85b9e39b195af481d1e608a7439ceef982d0dd8c6af5fa956aab0b53c12591 | 1 | Notice of Hearing |
| 2838 | 034e3c3fa91e15dcae39aa5e3db2ea19a7d34a8d642f8596ee4927593180c6dd | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 86**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2839 | 7ca9a387e9e5f19ecafddcc14f77d97ece5f7a76de7eed1f6d9a04c469763745 | 1 | Notice of Hearing |
| 2840 | 13136f70b6ba55d1ab2775bd88449400dcd0a3ba08f365c1447f6852cb7eaef5 | 1 | Notice of Hearing |
| 2841 | 416cefea62c6a50be59b796f2aaa0cbaa0b96f210df6ead1b340f1f56ea11fde | 1 | Notice of Hearing |
| 2842 | 40988f5557656eb40909ac92acda112edf4ca9581448d73220c1244f9b2d7b36 | 1 | Notice of Hearing |
| 2843 | 9a0ca5b1453e9d4d1cda896a195b3b737de2dbcc2fa463749a2bdafc102cae75 | 1 | Notice of Hearing |
| 2844 | 9fa978fe39447bacfa3ab2d6e2b5de845f39b9fc1af000b9987d89880247d069 | 1 | Notice of Hearing |
| 2845 | e62488035e504ee12febd28c5403871f53caae08f71b2f4bbf17b460ba36d99b | 1 | Notice of Hearing |
| 2846 | 36929e5f77156bd2990e94e4690952e2ba7606ad0a8f71288bb68deec898018a | 1 | Notice of Hearing |
| 2847 | 63b800e5c084bdaa05b8e9b1ae6507f1ca0b4472acb4f21f5527b66d2dcd5157 | 1 | Notice of Hearing |
| 2848 | 1f3975e1c5017763c3c0764c45a4704e4210ce92495ea83c8c584335a3be1b63 | 1 | Notice of Hearing |
| 2849 | 8faf267f8dbb915a4f359455ab34bde8e19ef465b786a371fdf86c8380319556 | 1 | Notice of Hearing |
| 2850 | bb1428388ce945d173de0c0000465880ead75cfaea4acba86c6e9e6998ee3300 | 1 | Notice of Hearing |
| 2851 | bc9692c3b995da8a9dff7f0e2628cac06e26c74ac1bba9e44669dd81cad4eff4 | 1 | Notice of Hearing |
| 2852 | c0e7a504c6a0c71965d40d6c90f3d490027b30e6cd21b58db77e3616f318f77e | 1 | Notice of Hearing |
| 2853 | ecd1061e313a7ceb51dd2db1b061fd0a7b388f26a254f5c0d956cbdc22a8511a | 1 | Notice of Hearing |
| 2854 | 3c6c8e28ef7386aaf14382fcc000db04c9e7302d782af57a7e252745a54a7ade | 1 | Notice of Hearing |
| 2855 | a7941b5d96a684c7d6c7145094d50826642ae43bf10e7032a7c1144f26960a15 | 1 | Notice of Hearing |
| 2856 | f03bff6fd92aa6c29ba3f54d409138b651d99040ad7e7f838fb22e22e00e5f4e | 1 | Notice of Hearing |
| 2857 | 248a150b7cc7ba9d2ac7a5536876a71cd4103bdcd5c45485aadc463da84cbb4d | 1 | Notice of Hearing |
| 2858 | 69cd5a72c6d0467d62efbdab59da9c8be28ff48694f633b6762e6f7318b74391 | 1 | Notice of Hearing |
| 2859 | 7aff99de978e8409c2f78a01e1cbac9349311a6b56a539d26f887ea794a3d57e | 1 | Notice of Hearing |
| 2860 | 6744897c49140d270f058e5384c00dc7925e9c645815b06d595eb7aa508925b4 | 1 | Notice of Hearing |
| 2861 | 975b7e95d2e746a9223dd5255aeac582f04f62913ed4ef7014126f482bcf5b29 | 1 | Notice of Hearing |
| 2862 | 5b4e498deef66d10ab6116905ac6ead70d41c0f86d274bcccc6f2f5bb87f023c | 1 | Notice of Hearing |
| 2863 | a87cda2f9d87bd3dc81d2a4916f611d66830a89990fd52a0093fef3a9c3f81ec | 1 | Notice of Hearing |
| 2864 | ba96d533056ecc2457ba2e97e508e5d878d5445a7474d1b4240fa34735af82c6 | 1 | Notice of Hearing |
| 2865 | 12118587d6a9138f5cabe9c3fe4814b81b40d5132d45e4ea8471f30f65761c58 | 1 | Notice of Hearing |
| 2866 | c8c53fde8b9c174c344feea2448ab9294064b3b82660d65050b0f02eeeca1cb5 | 1 | Notice of Hearing |
| 2867 | f0adc91190532eb1a20094a0866b35ebe997d9ca7101a5709c490af398093aab | 1 | Notice of Hearing |
| 2868 | 4fe593b0c1c7e17cb141bb943658ce3426ca67ee0184e6817b886feb457a093d | 1 | Notice of Hearing |
| 2869 | e162a93aa12820129018971bda8304eadf0e9928979de955e791a0d136b2e810 | 1 | Notice of Hearing |
| 2870 | 3cf2701e231369a0d5f3e476a407791ee50983762500b57ae3f32e80b5295d68 | 1 | Notice of Hearing |
| 2871 | a26598a7352c54be21d397e77ac4525a5a1b6a39f20069372144fa2c5978a053 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 87**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2872 | 04e0e1adf274b012bb2cafcd584fff0e44753ee374683dfb25c505c6d3e3019a | 1 | Notice of Hearing |
| 2873 | 4281e4ec496a27b9496313bac9ec59362013e0ab5bfd97cc9812411d006d42f9 | 1 | Notice of Hearing |
| 2874 | b1b2332efa8e8498056fcc6c8e8638ff82b4b243849bdb15337949bc555279d4 | 1 | Notice of Hearing |
| 2875 | b6a6603e327c232f77f9f8261cd02badaca02293d7038e215f1395784191bb51 | 1 | Notice of Hearing |
| 2876 | bce34ab4cec72b0f30058269d8445d4d65daa4f0d060efe7e8b66269eb9ccd4d | 1 | Notice of Hearing |
| 2877 | d91c980cc2582016d9b45c20ccde73e6eafa6a4166ea3fffca5a4f4236d55fa0 | 1 | Notice of Hearing |
| 2878 | 147ea13e0ce7d8338e4f85783d3cfe9becd6d5ae2eb76baebd00a930b859381d | 1 | Notice of Hearing |
| 2879 | 2e91b1481fc8216ddc4beaf1f975b4bc402098a4dc9b14654333c1b2c2c2ecbf | 1 | Notice of Hearing |
| 2880 | 99607b48d8dffea2d48e21ac5e08d58591b86de8e6e9f12ff8a743bbc6233419 | 1 | Notice of Hearing |
| 2881 | 0845cd23b1911b22dc4008304be583f69acd0ae88cf28b3943f71db9a3f9be54 | 1 | Notice of Hearing |
| 2882 | 808fddfd703de278ada5824e0d917301b521b02a3349a27d3e637adba3b962c5 | 1 | Notice of Hearing |
| 2883 | 2f6403293595e40da5c76a54e9aca967eab20c643cc08d1ec30113851025c698 | 1 | Notice of Hearing |
| 2884 | f450597fe9111f12975e62904408c378311fedee5a81ed55621435a09c9386aa | 1 | Notice of Hearing |
| 2885 | 61f8502fadce865318d99bdbf92bb633b9ca58a27be598f6a9441ab4005254e4 | 1 | Notice of Hearing |
| 2886 | 7f2447de84fd235f4647a2a987f079837e93befbd89e366bb1573d0e36c94fb3 | 1 | Notice of Hearing |
| 2887 | 6b433135904fe99edde18a489d271c204f041bef87e816fb1919c64a886f20ad | 1 | Notice of Hearing |
| 2888 | f2b78ee720a57d1a529a94c3754460399ecb9505f4aa9a1e016a346a8346f0dc | 1 | Notice of Hearing |
| 2889 | 0b40aaf9c0f53e545a401e0f8bc6c3febb5e94411af07f86f0db235123cfcd62 | 1 | Notice of Hearing |
| 2890 | 9cece44354c8d4cfcc4643314464e2e34f8233ff5eed79fb681a7dbfe4dad06a | 1 | Notice of Hearing |
| 2891 | f51c2b14f55ce5bb14be199a2543c343a0be4f4ac0f94c6086701069d277bc30 | 1 | Notice of Hearing |
| 2892 | 05712312ca1eaf0a26b6f1a959ba2e7515894b365b4916af0e7b2db5d4e489e2 | 1 | Notice of Hearing |
| 2893 | 94662c2fa0aee65fcf4d2464fa4bbabedef500103384230c1ec1b94bb71a8dbb | 1 | Notice of Hearing |
| 2894 | 754fdd83e86ff3cfbd470f860802a49904546363ee92bbb1c6d4ed1c279d9262 | 1 | Notice of Hearing |
| 2895 | 802b3994770c23ca69e87bd60713dfed39c0bab0c21f63fed38d015de6c0a082 | 1 | Notice of Hearing |
| 2896 | 06050056c861e74f3139bda9992ff62827457a812400a52360a516021fa837b8 | 1 | Notice of Hearing |
| 2897 | 2c72ffc3bda03a47b26ec9acbbadfd6a7d35aa04ee643f3f6813c8ecfadd206c | 1 | Notice of Hearing |
| 2898 | 780873b08849d8066231392c54586046bbcd63200fb59575c1074b3a1f1ac96e | 1 | Notice of Hearing |
| 2899 | f74ac773d485edbde684cb1ff8b5ba688b60632afefd997d85378cf2162a8657 | 1 | Notice of Hearing |
| 2900 | fbca97e2a3501854734193e8a25754070b137873d99078d13abedf610f38d16a | 1 | Notice of Hearing |
| 2901 | 56f4228451f640f700cecb2ea6cd18860638b7d68dbf41e9b73b0a78a5307c23 | 1 | Notice of Hearing |
| 2902 | fd5c911d9738680fd43e3c023c9107d8a13dd7917cd3fbb82562117cc4a74309 | 1 | Notice of Hearing |
| 2903 | 3fc66ae70f7e63b1eede1acca9d63a507f2a33be74230f3a4076915dbfd3e636 | 1 | Notice of Hearing |
| 2904 | 45a3ae9989abb574bcc983506ad7cd9ec25968f2e95328e2eb561ed880dd9054 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 88**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2905 | 866638203a85491cd5dc7885f4713b465c14d2abc1dea0243c47accc0c8c21f1 | 1 | Notice of Hearing |
| 2906 | 8c2bab004d6ae3bf11641eb327da225bb491a3bb442be0fe25212c1348ffe96a | 1 | Notice of Hearing |
| 2907 | f8188fa69ca1e53497b4cc2ef70a747ea76eac5eee9dfbbdacf77af6e9d99fff | 1 | Notice of Hearing |
| 2908 | 0bbc433f56319eed049a9efce46de31fd418c01f1e48927a54ce44ba61645105 | 1 | Notice of Hearing |
| 2909 | ccf33204b84a545791b7164b086d4835d5561db9e61cc06dafd0b35be9d7c71f | 1 | Notice of Hearing |
| 2910 | 3a99911d00d2fd5e54b495124155f5e6d105e7fd9058b50898e2eed09feed13e | 1 | Notice of Hearing |
| 2911 | a5abddfe90f67338dd39b0121a192287ebcfe9dcb626b8a494b618fb01252bcc | 1 | Notice of Hearing |
| 2912 | 73946c7ca902465c8abb74653d5a3cba1a7d9042a79fa3f4da39f56d31dff0 | 1 | Notice of Hearing |
| 2913 | bc025db9d8b42a158330d31ed547137c8aab257ce9a7e773e1afb380016f8a9f | 1 | Notice of Hearing |
| 2914 | 6f9fadbb91bd703b9e88ec555d961d5b7ed7cbf4659501567918e1bde5d13b49 | 1 | Notice of Hearing |
| 2915 | af6bf8372d25770bbb3596e5ad138a06e53a168499ae76bb1f2f8785525809ab | 1 | Notice of Hearing |
| 2916 | 5db43e1f72e72de03f0439712be7a81ded7c5a2102325a6d0751afb8680f5a0a | 1 | Notice of Hearing |
| 2917 | c8e11e801f80f89130547004809e9b5b5c9ab334f1ad4050c619b4b79339cbe6 | 1 | Notice of Hearing |
| 2918 | 014dc27267b9fa43995875cd4c6e021420ee95587fc6228526bfa8fe32a6d12d | 1 | Notice of Hearing |
| 2919 | 92c5500c625efdaa5b384293d7dc8b4d5eaf733f0e1fe142bb02afb055e4d360 | 1 | Notice of Hearing |
| 2920 | 25d067b01c580de1265808f31561b8112d8483dde18e25f98fb8e570bc8f754d | 1 | Notice of Hearing |
| 2921 | 58bd4e1d8c9e2b77bba422058980f67f873fc6285e7fa6c11dee5b8310ee157b | 1 | Notice of Hearing |
| 2922 | dd3f0fa5769381ac1d7d5b5f78f7193131503903b587bfc22554179f009074a8 | 1 | Notice of Hearing |
| 2923 | 30b448b8bf88b65960ce03306db6ab04a7df64f6fe0b7af594395c325f3a7f30 | 1 | Notice of Hearing |
| 2924 | 63b4bbb570eb2536f819108d0f5dba49b2e5685dc34d0572a60aa0450198f928 | 1 | Notice of Hearing |
| 2925 | c54de8ef60fb2794324927e3e005fc2078f7481e84b144d191f998f94392633c | 1 | Notice of Hearing |
| 2926 | c74504a989c7ad92059c9fec1592cddeec4c9e05352dd7e2f90535174b9e2e17 | 1 | Notice of Hearing |
| 2927 | 823d2e036ccf70e4e32c61ed7fec14590dfc7d3c2da018ea33c88c83650c2406 | 1 | Notice of Hearing |
| 2928 | ffc56b70483696da82d361bd0976e98978636e0c6f78d684d7d6059a81da7a3f | 1 | Notice of Hearing |
| 2929 | 3a365a14722d97d7397c1ae49330bc03d0cf5a3c14ee239c5459a5ce8e4c8889 | 1 | Notice of Hearing |
| 2930 | 6e6eed466c055583748ebee2ed4fa2b0521b698798498749 7450cad06b75cf78a44 | 1 | Notice of Hearing |
| 2931 | b6d55625641de6be19fee3b97d0f7ec2a980f23219e60d790500c29da8808cde | 1 | Notice of Hearing |
| 2932 | deabca9c083d0773a69b77ee390792a5ae4612ecefa425a3872e134de14a4716 | 1 | Notice of Hearing |
| 2933 | 43c238b07535ad9f09a747d9b62a9c00ca9881f8d98bed6c075981a57bce0632 | 1 | Notice of Hearing |
| 2934 | efc31dbbd7d7acc3fd3aed23e975ce687767c9189fcd88ffc7d418258bd572ae | 1 | Notice of Hearing |
| 2935 | 40f3932c8ca05ba77d4b63ef5d409ea12e5038dde7f339272537d505bdf16140 | 1 | Notice of Hearing |
| 2936 | 89c133d8d38e863856b8f4c75d9b9095742109e66e684ad9b9ac72dadb251641 | 1 | Notice of Hearing |
| 2937 | 1f811ebf2327786e2dbcf8f3e1f06a9aacdc6f835f4e51d177512ae8e4b5b275 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 89**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 2938 | c9d028dcb46d3b35693e72a5d0b4b632c81da21ab1736d6ac1d73b6ee8e7169b | 1 | Notice of Hearing |
| 2939 | 4de34e90bafe4e9925e2624fa3b1cb4e767d6734c149c73367864ff215527593 | 1 | Notice of Hearing |
| 2940 | 554858c79e6b20d9595a510b96fbae91cc53a1635df37146faca4df4159092ae | 1 | Notice of Hearing |
| 2941 | 5b52ba7bd79adcf4c9554b017f81fa79fb4c71e96c2adaa89956f8b5e9bb242c | 1 | Notice of Hearing |
| 2942 | 07821587bfba3e968e3842982b2241e11d87ebcfd54169636e870b5d474b30d9 | 1 | Notice of Hearing |
| 2943 | 8739f87d8bbec766161e8fcab02c8c464275ca78208ef0f8a1e26a24e17533be | 1 | Notice of Hearing |
| 2944 | b0c639a3c3ac7311eebafce714c86118a16655f21a2c1b545b125b8f11aee446 | 1 | Notice of Hearing |
| 2945 | c1aaf14c9498d14a6d7f4aaf2889b2e621449c7fa9dbe2e2e61843cfb8ca4061 | 1 | Notice of Hearing |
| 2946 | e02dcc655be4ce57dc52770fc8fd8653684c92920b91703e84363a4538db6b6 | 1 | Notice of Hearing |
| 2947 | fe1356db6a14d5d19889657e5aab271ee194c4b068bc6fbc94dad1569441abfd | 1 | Notice of Hearing |
| 2948 | 361ceca721f0c948415d8694e4446127045acb7a6dab30f70100fa341ee6d046 | 1 | Notice of Hearing |
| 2949 | 4a98268ea271fd88574ca84460f44bbebc008c9e3040511930586633-7589e7f6 | 1 | Notice of Hearing |
| 2950 | 08c58fac53873b9e9e55c1b1f7d856ceb921051809ff16f8b2601b4522f7fbba | 1 | Notice of Hearing |
| 2951 | 72acc50c96b2efbfd3fe6986b25b99d5b916025c08fbd72630db3d59ad89fdcc | 1 | Notice of Hearing |
| 2952 | 584f87b5e8907adb4f930f75f3bb54831af1a9fbb08fc7e45633a2d103c4055d | 1 | Notice of Hearing |
| 2953 | 90c35acbbb415b2aba0452b7fc285931942aab1031540321a9eac0c939409fd3 | 1 | Notice of Hearing |
| 2954 | bc826f1b1d1c9e0b0e919539e73ff9c5ec247bbf797fdd6664079d3701e94c25 | 1 | Notice of Hearing |
| 2955 | 86433654bb38aed9d00215d0dce266f4ff007a0accdc1f945212b36d64ab7ec6 | 1 | Notice of Hearing |
| 2956 | b07abc0b11e4cff6469debf4b7af9aca87dccddf03e1ce2740a79043ce79aaab | 1 | Notice of Hearing |
| 2957 | 11f5bdda9a4986ea08e515cd962e0fb347e08ec4ccf4f115df9e16bd747985a6 | 1 | Notice of Hearing |
| 2958 | 39d29a83f2080daa93d66471b0011eda78d0c8023fac19783975647d220d21c5 | 1 | Notice of Hearing |
| 2959 | 35a528f23e8074a9099e2cfb50973e3febe4af3487e212bfe94d71de0b8ede35 | 1 | Notice of Hearing |
| 2960 | e985b4a86045e4f3b142a1d9555ec526f3dd647075e7897c447b708a9a389f1f | 1 | Notice of Hearing |
| 2961 | 629982262eb4ff4e44ce1b948c83de34aac8f07bdd282cc8c9f09266eb5b13d3 | 1 | Notice of Hearing |
| 2962 | 93200842b469116a43dd9b00a9fa7a5ce2fd45ae67cc99b9618b81c0df618f85 | 1 | Notice of Hearing |
| 2963 | d24da43ea4d6210da242f19a7d8e5ea1d770dc5d84e38ae26b02b247f0a3f372 | 1 | Notice of Hearing |
| 2964 | fb4a791f1a895ee6f2c3303f22154c86e8c03c78b86e207ecb81d8d376ac9953 | 1 | Notice of Hearing |
| 2965 | 36917ce58d5c652fdfe4b8617b3e01ae890513caaad629973955f9dfb1c43c3d | 1 | Notice of Hearing |
| 2966 | 53f5223a43ce412ed19e597ec98ac8294e0e05e9073c26f660e0c819b669e3dc | 1 | Notice of Hearing |
| 2967 | 4e4bb1f96d21b2d8e9a09c1fd9fd06c8aa21f7b168235aef637fe17436c70b88 | 1 | Notice of Hearing |
| 2968 | d6bac61c7074f9febbeb6145db3ba954823fc07f5c11a479ffd643a5e4b62aff | 1 | Notice of Hearing |
| 2969 | 057017bec8e8fd71e3a6a055c3ef864ae80558288c844f659aeaadd0f439268c | 1 | Notice of Hearing |
| 2970 | 142d4d828d97133352e056c71bb420719d542b8568556dd1c5dc9ed6b6b4a89e | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 90**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 2971 | 400d0432e24c0742801d7493a144cf1471686e468e797e42615230196cfc6c52 | 1 | Notice of Hearing |
| 2972 | d543d3eb8f14185b539f93bd6a9776422da3b6640b34a8bbac060f298e04455a | 1 | Notice of Hearing |
| 2973 | c1ecf52d7294c0dd617084b269aaa7316ee641d46c6fad4f20e88a6d6c027215 | 1 | Notice of Hearing |
| 2974 | cb3a028a610a7ecf1471f595c75b2f6b7f9a997d1c29c982b2c608e1ce223210 | 1 | Notice of Hearing |
| 2975 | bcd25c97db5bf2f2577009687f0bc619a8c53aa9ecfc3204700b36edf52d0912 | 1 | Notice of Hearing |
| 2976 | 6562908b017c29d4b87025a5de6d5c5d2030a4af98a440947c8151c69bc016e1 | 1 | Notice of Hearing |
| 2977 | 834db9cd6ab845534827507fcc682929b1491e1a96c702d4ac6ab762a5839498 | 1 | Notice of Hearing |
| 2978 | 469be17442c702ca36654a7edbc741d64a8a1be23dfd05c5defdfda60c8efdc3 | 1 | Notice of Hearing |
| 2979 | eb02266f2d22e309bb96714ee7148ab0dd7414b7a997bcca021d9440e79a8d09 | 1 | Notice of Hearing |
| 2980 | 3c23d4ffe026cce19b0cc7517c63a1cc7763f34c3be96bb6c1684e6ffe446b4c | 1 | Notice of Hearing |
| 2981 | 6003a1e84d9e24cf64acc2c2281afeaad5d9e228b861e47e943e9cc458c370c8 | 1 | Notice of Hearing |
| 2982 | 5552ebefef7a773fe97b9b08e299af9e7d684c30cd1e8af7118975421a076553 | 1 | Notice of Hearing |
| 2983 | 10bab286d59c2ba2b6fbc64a63d9dff5240face50662c99387efead06e5cfe55 | 1 | Notice of Hearing |
| 2984 | 5ed3a418f46a06307d3ae51e6222547d596c2e997aff42eda33e40315867b786 | 1 | Notice of Hearing |
| 2985 | f16dc77e46b93154f8a0c23303995d06bf3446e902dce16f089614b502dd8bf4 | 1 | Notice of Hearing |
| 2986 | 367352271285d7926cc100980191b13473b0ce8ecab862f332755b64b83b5eae | 1 | Notice of Hearing |
| 2987 | c89a46743d70654e7f79c631d51997ad8fd53eec3bd84fce81a62dcd13dce0ec | 1 | Notice of Hearing |
| 2988 | 564c70fb632bc11e8ce9bf3dbccf9ada42a1275cf00dd9a241fb1036945df022 | 1 | Notice of Hearing |
| 2989 | d9bec92a657af54dc7713fd186d31ee46af888bb19b5d1000b26b692f200edb6 | 1 | Notice of Hearing |
| 2990 | 1972213d12f349032d384d1797d30d87f652e8dd734bb338bbef658942766b55 | 1 | Notice of Hearing |
| 2991 | 91c51111f277e76371f05e8cc0c246d2273067ba085f57234e3e9c78220e1df9 | 1 | Notice of Hearing |
| 2992 | 0d5dff01a96c7f6c72467f42ff0b769fd90e9bcd53c9de26098dfd362183cb5a | 1 | Notice of Hearing |
| 2993 | 34baa5a8fb408c2e017e8913bed85b9d51bcf369943d7aabea44597c339b6cb9 | 1 | Notice of Hearing |
| 2994 | 714d12742d70475b900162c1f3d44872a845cc53da8fa2f47ccb6dc7c384f57f | 1 | Notice of Hearing |
| 2995 | 32f2f26779ed5211f718a22b14f35515b02c61ecdc1a5fdabdf580658a05a49c | 1 | Notice of Hearing |
| 2996 | 4702e61ec0d451ecb9c6d0400d214532e93f970903b34ab7af1f52243d481bce | 1 | Notice of Hearing |
| 2997 | 694409a9520e876f8b822837b053c76ed86801e9515078a8770838b17b884eba | 1 | Notice of Hearing |
| 2998 | 3449d2b8ebfe1aa1dd89b0ff78c7d4d91713d09a3cc6ecf7ec309d8064fe1b17 | 1 | Notice of Hearing |
| 2999 | 634a1958290ceffb35d1ef1385185e8cd183f103249b050512b5c83713a6a427 | 1 | Notice of Hearing |
| 3000 | 5eb6bed9db59b1478052460a39e127a509a5187368f0ae7f7b82c71c049ccd4c | 1 | Notice of Hearing |
| 3001 | 78c0f6bdb2d44bedc6dea0c3253a9b45ed4e96d6d37cd95b994e3c7845ffe3ec | 1 | Notice of Hearing |
| 3002 | 7f186d472cd7d29a94db1128315817f0134d4be906a9f2f2f87dea744f0885ee | 1 | Notice of Hearing |
| 3003 | b11c6792e96944b719ca54878af447397bb4f55b5da3ae08759afa5ae7e48151 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 91**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 3004 | 3c5f1bb0f6760e9dc36a64cf7d56c2a79d39852d658b60f7e51a86d81447398d | 1 | Notice of Hearing |
| 3005 | c0ad5d79f7a28f8ca7e191e5b983e97abda2500dec97c2a4bb134a3449f1816a | 1 | Notice of Hearing |
| 3006 | ed101b8b8c46732cd63cd4e27a437cf326ef7763362328bb2792af81bd00e0cc | 1 | Notice of Hearing |
| 3007 | 2de97567fdaca77f45cbc7035cc0e2d80e5fc4b8332e98e7f0746176bcadfc2a | 1 | Notice of Hearing |
| 3008 | b77650f84ce9b81b93e7e32af0afe12c999714ff7fdc730a6dc61df43b988c94 | 1 | Notice of Hearing |
| 3009 | 1599142d68e6bdf233c1d5e79d7d0582c27058459acd9af49a9446dfd1c58b69 | 1 | Notice of Hearing |
| 3010 | 40ea89711f8f0f78738be8b8548683e2da46adc899afb7b64fd32ca8a780c9af | 1 | Notice of Hearing |
| 3011 | 6228fe2b765b795d2df77b7d36d081945ccf305ea5cb760aea2424cee2bd06a0 | 1 | Notice of Hearing |
| 3012 | 68bb461b3701ec9aa3bcc5ea7a99aa92072b4eff6e32039af6e74bbc2b52c7eb | 1 | Notice of Hearing |
| 3013 | 028ec2b8032521e487c12290eba64814a4ce5aa297f8f2d884541ec8048bb4d8 | 1 | Notice of Hearing |
| 3014 | 10a3387c2f6644ee143807c50c81b0bd53329876bbfa2cf5d040723e484c4a87 | 1 | Notice of Hearing |
| 3015 | b3f76d5ab94e738021cf2f53d0796afaf45c921a59da547d92ad3f6bc6667e1d | 1 | Notice of Hearing |
| 3016 | 87b619b55db293ba5006dcf5f5847ed1f324da65145db2c58d6e76e9d88610dd | 1 | Notice of Hearing |
| 3017 | a2aa28bb8873a14adaa7c7ef572c3eddf589b1a1d3c6c461fbdd8fff627b4223 | 1 | Notice of Hearing |
| 3018 | 010e433974a33543654d534c050178343595381be12deafaf6cda3bb78a22436 | 1 | Notice of Hearing |
| 3019 | 1ec7c8c0dc524aba1bd54bd38417f4ae1ed4039da4445d88fb29aacae7166a6b | 1 | Notice of Hearing |
| 3020 | 58d8a580cff46d4a26cdd43d8a2ddb7e4e98af77c762eeaa1a0bcd24fa858100 | 1 | Notice of Hearing |
| 3021 | 699ace3ace893e37c23946f1fe2ba0e44f9967af235d9a9ee5048581b8d0fb6b | 1 | Notice of Hearing |
| 3022 | 2d9bddc627b9fa5d37c2b3c2fc8b0f6dad20976d9834766d60f9f7b8462e6fb3 | 1 | Notice of Hearing |
| 3023 | a0a10e2b41a6bc3798be0056ed4fedbc94c5f6293755bb21d313c6e47c58433b | 1 | Notice of Hearing |
| 3024 | 0f32e2fd7a30e37e8e6edc6292e4a281ae4c9f2c7524160f7b365b5a2e60f3c7 | 1 | Notice of Hearing |
| 3025 | 9f6722a009e22ebc15b0992660e93d51efea1e67082641a3147f4aa90792395d | 1 | Notice of Hearing |
| 3026 | 00e0ea1411ebe0e04f13847253c9ecedef688159b80c7f85ff2e3261d1ce654a | 1 | Notice of Hearing |
| 3027 | 1617caa66d770d85e588c2c9bec11a4adb803f37022679f6b2cd0f29d69b0a39 | 1 | Notice of Hearing |
| 3028 | aa6f9f0f68a38d6d6b85c5820f09d5c90feaa78035ab2f1ac08a2c050a9b5ac7 | 1 | Notice of Hearing |
| 3029 | 8f1678145a49ee9967d7b4425408d35b5f488435c0a69ef24667c452aa78b5f2 | 1 | Notice of Hearing |
| 3030 | d17dc818da51122fe04399d1f77db98c044be582a0d134cf303b4c8e977e0c02 | 1 | Notice of Hearing |
| 3031 | 1c63376d87143b1b399302cfee1e23017c24c3eef5039b395e4478f6e4d9af67 | 1 | Notice of Hearing |
| 3032 | 5bc8011271e3c54c15fec28d20a198c692e2a42a1731b47e4acb014f0243ea4e | 1 | Notice of Hearing |
| 3033 | 0f1f9317073bc0aaa6de3c1ea7147f09392ab2c0d805843ba9aa05ee866c6313 | 1 | Notice of Hearing |
| 3034 | 14dd518f774079b62cffc641a9f66eb8cb2cac1995baa9e59b7aa95f081cdc29 | 1 | Notice of Hearing |
| 3035 | 37c23ee97c4606aededac545968333cb900a4bc4d2e111b2fec8cb8f8fea2160 | 1 | Notice of Hearing |
| 3036 | afea4a045d3bd66d428ea81dd95b2f1008b7e8b38c64a785e855f388430b3cba | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 92**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3037 | ff9fdebd3c6a94bdc53cfe560f677498f33717fde33b3fa65b3342a3be2c9d31 | 1 | Notice of Hearing |
| 3038 | 6e8cfcdeba912f1d5aaa2c90d0f3461dff43b22462201f6176aa77b9ee49dce2 | 1 | Notice of Hearing |
| 3039 | 6e9d71f106a3318bc6a15de7e837dba8ffb4d8464c67ee22e85911ee789818a5 | 1 | Notice of Hearing |
| 3040 | 98c0ab5bb8876698985f5a04fed11c1b7a6dcee8673454b91ba0e8db7f02bf4b | 1 | Notice of Hearing |
| 3041 | 801b68328c37087f43645f0607ba42623edd667628013c7efafce3c61e6d195d | 1 | Notice of Hearing |
| 3042 | c7963db6232bda7704b2f8e7c952772f6956da86f96da8b3eb42e656ba432759 | 1 | Notice of Hearing |
| 3043 | 228b815c3b160ca8a259fc746e9002d2de479dc53afdafa8061a2fcdf3e92051 | 1 | Notice of Hearing |
| 3044 | 5b88f31291972e4635df285485f3f83044838b88a4fc23ce95f9dc2e2f60dc42 | 1 | Notice of Hearing |
| 3045 | 8a74f42b9a72ad68aff0429efba4d89153d5f957828345b253fd57ef84d2decc | 1 | Notice of Hearing |
| 3046 | 93a2ea4118c12ab86921220d27f645c978f9f6a2d14b1af99e2cf2185a78e550 | 1 | Notice of Hearing |
| 3047 | b80c855675c81f9c0cb4a06505393102426757dabc523ea97ca973978ebfca9c | 1 | Notice of Hearing |
| 3048 | bd18c5e5d1359d8491a5d16d3e25e32c70179e0f46e988b854563304b1910004 | 1 | Notice of Hearing |
| 3049 | bf302c87b4e115431edc78d62f222b73c11a226f2b139d55c3d02adbcad1fb75 | 1 | Notice of Hearing |
| 3050 | 5bbcb0cf708fb86d8fed97357e79db00bdf5cc87a686ee7be2824d77fc57e4c4 | 1 | Notice of Hearing |
| 3051 | ac40e2888eb36a025536988555be73bc06ff6cd58fab15d742f10df2af9363a2 | 1 | Notice of Hearing |
| 3052 | 17e999a338d89265bef5d73f015f746385d997b2daabe12d30d73385e39623f9 | 1 | Notice of Hearing |
| 3053 | 5f2d575569ea2e3a45b30c9ba54fba37f61e2a5f51cec2c34aa0787c6d50ecab | 1 | Notice of Hearing |
| 3054 | 35c977a45e61c5175c5836b995755144e93759ca9a1243c4c8c8dd72c81c84f9 | 1 | Notice of Hearing |
| 3055 | 5aed9dffa3b02a2e86b7b8511d9b30b46381394290402a40cef7589a16df7a89 | 1 | Notice of Hearing |
| 3056 | d57b74f6db89a7aa709979c300dbcb90d914aae6b1373e0b2d1c17a317e3f1d5 | 1 | Notice of Hearing |
| 3057 | fc15285ce68138ce4cd1d799b4e5c62c9b4fe80bd59180ce84a5dcaaf6525ea5 | 1 | Notice of Hearing |
| 3058 | bc9686e116238896136f8b5078c84739ab06ddfdfe41b8b1abdbb06d6c0e1284 | 1 | Notice of Hearing |
| 3059 | e4588a4bc283f5ccb3d959b3fc982780afe346fa6b1b7f769a02714cc77a845c | 1 | Notice of Hearing |
| 3060 | 033ae43c74fdac40285941f3676247d7f9a8a08d513dbe86a4b743dfe43e9657 | 1 | Notice of Hearing |
| 3061 | 060e0851e0f1f5dfa665a0fbac061a8930471bef4df80f558f058f02a11417b0 | 1 | Notice of Hearing |
| 3062 | adf1a7b5afe15060c89c44b37f1870f329c47b322c992ee568ddca2bbff57221 | 1 | Notice of Hearing |
| 3063 | 19b328770ed097c51ac6f11125d7acfb4d365dfaaf83fd49281f39c171c9cff0 | 1 | Notice of Hearing |
| 3064 | ee643719fdbe08c09be9e9ed97736efacf74fc582836c7c49b741c3b87d2bb48 | 1 | Notice of Hearing |
| 3065 | 760f6e299f15d2b7e614ec69f17732dde5386737a286a7da91e0ea8ee9a246c7 | 1 | Notice of Hearing |
| 3066 | 8874211b358a010a55a23ecaf38931b9d913fde1120a4c47ce402a7cfc5bd9e5 | 1 | Notice of Hearing |
| 3067 | 52006555f2497fdcd74ad897a499577eb949a347fe979f8b0407cc82f994f60b | 1 | Notice of Hearing |
| 3068 | f70711bff4527a26d48863f80bed325a6283716a4e871add3c9ed1b5490f9348 | 1 | Notice of Hearing |
| 3069 | 39ba34ce19ba6113e5b62c64f314f88921fd8b1255c6e94109b3e805defa5f98 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 93**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3070 | 83607a061f43fd75fe08282b5e5e274f36c0200fcc28d2abdb2b205e8a77f244 | 1 | Notice of Hearing |
| 3071 | 65e590113fc8f4a043b374db4c55bf69558bb4087f9c0554fd9581243d70726d | 1 | Notice of Hearing |
| 3072 | 93554d5b7479d51e37afbcf894f8c43df1cb34e3b8f31268675157313cd16b1a | 1 | Notice of Hearing |
| 3073 | 2532033f79ba1c8207e3fd5978946a299370c9e221a2335cffd0ad4b8900b3ff | 1 | Notice of Hearing |
| 3074 | 51bd54eeb05652ee52a64c852d4c9c1dc9630170073f3bad999acabd7d560f2b | 1 | Notice of Hearing |
| 3075 | 9648568e28abf3b87303843a14ff5383be5fcef1168e02acc2581f95f84cb11d | 1 | Notice of Hearing |
| 3076 | e6f71499f7c63144349a9b726272f489a515c5dd23c9d754c6e51789b8f93ffa | 1 | Notice of Hearing |
| 3077 | 2d6046efd52b21cf0c002972040d0138875bdb2fc23f7eeeeb0233bc407a57dc | 1 | Notice of Hearing |
| 3078 | 3095cc1d1c51fa46a06ce28eee6c0351a21f0302e60daeda01c71413f51cfebf | 1 | Notice of Hearing |
| 3079 | 171008be1fe2c91edb2141a9e0c1ff96fc2e640100c885310eb47622ffccd57c | 1 | Notice of Hearing |
| 3080 | 966bbc2ce0a212956545fe6ebaf888ded2f85a9e14526d30eee621f333636379 | 1 | Notice of Hearing |
| 3081 | 6e4f76b536c2ae61b24a4b51b74ffce61631c328668c49194b681588fb25b300 | 1 | Notice of Hearing |
| 3082 | 972e16eed3f8fff87fcccbcd0e72d964b965a2d816308ea70f80f8524dfe97cc9 | 1 | Notice of Hearing |
| 3083 | 361a0da774305e6bb655957b6dc4918913d905fa90bc2dc5bbc5f0dcd2543cab | 1 | Notice of Hearing |
| 3084 | f8e1ecf64c972b9fd0128610e16e9eb4339a89f0c78868a246328597cc4e88ca | 1 | Notice of Hearing |
| 3085 | 478ab3b92bb080b18bb1be537c9cfdc371babff5065061bc7b9387146af53db5 | 1 | Notice of Hearing |
| 3086 | aa87396628ddd26390508e548dcee335fcc23bdb6e2cb0c992e792a96650319b | 1 | Notice of Hearing |
| 3087 | 108717ed037c0db1d24a7a45b0f6b8c95f59f8b09b8377f869015d9827f49641 | 1 | Notice of Hearing |
| 3088 | 7780fbe827441409cc1615341e6c209a12ec7cd841593f6efc03dd7d76ab3388 | 1 | Notice of Hearing |
| 3089 | 9bba00d30cbb9af5d0495b8ad911cd9c1945378d3bd97b313152ac9dafc446e8 | 1 | Notice of Hearing |
| 3090 | d72753039eaee8c71c635b92ec4581e306c2320e4d49e098b639f91a4f6c8573 | 1 | Notice of Hearing |
| 3091 | 1139093c55a7e38d64e95c498f1404e46a0f2392d54e3de156fb1a3b55d5d8df | 1 | Notice of Hearing |
| 3092 | 38971ec49d1a47b30d5cc36994e53ef962cf938c782cb343608372cca2d99e90 | 1 | Notice of Hearing |
| 3093 | 19bce334f862a67f6049163dbf1251a09cc7c7eb930310da139a3d5c02b00042 | 1 | Notice of Hearing |
| 3094 | 5f5ccc78f8c9e666f13282bddd61de8e8ed0c046e86076fd18e3f672eb9e8b18 | 1 | Notice of Hearing |
| 3095 | b1c1ba46fb4b8c17b335b5746f0c01c87db40a2fdc4148efc5e4702f89cdf116 | 1 | Notice of Hearing |
| 3096 | ced71c1987a95de48804be4b22b1b86d83a99267e5495ee2289611180b8487cf | 1 | Notice of Hearing |
| 3097 | 22171582750a237a94dda4d8e813f8f88e54a2fe1da4bdfce98f81cc1112c801 | 1 | Notice of Hearing |
| 3098 | 274afca2b1a2d649771376b4f6f9385c25239c3dacdcbeed01513f0f1abbe3d1 | 1 | Notice of Hearing |
| 3099 | 141059033aa5e009b99dc2baed360c2e376652b776b0f6ea1fe7a798222cd7f2 | 1 | Notice of Hearing |
| 3100 | 6195908e217056642c6a04f4fc23d801aa9f95f276998d6fd8defba6814b3752 | 1 | Notice of Hearing |
| 3101 | 7796d6176664db3783c6c39e4bf1fc9d1b7a6f221c0baadceaeaefa4fd809192 | 1 | Notice of Hearing |
| 3102 | d237aead738593c07c5cc4662ef9de7f81816e1af852638120d7f909c7e033e6 | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 94**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3103 | e3ec1ffad47254df7b183f232f6f638c53cf038f7117d10e44d38d40100a07a6 | 1 | Notice of Hearing |
| 3104 | 774b664c6e9f148b0e6d6dbb4b70fd42738f75e997849fcc539ffabe572314a7 | 1 | Notice of Hearing |
| 3105 | f88d187d4dd12d0e9fe1bf38a029f95a653e553c7083ddfa1d16868166dd8c1c | 1 | Notice of Hearing |
| 3106 | 4d30439a5f72188ff08a7a53a25486dce2fc877a088a2c81e3e652a8755370d7 | 1 | Notice of Hearing |
| 3107 | aab83bc8535200419b2c5fbfea40b0a0abe6d8460b276ff061753998063e1ed1 | 1 | Notice of Hearing |
| 3108 | 101541d4b8338469b10b57dd7b664f10e2638f951b9b1338d5a9119e6f71bfa8 | 1 | Notice of Hearing |
| 3109 | e836734654cf752afc903ab0937d10dfa0f6c17da76972bd9d4a973ebeaf7f90 | 1 | Notice of Hearing |
| 3110 | 56fb1f5ee1bf7d5ae34775de333fd7544b28d04c3b1c6b4c420d59ee89b62ddd | 1 | Notice of Hearing |
| 3111 | aecd6b8d222719049cfe7067d4d54db1798c56b8ee84fa4569aabf68f41443b6 | 1 | Notice of Hearing |
| 3112 | b8955327dd155ffab36f689dadb9f6c3a7a0f31e79bfcfdd6579e86b0480f3fb | 1 | Notice of Hearing |
| 3113 | 51991d8c3f5bc0795453fe9ac318896141fea4f494733dd755c21d0723249dd9 | 1 | Notice of Hearing |
| 3114 | 5719e4eb76fe2bb730bc04a5b4f852051ff2e5316ceb6f4b7fb4ae30cb315006 | 1 | Notice of Hearing |
| 3115 | 2714b236eb5a04e0b9f3d5cfd918a66a5457dd03bce0ee9d7e84d1edc06d4abd | 1 | Notice of Hearing |
| 3116 | 2970455b2ca363e80ff9efa6c93c10db33354e6d24d5c4a5a2c7f9807d8e0f73 | 1 | Notice of Hearing |
| 3117 | 8962992f77035120dd5aac76a60458c3f63fab146a95f0d3c3ef92dcfc6bbce1 | 1 | Notice of Hearing |
| 3118 | 8e05c30a9b546f5b6313caf70bde65f930369b3254707bf5712302c16d2661ae | 1 | Notice of Hearing |
| 3119 | ae4659d421d31a43c1318209c9454c37951fe8ece069b0802cb643bbfb825f40 | 1 | Notice of Hearing |
| 3120 | a50f2a854424389319aef3370570e78ee666dbb37e3d6d259db266a0f6d559ff | 1 | Notice of Hearing |
| 3121 | e34462afea61481e633c77b05ff8c38b2c6a9e3444ef8d3aa18f9899fe01bc6b | 1 | Notice of Hearing |
| 3122 | 36b73b9d97580a3638d6f995eaf40a1fa8f903d6de8ff615eb90018d645a71d5 | 1 | Notice of Hearing |
| 3123 | f5bb6069026d8c7a6b087669085948482e2824f193d7e10542d5736cd13fe7f8 | 1 | Notice of Hearing |
| 3124 | 121fb9f15d497d3b5876942f3967f4561782e47e5c63ee06492f3babd9737e43 | 1 | Notice of Hearing |
| 3125 | 2433afff0422d1a984d54e75cc522dee870b2629311e7f8e085fc4743911f1bc | 1 | Notice of Hearing |
| 3126 | 2ab779be00f20217ffb32e34e6d78e0b6ad0f002c196d73fcaacf1fc5100d4f6 | 1 | Notice of Hearing |
| 3127 | da58f8a44526f3b383cfd5f3f7b5d59381b05e633fd634656fdadec507d6e77e | 1 | Notice of Hearing |
| 3128 | 498d5abb809b52c8d1ff7aae4af6a6f888e88eeb04177a9298d3d0b5b164a149 | 1 | Notice of Hearing |
| 3129 | 5b3af28d75d7c06171a940a4398b98ad19196732a051c9208ab18fa15074c8f7 | 1 | Notice of Hearing |
| 3130 | 77bfebbc857df4109d2378a6533986c92e3efe266cd7bf5f1434cf69452b1896 | 1 | Notice of Hearing |
| 3131 | 8b2c434e46fd5eaa0922469d65d6419d841f94510541f75933517f027a4dfe88 | 1 | Notice of Hearing |
| 3132 | b9f72c4fa626496214a2be7085beb60e4c796edb06b3056432796903ac478e53 | 1 | Notice of Hearing |
| 3133 | f2102e80fef1bc868a0747eb384c4ad2326e0c6af41ae2b5e9dbac2cd6b290ca | 1 | Notice of Hearing |
| 3134 | 9082d71256f4f0b1ce9d42e832f332996a98949fb2aeb10bd8df308267f23547 | 1 | Notice of Hearing |
| 3135 | b57a3eee252282c28c924c715e8829bfc73e77cfa0e3891e6b734cdf319beefc | 1 | Notice of Hearing |

**EXHIBIT SHA-4 | p. 95**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 3136 | 18ae71329306a6b6675f0974485f0b444a2e7181d82e8149d1e48d75e97a9c6c | 1 | Notice of Hearing |
| 3137 | 34c9374e5c9798fe27354739708cd8bf46f909c337e5a85b6457bb15e045434b | 1 | Notice of Hearing |
| 3138 | 94d83ae7ecab89ffa3dfc7237570c5aeabf824bb7ec50801a5f9b40c5d68aae5 | 1 | Notice of Hearing |
| 3139 | 9c8883d5e488b2aa30f2ddd86fdfac161f584453a80783de264f7dd1e78bf804 | 1 | Notice of Hearing |
| 3140 | bb99c327265920734093f3ea116d80c34eff2007ff96536010cea0e0dec74f4d | 1 | Notice of Hearing |
| 3141 | dfa3fcdc60c077fa83ad3596a4416d6ac9107a1f604c8b3f2d1fb7b372975b32 | 1 | Notice of Hearing |
| 3142 | a995a8e11316b01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | 17 | Notice of Intent to Prosecute |
| 3143 | 03b98434a8929e03f56814f21f7234d5b7057df5adc87439e87a47947ff76615 | 3 | Notice of Intent to Prosecute |
| 3144 | 201e19950ee48e3af43144f9fab31b01f7e3ce79588e5f16c0a134d5457347f7 | 3 | Notice of Intent to Prosecute |
| 3145 | 21c9b3bcbb11eb44506ea194a5f9ad25fdb457faa8ad4d207baaeb541ccc61c9 | 3 | Notice of Intent to Prosecute |
| 3146 | 37070b4e2af75cf3ae1d002f68ac1517c50fd2f9ac796154dba8ffa5d7261767 | 3 | Notice of Intent to Prosecute |
| 3147 | 38c83bc37df9c11c2f1dcbe6a389039779dd9ad93805e19a086f6570874515d7 | 3 | Notice of Intent to Prosecute |
| 3148 | 39578754c20cfc88052df903304cd2b58de23f59e354a6af617de6652f8d37b5 | 3 | Notice of Intent to Prosecute |
| 3149 | 58b445fbcd36ea5429358edf7c6677c379a3777aa9f98822ec2f07242db96eb6 | 3 | Notice of Intent to Prosecute |
| 3150 | 6bf4325c96bbc51f213cfa6bf691e226d838413f11e9817912eb0265be14f311 | 3 | Notice of Intent to Prosecute |
| 3151 | 831344c1a676099186e1a71c1d86e6d2c9de97ad2c7182415508abefcc6f3c22 | 3 | Notice of Intent to Prosecute |
| 3152 | 8a9bb5263028b9b698ac963facbc337a196e8da83b41bf1b56e94942abc3f1c0 | 3 | Notice of Intent to Prosecute |
| 3153 | a7360a522612e0df51fa5b0933e1b90e294d40ba3eb139e05b0c61ff631aac02 | 3 | Notice of Intent to Prosecute |
| 3154 | b40ec340ecea48a579b15ae83546f10fe84d83e481c035be9efebb9a2e20d115 | 3 | Notice of Intent to Prosecute |
| 3155 | b7d4c6124f17dfe545037fea96eb09398bd848520e1a623e6e4f0cb6f2ef85e3 | 3 | Notice of Intent to Prosecute |
| 3156 | c72593ac9f7fa8e46bad1988892d89a82fb08ec87d777c32d9aec0d64116d513 | 3 | Notice of Intent to Prosecute |
| 3157 | 672efcf3395dd98149c609357c25e8d1b253f4760d0d2cecb39ca81f20b446dc | 3 | Notice of Intent to Prosecute |
| 3158 | 6f68f18304f2eb547d0af1cbe16a2b1d68da6d4119a825e5e5e30c24dc4683dd | 3 | Notice of Intent to Prosecute |
| 3159 | 1520664ed3e3be3d6f97d358401a43672e785e86414cd9a419c96aaab0832c04 | 2 | Notice of Intent to Prosecute |
| 3160 | 19b03f421aec3c845d3b515b3185a82edf8964e224e96a48e1d937cf9aac1104 | 2 | Notice of Intent to Prosecute |
| 3161 | 27b4dffaeb7e91626042ca2aa0e5d9907d114eeda17fbca09ddb999b5f9c68ed | 2 | Notice of Intent to Prosecute |
| 3162 | 4d4dec0eb217bf681c9e96bfca668d3916c63d6a208369b97bbb39acc0426d42 | 2 | Notice of Intent to Prosecute |
| 3163 | 4e91db70a39c623012544ef87601aeec14cf01e477b84e4c5c513c0c726c03c4 | 2 | Notice of Intent to Prosecute |
| 3164 | 986c24479381a95ed5482fa9abcb378230205fde966274adbf7212982966b4a4 | 2 | Notice of Intent to Prosecute |
| 3165 | ab742bf58a41c7e99154b19dd0894705604566c62d37425ad44890599ea931e8 | 2 | Notice of Intent to Prosecute |
| 3166 | c5bc9167f0172a0dbb46265213cf4b6f249a74248fadb0f2007612d7ff141e73 | 2 | Notice of Intent to Prosecute |
| 3167 | cb3b20492595546b7c2f209ce7a5885b15eb80462f1d1abbc766387ee76d56e2 | 2 | Notice of Intent to Prosecute |
| 3168 | d881929903f03a2ae41244d596e19dc8262e71ded526b9de83dedeabfbada363 | 2 | Notice of Intent to Prosecute |

**EXHIBIT SHA-4 | p. 96**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3169 | 4c131a038d6c58cd24dbb28d3f1293d4de7d7e9070f8b4d785956e9c9c4a5467 | 2 | Notice of Intent to Prosecute |
| 3170 | 99fef63bc13a5f3400b59d702801104247676d53c314692dd4131ef2056c12d0 | 2 | Notice of Intent to Prosecute |
| 3171 | 3fa09e7082e04bd084352003f973d74c3d0bc600f71a98a43b3f85fd9e89b6af | 2 | Notice of Intent to Prosecute |
| 3172 | 8d322de5af843db5f8aeaf4b0480b9d4b48f2a91acc33777649abc099be7a54d | 2 | Notice of Intent to Prosecute |
| 3173 | c5be2f8d0561e727e0da22ac21c6819269ee433ab1eccb0bfd0c77f87229ffe8 | 2 | Notice of Intent to Prosecute |
| 3174 | 01087bb35e9421b75a7f16be74f23953e6919c0ef14a6a8f85e3593b08413a3b | 2 | Notice of Intent to Prosecute |
| 3175 | 43bb99c46f78dfce8e48a9949ed49e7edb9096bf57fdfe4cc2c714f5e90dbc55 | 2 | Notice of Intent to Prosecute |
| 3176 | f781456c0161cfa6d238911256245daa5281888df3e7b47765ab1077ae08b41c | 2 | Notice of Intent to Prosecute |
| 3177 | a3307f225b9b2ef751b970cd765264efe7823cc7e73310a9a5d3e265cd122cfd | 2 | Notice of Intent to Prosecute |
| 3178 | f9d09d337dc2bca8b4f139804c3fff74a8757462783018c56728f036af4caef1 | 1 | Notice of Intent to Prosecute |
| 3179 | ab6d39301513a7f960be03c506e7318a03c4455e2d2132f46642ca8bd89f9e40 | 1 | Notice of Intent to Prosecute |
| 3180 | 2a2b61e15db6e2e732139551be686cb61a5c3c838b3c578f4be0ef31b6ce8685 | 1 | Notice of Intent to Prosecute |
| 3181 | 3748384093a93a84a92d093c6b0fba2bcceb5c3d10c34413edf2e2d74da6cdb5 | 1 | Notice of Intent to Prosecute |
| 3182 | 423c6bf47e43fdd062d89e3935a67eb18d642e16a922be1afd02ef99a9da5155 | 1 | Notice of Intent to Prosecute |
| 3183 | 4358e83ded78d2fdc6c788564a0e18c072c62709178f3d48286f816f2288b29f | 1 | Notice of Intent to Prosecute |
| 3184 | c48dc521ba0da3f4d0fe2d7d382eef8552619c683ad8ee8c4c3e496c03a446bf | 1 | Notice of Intent to Prosecute |
| 3185 | 6cf3e5e7ec0d6015505e0356a5c327f1e8ffc1b1f9d67d069be3d348a26205bb | 1 | Notice of Intent to Prosecute |
| 3186 | 7e24323a2a2b00376c88e73979803efc2e037ce69170b16e36eacf7b97a22828 | 1 | Notice of Intent to Prosecute |
| 3187 | 30da96d681581fb3254851d75b8fd330eb37fc7ff9b723cdb6e0c81a8cebc62a | 1 | Notice of Intent to Prosecute |
| 3188 | dfe68c85556e22636f1233f0625fe7a16696cc3adc4471d0fa486be9ce47c9cb | 1 | Notice of Intent to Prosecute |
| 3189 | 53cc7b69d5a65ee78ee628b820a0ce0de26400754ae20a63e5af48d56cbfaa23 | 1 | Notice of Intent to Prosecute |
| 3190 | 2e3a4b1c5ba6a9fab39a70e4892f54f0627386d22336534e22141f191f1275b8 | 1 | Notice of Intent to Prosecute |
| 3191 | f23edc853c289a9ff3525b935104548bbe502bf270cbf4b641949001f6a3fe1f | 1 | Notice of Intent to Prosecute |
| 3192 | 38c61245842c6a5fbcbc773598c8c5c32976d100215af89a9b02918eb68e54f2 | 1 | Notice of Intent to Prosecute |
| 3193 | 4a15e2d7c5b300710415b024f3c9e15f43c083040d3ac4db8bfdddb9ed486d84 | 1 | Notice of Intent to Prosecute |
| 3194 | 98d483f26130cd5d5b5e3c2ff1e14fa3ee1894e33fce3c5dfbd9b8309b1f872d | 1 | Notice of Intent to Prosecute |
| 3195 | ce342beae33778f32ea3bd1ce5c6f86f5d8f38a4e0918dee9737ba647c575f61 | 1 | Notice of Intent to Prosecute |
| 3196 | 58eb75a5acd02792b464ad0e99a3f779aa149e2aa6f58891713a978a84bffa39 | 1 | Notice of Intent to Prosecute |
| 3197 | ba16e8ac5ca4d0d505b3ae2e3bc7cfffb96a4bbf1f2b4a7dce6a5175c92d0fa5 | 1 | Notice of Intent to Prosecute |
| 3198 | c63d95275dde7116d54db5022d2503faccaa7cff66ebd23cbfc7b01d504884cc | 1 | Notice of Intent to Prosecute |
| 3199 | 1aa7647b76808b8f94ef28f8f15d42d61d8f528da33e7386a855480cbf9598c7 | 1 | Notice of Intent to Prosecute |
| 3200 | 1e9dabdf3be114cfc422ccff2178595075e1765112167ef89518d2c05f643295 | 1 | Notice of Intent to Prosecute |
| 3201 | 63662afbe5d8303516dc6a911ca361635a192efc55a04b3794e985abd7c45de8 | 1 | Notice of Intent to Prosecute |

**EXHIBIT SHA-4 | p. 97**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3202 | 88a02f65a138d52bb595547a0de8e704e84b77090ec6f395bdb631f2a01cd070 | 1 | Notice of Intent to Prosecute |
| 3203 | 8a7db64383992ac70e1ffa8644d272a3999f57ff69c1632a95c1a3d73af680b2 | 1 | Notice of Intent to Prosecute |
| 3204 | ccf41d200783e872f9f4bc4b67e40c5c27794aa4339ed9a7060a90e2f0d0585b | 1 | Notice of Intent to Prosecute |
| 3205 | d4dda7b82a2093c78b91d484311ec2929cc27ed44b1f25fd3e0d472a92704747 | 1 | Notice of Intent to Prosecute |
| 3206 | d60cc7aa1cb04f57b4092ca436687df59b88756a137e8e0eee68a1fab29707a5 | 1 | Notice of Intent to Prosecute |
| 3207 | de81f22b4738e555d6f5fc4af0c732a6c8e76b7909b8fea699425c068da88fff | 1 | Notice of Intent to Prosecute |
| 3208 | f9e162ee9d9998bafb9b8611dd1abd7969001157c341ece8ed32e40b430db59c | 1 | Notice of Intent to Prosecute |
| 3209 | 0207897ae31e603aeedeef50ea3cdc5b98db970fe9484576fe735f9143256f21 | 1 | Notice of Intent to Prosecute |
| 3210 | 03668831320f0d4b119d0b23f9eb1bcc45a95de70e5ad208c97ba4ee1c956a7c | 1 | Notice of Intent to Prosecute |
| 3211 | 096822ebc329832692b7cc94d0d568e98b8ea397ad38b50d46ab43456dbc8082 | 1 | Notice of Intent to Prosecute |
| 3212 | 09e96a653e2912c8fc410455c17b230b2a598e4b8387ee931206e54a5fd95608 | 1 | Notice of Intent to Prosecute |
| 3213 | 0cf67b40fd0b946cf061f1bda0554250b7c56303dca86eb8a4958abe3dbeb439 | 1 | Notice of Intent to Prosecute |
| 3214 | 198be89b55c1713dcef56014a5bb3e99efb3a01f2489fd64998b07aa8d997acb | 1 | Notice of Intent to Prosecute |
| 3215 | 205080623ff8bd90d075859fcf4ac250eafdbbae93f735b03d6a786b37dde717 | 1 | Notice of Intent to Prosecute |
| 3216 | 237f387d18ebdd5fa97dfdb1c226b764e62f4398b9fe94fc13d2093bbc52fd73 | 1 | Notice of Intent to Prosecute |
| 3217 | 2449204917a5323b78cb15de2af548a27e05810d7764ddecd701488fe5dff453 | 1 | Notice of Intent to Prosecute |
| 3218 | 36d811c6c6f32acdbd234edf9441bffa7d49a6b98d14cb95b903dd6f83c53a61 | 1 | Notice of Intent to Prosecute |
| 3219 | 5af8a6060b12948dcd0d50ef36f9a3f108dcd993c68055b0fe88cf7b538a2ee0 | 1 | Notice of Intent to Prosecute |
| 3220 | 5ff50de72e6f16c4f45309da8b516313473bcc9b0065881ea014af9292efcf0a | 1 | Notice of Intent to Prosecute |
| 3221 | 6d9df4d4c2a29d6b97d71a37bbe92a783cf223fdefbe14bcab5a6006ef0c9dc0 | 1 | Notice of Intent to Prosecute |
| 3222 | 70b07822f649cc93290220da14b69f19b24cead5d4b1c493ccf1358abd688bc5 | 1 | Notice of Intent to Prosecute |
| 3223 | 8512d7ac0f46f2838771d82dbc9a3fd4d4aa7ab0fbb0e3100d2626f40780febc | 1 | Notice of Intent to Prosecute |
| 3224 | 97339c7004247d5976b9c1789d74a3435e71509aafc0ad19c4ce41d6f1dfe503 | 1 | Notice of Intent to Prosecute |
| 3225 | 9cf1aee09b71e1640fd2b02da215967579293548dd3d7b46b61e871a8c51a8a | 1 | Notice of Intent to Prosecute |
| 3226 | b82c40134bbf5db245ca339d7b0413fe56f8e0721164c74e410062b2ea1eb6a8 | 1 | Notice of Intent to Prosecute |
| 3227 | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | 1 | Notice of Intent to Prosecute |
| 3228 | cdbe0e3a8a0c6766e81d6543b4527a2396148308945cd8baef2256f0fcec67c3 | 1 | Notice of Intent to Prosecute |
| 3229 | d92e95e1a3d94b474268e2010bead6d74f0c4078caea171abc7b9fceb2407896 | 1 | Notice of Intent to Prosecute |
| 3230 | deb13493e5402e0876b78ccd79d8695d52fe393fccea813189ba178f4383134f | 1 | Notice of Intent to Prosecute |
| 3231 | df8d4d21e3c0ba07cdc63961a92919a7c79af86a7401bf9227947fa7e97fa8b4 | 1 | Notice of Intent to Prosecute |
| 3232 | e17d4b14d786db02fcc72f3a400e101d8b778f6ca59100f86eee41796f389128 | 1 | Notice of Intent to Prosecute |
| 3233 | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | 1 | Notice of Intent to Prosecute |
| 3234 | f8e861825db8e17a9b84e2646a1e0a1903b205d786ec2ff620fc95af516899ca | 1 | Notice of Intent to Prosecute |

**EXHIBIT SHA-4 | p. 98**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 3235 | b32b79cac23a9a8cb56e619bc270c739b84729299315dda778f0118dec26f447 | 1 | Notice of Intent to Prosecute |
| 3236 | 8c30f73fd023ef990c916562e8583e9a92e10b889d0d83e5fa07c4b88d0361c6 | 1 | Notice of Intent to Prosecute |
| 3237 | a4e0ff4742f0fe040018f767937f1aaa3bf73b6659aab4b75563c67d80e5b583 | 1 | Notice of Intent to Prosecute |
| 3238 | cff83158b5c5de272bc7ddbb236331f63d4909a88adf976b1f4a093011e36b32 | 1 | Notice of Intent to Prosecute |
| 3239 | 279a398358a8f6f11a05114c40ba6393938828477be8e69247035fe8c51b2c8c | 1 | Notice of Intent to Prosecute |
| 3240 | 4029c30efb82f1d1bd8d3b9754de52bcb64577daaaf9fed556386eaa58119e50 | 1 | Notice of Intent to Prosecute |
| 3241 | 8e1798c114576fedb98f7ffd153e16aa69e7845004bb816b1e90d52e55399b1e | 1 | Notice of Intent to Prosecute |
| 3242 | 638f179ebe47f9d5d91dc464227ee9fee9a131ba717f21d0db430fb4b109046e | 1 | Notice of Intent to Prosecute |
| 3243 | b064e32e78ab9b9fc58d712a02a8f39f168eabb31de069a6cb13269737cca7d6 | 1 | Notice of Intent to Prosecute |
| 3244 | ab8e3aa615b4461d540db8126b6f3098746324078bc368d600b15eb0604dd7e4 | 1 | Notice of Intent to Prosecute |
| 3245 | d27d6b5e4ec0795f7d5de83c926094bbdb95bcd8e2a2753f6f23c29c248c421e | 1 | Notice of Intent to Prosecute |
| 3246 | 4d5cbfab22933af62864c68aa73fb67ed0d30349444a9ac1b98ee2825d2d2391 | 1 | Notice of Intent to Prosecute |
| 3247 | 8df4d61aff874825932f89ebd406a0f6807297facce4e5081ff6e0829f798277 | 1 | Notice of Intent to Prosecute |
| 3248 | fdef6ac67b94f35f2919b7f7f782d93b50ec448b1970e08720a2e389829e183d | 1 | Notice of Intent to Prosecute |
| 3249 | 1915020e3883e6c218cbc270be0a262a1852fbb01b4eb6006c85ca424907cf8e | 1 | Notice of Intent to Prosecute |
| 3250 | a0ab25a70031d6bbda30bb5f07bd31c7ec2828ff1cdb47f8776d3a64c4081017 | 1 | Notice of Intent to Prosecute |
| 3251 | a76b84150a0179e3650a7cfd72ae8a4adcaa1f0e759254dbe0edd9600c881e86 | 1 | Notice of Intent to Prosecute |
| 3252 | a8e685a91bcc35c3a499ea1fcd1ab650e0ac7d588347ef1d10965f0639b2be30 | 1 | Notice of Intent to Prosecute |
| 3253 | 999d9577a214ece0c66fbec71fb53d3bf205a4f0deceea73d0d2b62012d4b6cf | 1 | Notice of Intent to Prosecute |
| 3254 | a40cab61d9dd6433a253b545114c58086761d81191ed27eaa763e623e4943802 | 1 | Notice of Intent to Prosecute |
| 3255 | 2a2ca45429f65a4a0bce4989dc0245f7623bb1f353ea29571dea624841a920b9 | 1 | Notice of Intent to Prosecute |
| 3256 | 5580ced02163bb7890c5dfe05710a3d43cfee634e255f8c23dbb3d7bc01769a6 | 1 | Notice of Intent to Prosecute |
| 3257 | 8871eb9fe07de580abad8163440f4f8c9ce4c5998136be2576ae218d7f451b8e | 1 | Notice of Intent to Prosecute |
| 3258 | 5c4df905f4e79b421556e8b0dbd494757926bc521930aa4c1324770c9775e98e | 1 | Notice of Intent to Prosecute |
| 3259 | d187958e7d708b16324494036805d64e63abfc4340337d7ed8e74b16819c4295 | 1 | Notice of Intent to Prosecute |
| 3260 | 24d0a224839410ec70c8ca163d886a2c1618a85daae16991a0e3fb68a32fca8a | 1 | Notice of Intent to Prosecute |
| 3261 | 4c54187e90bfaa8cd4fabc257ee2ad68def33bfa54d5e5de041a232b0aeda987 | 1 | Notice of Intent to Prosecute |
| 3262 | f2504e57344c807e686d156e666551826d1ea82497221d097cbd752b06c2a1be | 1 | Notice of Intent to Prosecute |
| 3263 | a68afb9419c831ce3d24849e41cc90f2fbfd6fca805a5b073e0feeae374a8a9d | 1 | Notice of Intent to Prosecute |
| 3264 | 1734a5e224dcb9b0d5066b26236a68483ce533525dfc111e0d5b7ac7d0c004e6 | 1 | Notice of Intent to Prosecute |
| 3265 | 449dc3abd2457d33fc6d56a246ba9680959d38eb35b6fa2cc101e5f98ab67f6b | 1 | Notice of Intent to Prosecute |
| 3266 | 975aba71c4f30dac61597847109f51f4724a21f062d2f5b3e9c5f7c193c06eba | 1 | Notice of Intent to Prosecute |
| 3267 | 49080cc5a92f37fb1254324f14dd69d50fc2858d1c878abf3f775da1d7c8421b | 1 | Notice of Intent to Prosecute |

**EXHIBIT SHA-4 | p. 99**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 3268 | 666c05d5032d3962ed6dd8183a8b9241ed186f5474a602f4443c4c4e1af55375 | 1 | Notice of Intent to Prosecute |
| 3269 | 8085286b1d80ce096d7f624b78b812c2aff0076ad3bb86e6ed09fcd8f86696c1 | 1 | Notice of Intent to Prosecute |
| 3270 | d3dcdef9698f0bc12f540725cde43b2e405ec8bb8fc21996dac02e400c31af82 | 1 | Notice of Intent to Prosecute |
| 3271 | b868996e25a1273f1b749944411ae45e648265bef8f473e1fb9189eddbddee2e | 1 | Notice of Intent to Prosecute |
| 3272 | e81ca2c55da4c09f01e13b7592c23b45f117211c8f564de6d7c82787b5f7e199 | 1 | Notice of Intent to Prosecute |
| 3273 | f415c0485e8631eba42477ac6b61274346c1b30892410935070560d1377ab922 | 1 | Notice of Intent to Prosecute |
| 3274 | 4935bd632254723b85886c7e89accf6baaef4034ad8913e5c01734d4d509783d | 1 | Notice of Intent to Prosecute |
| 3275 | 50173f05896ef5160da33734ffd4cf918b8c598d5378c100cd94e14a22a02847 | 1 | Notice of Intent to Prosecute |
| 3276 | 9926dc0b0260ea1b72b5ba05e9f6a01982038fd5d6284a4d787c9a9152b030f6 | 1 | Notice of Intent to Prosecute |
| 3277 | bcea116e16268cb73c28a5eb1c205dbebaa0a87f3e3f1ad12d0d83a391504832 | 1 | Notice of Intent to Prosecute |
| 3278 | 6b68c471d84d79744cfb6ef0960528abd78f051aed72318bc3f93cd103b47b43 | 1 | Notice of Intent to Prosecute |
| 3279 | b50bfd0b96a922e9ece7634a71d44eadb8e481e45e34a58852d7000d0dc86cb3 | 1 | Notice of Intent to Prosecute |
| 3280 | cca3d19ade35414bc4f0ce43732de8d0ec7754644fae4d2f6db5752880c0960d | 1 | Notice of Intent to Prosecute |
| 3281 | 11f4230f948ae7de8c6811b67b46711846c9e07d55424c93bdb4c7dc224c8a49 | 1 | Notice of Intent to Prosecute |
| 3282 | 169ba8cd8b14598c9aef9432a1ba1d862e72e3fcec7f79acc9a699e41539a663 | 1 | Notice of Intent to Prosecute |
| 3283 | 76a2da84758653329e87c0984702d8c827a3d986fffda02f8cc64002e208f58d | 1 | Notice of Intent to Prosecute |
| 3284 | 16413496e5773821d4cd7d943b992b920a8875a6148c4ad72bad44a409fb46b7 | 1 | Notice of Intent to Prosecute |
| 3285 | a1f08d295e56da2eaa661a13bc42827638c00696d377ef8c0c5aa6ffaae6b96b | 1 | Notice of Intent to Prosecute |
| 3286 | c1ab816cd8aaf0619b30ddafa13af8466b83ff7459a2f09602d49c39b5bbb2fa | 1 | Notice of Intent to Prosecute |
| 3287 | 761670659bcec718c630acbf67efa6809b162a1b76c5b8569cd64d2cbd90bbe1 | 1 | Notice of Intent to Prosecute |
| 3288 | 7f6dda4fa3f4f96d707325586165d0d418d002249e94979c5cd1e39c43276cb5 | 1 | Notice of Intent to Prosecute |
| 3289 | da3b619f5323fdaae4518d9976b86107a8cfbd2587250adf392a7d2f0ff497a5 | 1 | Notice of Intent to Prosecute |
| 3290 | 435b74a487c335856b7d65c97233e33dc461c647663ccf6be9338b25a0eeccbd | 1 | Notice of Intent to Prosecute |
| 3291 | c32e30f46c48076792f173daf0ef5b9cab643904e6d5502f5d372bb231b0b98a | 1 | Notice of Intent to Prosecute |
| 3292 | 4efee57b76f0fdf3df307f37365ed47c2acbc3ebb02e503564aa7e8fe30404bc | 1 | Notice of Intent to Prosecute |
| 3293 | 94f27bba4cf8bfac60cbfa4959582a25ef2d83ed9613aa9ba94fa69cedcd9099 | 1 | Notice of Intent to Prosecute |
| 3294 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | 36 | Notice of Motion and Motion |
| 3295 | 165bab3ae5d79531256ff93c31b0eb17982f06c9235739969d9fe583a04e33a4 | 3 | Notice of Motion and Motion |
| 3296 | 7bac2c9d2e9afaa219a82b0a59c4863a68fe486ccf732ae5beec9057e65b104c | 3 | Notice of Motion and Motion |
| 3297 | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | 3 | Notice of Motion and Motion |
| 3298 | 318ac6b265d0c70a987a6044d5be9620a8fdf97f6d7ab1900575cc2e53058e89 | 3 | Notice of Motion and Motion |
| 3299 | ff2c5b214a9eca823b4f5d9ba4a6f4f95ad88ae8de286731f3aa0267c2778a61 | 3 | Notice of Motion and Motion |
| 3300 | 0b4b9b44b15378dc9967aaedc2238e4eb7731868916ea4ebd531da45001ba0df | 2 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 100**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3301 | 7465badb346366055ea5cbc9e97b901c8c8a5d4324eff4e604e795dda2e146dd | 2 | Notice of Motion and Motion |
| 3302 | 9806c78690e967083f25dbf44a6f4dffab9acf3b76ec57447859bde390a4b0de | 2 | Notice of Motion and Motion |
| 3303 | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | 2 | Notice of Motion and Motion |
| 3304 | 0507e20c3c8f667be4909c3e14efdde5bd3db32097ead273383b6005fe66a86b | 2 | Notice of Motion and Motion |
| 3305 | 1436f903e98feb0f761c73c5156c6fc4de07ed8504f58a59c3f3d11466817441 | 2 | Notice of Motion and Motion |
| 3306 | 16a7810618e28c6b10aeda7653111a70a08994c3d73a19446fb7f436164afd3b | 2 | Notice of Motion and Motion |
| 3307 | 2e939bb5f3df3d0f29b87ef4226348a5233b66343b3b3d4d46ddbd353391ef0e | 2 | Notice of Motion and Motion |
| 3308 | 5297b40d8ecd838de95b17b4ee400c40d0380c57a27d60912bafc234f6d3e534 | 2 | Notice of Motion and Motion |
| 3309 | c1d7ce08adbd1395c3874a3e4d6b6fa1289fe926c1eecb48e5888310834eaff4 | 2 | Notice of Motion and Motion |
| 3310 | 49aa887465d89b356950110f209bc1f8431364404acdf32276bd07c2b479595d | 2 | Notice of Motion and Motion |
| 3311 | 9e9a70e60a7843c2c2a322d134c29172516d7d6f5f4fea4068cd67b3c44ae17b | 2 | Notice of Motion and Motion |
| 3312 | d394cad7dd917ea737e1734d96f0b0c013b9219da65c8573aa20818d943d7ab8 | 2 | Notice of Motion and Motion |
| 3313 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 1 | Notice of Motion and Motion |
| 3314 | 46a7e5f91ab2c18d8cef9cb9e2a1f8c7cf9d4a9684606e6994d6cffe7dde537c | 1 | Notice of Motion and Motion |
| 3315 | 980f9ecd7c67a4f7ff511f117a6dc6cb1524ba3a2ef47802e249f26fd85e4b6f | 1 | Notice of Motion and Motion |
| 3316 | 4051a82974943ddf743789a4150012b05023a5e97e0e329f91681ae1d3307dc2 | 1 | Notice of Motion and Motion |
| 3317 | 8a288460ff5e9f76dee1a5f7ac4eb8452ce03922ac7647d9c0866fe9eb04ac3b | 1 | Notice of Motion and Motion |
| 3318 | c5929da69b1195823143869695ec0e474b52fae12868ea01bfa8c39c8f8f0f91 | 1 | Notice of Motion and Motion |
| 3319 | dc8ac968f2410afc9e1291f8aeca4391e7ec0ec75c5d45a998b588d96fac3a01 | 1 | Notice of Motion and Motion |
| 3320 | 54097ff1f3da6377db3b7f3a1af8f886651c13934e22836e6cd4d36c1dafc036 | 1 | Notice of Motion and Motion |
| 3321 | 5d35aac629ee297cb40eabda7d5fca1ca89f0c3af32215288af9c14ea79910e1 | 1 | Notice of Motion and Motion |
| 3322 | a36c4f9669db3057ce5e447724e18db6834a8d04a288f489b266c37f0b9e86ff | 1 | Notice of Motion and Motion |
| 3323 | be3dd73e948c0c2f18a7f744e86eb6795c958d3ddb010c852a1476cdfdd0ce15 | 1 | Notice of Motion and Motion |
| 3324 | 47bb362f25d463c7663c282620b72d9da7d3cb5ecc2314c95b4bf72305860af5 | 1 | Notice of Motion and Motion |
| 3325 | 59f754513c6ffcee0fc4823083a72dd583ebec48e0f308b2d8ae4cfe6e3dbc20 | 1 | Notice of Motion and Motion |
| 3326 | afc8b8b703f1a72ffcd56835a0925298f2feb4d983dc7f53c0e26fc99983c6d2 | 1 | Notice of Motion and Motion |
| 3327 | e3ed0223090f87749267fe8d2e5ae91bcbeda40e337d44a4820a97f248990c7a | 1 | Notice of Motion and Motion |
| 3328 | 40a813e8142997acd94bf0718137e06381658530e2ff27d315d4441bbaec41c6 | 1 | Notice of Motion and Motion |
| 3329 | e4e36d9cc1566f1c6c6a668aab4868bdd74c011b012078c2c124ae180bd38882 | 1 | Notice of Motion and Motion |
| 3330 | 2961ff2cd0978fae6eb249f1e3ac7fb3d16cf3fc9e50085aa0f5d74d2cdd8297 | 1 | Notice of Motion and Motion |
| 3331 | 5bbfc72150926daa0ab5f52e8cecd55d1baefbd032c0ceca60e66cef9dcf3844 | 1 | Notice of Motion and Motion |
| 3332 | c4c85ac99761d432ec769f1f3db56ab2b23e1b8ad2360cffcca2aba5b9c58c4b | 1 | Notice of Motion and Motion |
| 3333 | e68e2038bbc4d6461be23825d1dceaa7357df71c6ba32438f8499a84b3ee03f5 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 101**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3334 | b40d08b29d89d374a51ebd577a8151db515d8314a0df9c2c089ac2f6bbf322d2 | 1 | Notice of Motion and Motion |
| 3335 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | 1 | Notice of Motion and Motion |
| 3336 | 1c897922640d8bd853c93670faada71343457d788f4bf4029b7389d2aa64c2ea | 1 | Notice of Motion and Motion |
| 3337 | 928e8c7b26808fc3bba5be26d2ae4cfd4b71c949a5d4f2d17636c31c94da17d9 | 1 | Notice of Motion and Motion |
| 3338 | c14cca5c7ec12eac3346877f6283341ff019998f9d9f178d2a4a167ccd9f84cc | 1 | Notice of Motion and Motion |
| 3339 | 0f10d5dcf551a43abcc915b661471cb9107d2c4646e823fb2caa601bca75f72c | 1 | Notice of Motion and Motion |
| 3340 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 1 | Notice of Motion and Motion |
| 3341 | c04c84a46fce09dd049473fc7e4f32ac77a44242cc603363e34e5c6b8d1f5ad0 | 1 | Notice of Motion and Motion |
| 3342 | 60ea28735db39a38844f81f70260762fe36b78d2431c6b9444906dba91217add | 1 | Notice of Motion and Motion |
| 3343 | b23be02a2800a47e1df0cce3aa38f061ee66a2f4f677c8d5f8d031bc098afb65 | 1 | Notice of Motion and Motion |
| 3344 | b947700fc3ecc078e1ca64008ef21164459268e7e2d43c2ea2d969059b8f258c | 1 | Notice of Motion and Motion |
| 3345 | d39a95a4cbc284134bada418e5e6d7130df7cadbcb65792b9b7c4a3bbd136507 | 1 | Notice of Motion and Motion |
| 3346 | 01590672d4da32e700b13374c9a39850f66b2d4912102ae6bd6829e3dae8157d | 1 | Notice of Motion and Motion |
| 3347 | 022aa7909d9674e24d65c948b6d5611bfae0fa1871ae320a9638cef69261b5e0 | 1 | Notice of Motion and Motion |
| 3348 | 032deff4f89c1d890c21f39e41b380b99f3eaa6238d114d641f1a83db72ff8eb | 1 | Notice of Motion and Motion |
| 3349 | 051f0933b198d551fb84cf399a22660ac69def6ba41d98d899094bdd8a5a3137 | 1 | Notice of Motion and Motion |
| 3350 | 0565f613049700c3055b8b0f7c978a632b591329a0b21b2a542a5243cd318bb7 | 1 | Notice of Motion and Motion |
| 3351 | 06368c896a94b1723653b283512df67184e046cf7a9dee0eedf54f717b51e5a6 | 1 | Notice of Motion and Motion |
| 3352 | 066bf59a25fa8f411646dfd16b07cf41764fefe26bef71d6a16657f9203a4cfe | 1 | Notice of Motion and Motion |
| 3353 | 07491fcb1740ac2cd4d5c3e045dfea60c53ff11ae0a40a649da0b5d2b67f2dae | 1 | Notice of Motion and Motion |
| 3354 | 09886d7466aebf488f60940165efcdaf5d547b262a38b666823cc0a114e7e7c9 | 1 | Notice of Motion and Motion |
| 3355 | 098b304c2a7039ba9e44235f3ab5293717df08df7454589513701dabc83da20c | 1 | Notice of Motion and Motion |
| 3356 | 09ba36e2679289cb1501baa611a159c62f1c7bb85f0cb1f5d005cd8ce82a0a31 | 1 | Notice of Motion and Motion |
| 3357 | 09dc937bcf00199c88100832dbcea38b01634496f3207f7d677562dfe86a3868 | 1 | Notice of Motion and Motion |
| 3358 | 0a240583f3705aab38e24d738959e8307df6573921eab3901ed290f72d571a82 | 1 | Notice of Motion and Motion |
| 3359 | 0ac4c50de371b44cd2994519cfef14cfa1bbf645fba8dc49746337e2a364c932 | 1 | Notice of Motion and Motion |
| 3360 | 0b52d9ca9452c38c5d2800c47f8895646e980bf4886863e374c701b337529fe7 | 1 | Notice of Motion and Motion |
| 3361 | 0b8819ecf5dc95304d33764f2ad75e7350cfb59e2b18a045acd8a1c6aa8af293 | 1 | Notice of Motion and Motion |
| 3362 | 0ba2d0c83e9652869a5f3545620069dce1268f5135cc7702ae0c55dbd6105bb4 | 1 | Notice of Motion and Motion |
| 3363 | 0bdd8fa3d69735ba76aba14dd5cb6468b6bfe29abc18724a2de946afc8e5cfc1 | 1 | Notice of Motion and Motion |
| 3364 | 0c32883d5d9d7ad052744db80e8b02c4e13b64af2f916efd596f8de764cdd5c0 | 1 | Notice of Motion and Motion |
| 3365 | 0d0ffff0b7b85eafde81d1e7edf6e15587b82b3f459c8f1cc83610f9cd093921 | 1 | Notice of Motion and Motion |
| 3366 | 0d56da333f050d8c588af6d347373146239ce9f0bac60b625f5401e1c1303ff4 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 102**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3367 | 0dcd9246f63554010bddbda7499db8860fdba4071cd03f0eca42a6e1e4556a64 | 1 | Notice of Motion and Motion |
| 3368 | 0e70246c35a5c0f3ec4cc416a84bef9130611f43150687f42ed9010e214ad2c4 | 1 | Notice of Motion and Motion |
| 3369 | 0f53b84eb892954478fb49f3ff595381b3970a39a6c98f5514b693877bd4ca88 | 1 | Notice of Motion and Motion |
| 3370 | 11bcf231c3d894aaf9f6b024d8b49a050eba99bed7c771f9cc9ee74671bf8eb4 | 1 | Notice of Motion and Motion |
| 3371 | 11ff29a1d53c10ab4b8248c8e8ff9f625123d05af4f99d844c7c080a1976e793 | 1 | Notice of Motion and Motion |
| 3372 | 161a35483b07e6b130627603ca51656388279e5dc1d0905c4b87a019bf62a0f1 | 1 | Notice of Motion and Motion |
| 3373 | 17995e824e99fbd0d4ae5ce11c6f12f0153ffdd89927b54980222504498a1a4b | 1 | Notice of Motion and Motion |
| 3374 | 17b3a126db9bb99e28221740dcf0bd5de7ae1912bac2065405e1186613a7bf0e | 1 | Notice of Motion and Motion |
| 3375 | 17e31c75834239af3df85d7faf804a625e307ff59fea6600b8a3e7872bc5db72 | 1 | Notice of Motion and Motion |
| 3376 | 1878b69d58749a58af1dd28996d2e3addb204a4bc9754e51de89ab0e2558ce74 | 1 | Notice of Motion and Motion |
| 3377 | 19e50896a2741ac2aa9f6abf9d7791f2f5edf33b2736a85e92bf1691d5145580 | 1 | Notice of Motion and Motion |
| 3378 | 1ae35c4c14a3b0d61a8db7856967de49c8e54e401995292cea44cdc7bc29682a | 1 | Notice of Motion and Motion |
| 3379 | 1bf5155f889eebf88fd60dbd3ffbf2d070e01294f7acf96c7a7240aaec8e9e51 | 1 | Notice of Motion and Motion |
| 3380 | 1cc8a92cb3fb4d8aae4fd5a7ef8173c5f2a0d633935f483a08edc2585aa94a37 | 1 | Notice of Motion and Motion |
| 3381 | 1d495a5caaab5929cf7c9854dbe651021c4b600b414436ba02c4cc6f061ee900 | 1 | Notice of Motion and Motion |
| 3382 | 1e5423399cadd99140c21879991443c274e58920cbf7dcb6d8a8857548354e6e | 1 | Notice of Motion and Motion |
| 3383 | 1ead1d8ae3ac71a31587c33ada8ca109f658687a54c98c52b6f1c7ffc0fbdc95 | 1 | Notice of Motion and Motion |
| 3384 | 1f74719b73546fc05993276e9bb4406de00edc7d743bed981f1afd039862464d | 1 | Notice of Motion and Motion |
| 3385 | 1fb2542c22c1fed73cb24fff55d48a103e2b11c7cdd33860dc96c8602f7db6c1 | 1 | Notice of Motion and Motion |
| 3386 | 208e84fbab1608613246c48b6881e4bb9545244023e39139955d9f83cd12c3ae | 1 | Notice of Motion and Motion |
| 3387 | 21ec977945d79aa8f2277bcfedc7e924c1dfbc2e0ddaff0072a46c89a246cbce | 1 | Notice of Motion and Motion |
| 3388 | 228e475fb89dd4a82f346aca789e8332ba61a5bbc9c0304df27c63690d5d0c69 | 1 | Notice of Motion and Motion |
| 3389 | 23283aae3e25b411a6a8d1ceed3878c154b4e889315023758da05add56fa274f | 1 | Notice of Motion and Motion |
| 3390 | 25130fbbafca74f8a184985e9cc08deff7f6017f3c364d8d33251a73fdd7e74e | 1 | Notice of Motion and Motion |
| 3391 | 25e8665be78e7cfa6a295264cc9ba959ab7030180aa413781cee7fef85a51368 | 1 | Notice of Motion and Motion |
| 3392 | 26a90d552dda0243df9c4714ea0169e1acc69d0aad21fbf79a83906ff3e6edb6 | 1 | Notice of Motion and Motion |
| 3393 | 270f82dd6221d77a001dd51883fd77c5ff4948117d4a3a58e71d027d7d4ffc81 | 1 | Notice of Motion and Motion |
| 3394 | 2717026e288813a107a9e07643563ead009d27c4562c97b498351a724341d47b | 1 | Notice of Motion and Motion |
| 3395 | 2769ceefc9e66042ca24cd99a8b5b36b8c6ae81f2fe5e06df90f4296ede66c12 | 1 | Notice of Motion and Motion |
| 3396 | 284c49309034e8d79235d3b26763aaf491f58c91fa7313ea3daf5df2737d4892 | 1 | Notice of Motion and Motion |
| 3397 | 29582e5df4e74d20e96635055d0ebed0ec88ca5869305a54f410964112420e81 | 1 | Notice of Motion and Motion |
| 3398 | 29866687fc67590033ff78e8e3368a8e33316031f97ebb96e4ce3cd7ba3f652c | 1 | Notice of Motion and Motion |
| 3399 | 29e860db22ac666e34c4881deed53fa4563f2136d9be30c0ac78a4a5a2520a94 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 103**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 3400 | 2a1e2dbb43c8a96dfe7e6f49ec5981ca66692a87abd003e4e9977ee4908d9831 | 1 | Notice of Motion and Motion |
| 3401 | 2a7e207a683124e952ba18b606dca2071574b9c5f713ffefcba3f4514f1eb55f | 1 | Notice of Motion and Motion |
| 3402 | 2fb3e32a007e247bea06a97013af464f350c47b513613af10280966e23a1c9b9 | 1 | Notice of Motion and Motion |
| 3403 | 30284b7bdf959f2c84fc6cf7e9ffa4e1b7178280dd8ba430660f7a6602a71d34 | 1 | Notice of Motion and Motion |
| 3404 | 30edcec82c6184a2359b97ab0367ef187a86e57307838223e42c2aac60eb65e0 | 1 | Notice of Motion and Motion |
| 3405 | 3107fa81dc955282a2101a1b39b04090f58c742726b456e438dede921368c57c | 1 | Notice of Motion and Motion |
| 3406 | 311f0a06318d51b7b1ce24129d86e45703733702e6f2e9300aee8a7cfa71e88f | 1 | Notice of Motion and Motion |
| 3407 | 31c8128d5628e983666fe5b7845afc9cf0db9d6fd0e2f436633e083d727a8ed1 | 1 | Notice of Motion and Motion |
| 3408 | 32dbb0e140542988ba2b15dd958a8aff319b1fb7180485df8b10d23e5a093daf | 1 | Notice of Motion and Motion |
| 3409 | 33d2db5c0ffd7c41058f46bc402110307dfd76ad2e0700a3e8e4b10e7b50c69d | 1 | Notice of Motion and Motion |
| 3410 | 344d2680c9c9a01b573a9ea101182a22c4910dff3a7369d2ed4d5448577e6628 | 1 | Notice of Motion and Motion |
| 3411 | 354d681d2195447b1789de953073970abfb83408e60f3eb537b7c761e9957ab5 | 1 | Notice of Motion and Motion |
| 3412 | 390c07431ae0ad9a6c34dd3682d13d401da0e3c9fd84f8e8183c567c067ccf29 | 1 | Notice of Motion and Motion |
| 3413 | 3b92b778b12704745c4c703846cbdee8fce3a936f9022631f939ba5c85297e52 | 1 | Notice of Motion and Motion |
| 3414 | 3e93ac4c351566ef5654747101c7d7ae7bdac17bad93faffd034e3cd770f1c3a | 1 | Notice of Motion and Motion |
| 3415 | 3f6e122a17a899ef58c2a1f8afb4ebed2ac0721ce34c89526f76f5ce9796b5f6 | 1 | Notice of Motion and Motion |
| 3416 | 4223d70680d53cdcd9b6c8fd3cdec04f2498343b562e0e49c93a374f2b935f10 | 1 | Notice of Motion and Motion |
| 3417 | 437de34113530ced4247a253000d5b7345e7b692e65348b146b851bc45a18a42 | 1 | Notice of Motion and Motion |
| 3418 | 43986da057f7e41ebecadf76d887bff90d0651c535f07f8e993d3b18711aa1c3 | 1 | Notice of Motion and Motion |
| 3419 | 444a5fac16ab02bf52bfabcdfa5f77de4bd89220f2c77baf90397c2b5bd72cdb | 1 | Notice of Motion and Motion |
| 3420 | 454dee6c23b619ad7adbe4b446eb1a8b1bd6db83f2bce78d4fa4ff2abbc84410 | 1 | Notice of Motion and Motion |
| 3421 | 46cda0dd63b4a3fe58a4c5f3e6588d391aa6067b745a89b64ef08dae185b699c | 1 | Notice of Motion and Motion |
| 3422 | 46d3894fab5ba2cb0168d9d1890cece99bb8c34c53f49408bb7291c90a1715e0 | 1 | Notice of Motion and Motion |
| 3423 | 4812f83940607cad783320f64dec89e424d57217d1d2ab84240b9e1a5483c991 | 1 | Notice of Motion and Motion |
| 3424 | 493d40fc229d86fb785ccde43a9f2e87a26d06de50f45017b506342d7ad83695 | 1 | Notice of Motion and Motion |
| 3425 | 4a4f2fc35bf3918f210a70ef1a2684f68f52c64bfc5b62167430ee9b371e9539 | 1 | Notice of Motion and Motion |
| 3426 | 4c1c42010bee194bfc93cac79361100ba7af3057e7597036c955a8f488a147fd | 1 | Notice of Motion and Motion |
| 3427 | 4c1d995eee73a9e6baae3a66925a0468b7dfbafa81ad9db9ac713fbde1ff3c0a | 1 | Notice of Motion and Motion |
| 3428 | 4cf27ac9acb9c88b2f6f059839e2f17c6fb57fc840da1d12f17ad117c4cb9d57 | 1 | Notice of Motion and Motion |
| 3429 | 4e7da4b490fe83dd53512fcdc0e8c83dc84736bd987baab2d358babe8f544ad8 | 1 | Notice of Motion and Motion |
| 3430 | 50b1536561995a9a55fccb100a8ac3f007870369d64d92284f0788109f791b28 | 1 | Notice of Motion and Motion |
| 3431 | 519d7de66e70256a3c221abb6c328793f0007429aa3a51a1dac2173d984a6174 | 1 | Notice of Motion and Motion |
| 3432 | 532cb0c91d2dcf6570c6ae593b967a83fbccf5f499236331ca2ee1ceec4f5b9b | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 104**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3433 | 53972d9483f8d45dece2a38e7f35ff01e863ac294197a14ad2a176ea8c47677d | 1 | Notice of Motion and Motion |
| 3434 | 541fad71bdf8ec228a69f7228367953092762679e91a1a794e1c3305b27fa5f273 | 1 | Notice of Motion and Motion |
| 3435 | 54e600bf1d91dba887e12ea56cd02a29be4e69d5fb8746e2b9120d25ea84cb73 | 1 | Notice of Motion and Motion |
| 3436 | 54f3f0db6f3826e2908b7f46102c7bf788ca9093448bd0335091a5e50ec6dd97 | 1 | Notice of Motion and Motion |
| 3437 | 55a08ac55b4db2a93bfce9b81ee0bc0cdfee8ef93a8eeab5a1214c8c22955a59 | 1 | Notice of Motion and Motion |
| 3438 | 560bd60ff087d65fc880d8bce001b7c00a29e5ec238b7596738b691f04bb4566 | 1 | Notice of Motion and Motion |
| 3439 | 56718d905b804d982cc46b1fb73ef5c967ae999ad10ce99ea98c16f4a10969e4 | 1 | Notice of Motion and Motion |
| 3440 | 570a808371569f30db3d66ffffb0e16de3293d84362f8f410df320dbad2d093a | 1 | Notice of Motion and Motion |
| 3441 | 574a9f0b5b06e98ad68e2383d3ce43762b46b75e1b7d47b7d44328e01bd45ce8 | 1 | Notice of Motion and Motion |
| 3442 | 57676ba09fcd3bc128a354dcc5d24042ec7ebfccdff54caa94c6fe40eefc97a9 | 1 | Notice of Motion and Motion |
| 3443 | 5808cdf9fbbd101295bbdfc0b8bb1bf87fdc67979531eac4d9c5999ecc40c8a4 | 1 | Notice of Motion and Motion |
| 3444 | 58124dfe4ed2124a3dccaf704d394e805f9b3d6fa9a1cf84d6b0095b844b3453 | 1 | Notice of Motion and Motion |
| 3445 | 5878da920e311986ae42e502c73927a9998d8c844974000fd4eccc968f96b5da | 1 | Notice of Motion and Motion |
| 3446 | 58e11385d940cc45b95e488ec6f385e2c27fe3bf2cfd8acfeda33d2ff52d7b19 | 1 | Notice of Motion and Motion |
| 3447 | 59535c6eddb8ee6e85ea81b75fd455821c8079fc748f2a1e1ec503568050121b | 1 | Notice of Motion and Motion |
| 3448 | 5bf6812134c982f2f5ec2a7636ddcd2ce0315685a1ec6311d143eb84e816638c | 1 | Notice of Motion and Motion |
| 3449 | 5c80a7c78911fc1372ed5f33168bfcd7c7e7fefc4943b7d1f86cb48ceda44d1a | 1 | Notice of Motion and Motion |
| 3450 | 5e391d0aafe78c0394addaa96f7b0d00efe330cd642d44831dc1aa476812b61b | 1 | Notice of Motion and Motion |
| 3451 | 5f3323d60572d3e883b045eba5abb72ca98938038377f38e27c1b39156d6064c | 1 | Notice of Motion and Motion |
| 3452 | 60d2d3b612178ffb6e0e2e214a2ea6459a3bfd575acd9f3bdf923e84ecec8237 | 1 | Notice of Motion and Motion |
| 3453 | 62fff6754aa40c30838d22b89fdc3fe7a10879aa7d2724925abae548e25a89ff7 | 1 | Notice of Motion and Motion |
| 3454 | 6394aaaaa51f476e5bbd7bc643bcba069196f9019b12bd967804fe336ad46a57 | 1 | Notice of Motion and Motion |
| 3455 | 6466068f569eb678cf601e70bc32fbe5ba474c89eda32d8ec8d3ef5cbc695390 | 1 | Notice of Motion and Motion |
| 3456 | 65e1aa34e445c107d7e3850023a2a162571d25cacf19fb1a122e7c704c9ba520 | 1 | Notice of Motion and Motion |
| 3457 | 661eca5ec124a95240c8a8f7f533bfcefde33ff9171cc340c4cc6cfddacca4be | 1 | Notice of Motion and Motion |
| 3458 | 66729356d85c0fbf86299e49f2c3703dd781b71f379875fc93160b1a13a99dd1 | 1 | Notice of Motion and Motion |
| 3459 | 6799035e454f75b9f171977f1ef9478f775a36d3fcff9ec394d3aec64319b355 | 1 | Notice of Motion and Motion |
| 3460 | 695527f5c5742f81ada93016b9c02df283bd79438bab31ba0cb43dd6b94cfd3e | 1 | Notice of Motion and Motion |
| 3461 | 6a4bdd937b281806efb29953d3bce9cb24b91bc58aa71311ceff9bf359458f1f | 1 | Notice of Motion and Motion |
| 3462 | 6afe16b231d727271035a5e2d74003178fc7a3b15872aa0a24bec47a16107ec7 | 1 | Notice of Motion and Motion |
| 3463 | 6c952782a654cf0cdd80967b5d9c8f819fcbd1a782f651c17ca0d655fec851ad | 1 | Notice of Motion and Motion |
| 3464 | 6d8ac4b6d1dd19d5697a4397b48efe9da715e7faa8c25f41c42531adb3a3d14d | 1 | Notice of Motion and Motion |
| 3465 | 6f33eec404a40428d98662f0f53e105d2b63d86337a7080c48f2299fce035f1c | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 105**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3466 | 6fcf98c66757069d0388dbdbc6294a2e9f8e4e9ef6f3dd8f7334bf9c90d3cb52 | 1 | Notice of Motion and Motion |
| 3467 | 6fe26ab9e1948af893eb6858731e96d6d94302f57ffb4842b8d25d2269e6a394 | 1 | Notice of Motion and Motion |
| 3468 | 70796e33f6bad7f560f30eaf91077e82d2c663df3eb8df3fae7e29437b730b9e | 1 | Notice of Motion and Motion |
| 3469 | 715f1dfd29e7f5dc3df1f6080ebad1e0e9e57f05bcd6a774c21aff6e4331a52e | 1 | Notice of Motion and Motion |
| 3470 | 72be6ca3a5a66dd5e5c9ec9bc9bb52dd14db12cb3de974af085708acf3d1789b | 1 | Notice of Motion and Motion |
| 3471 | 7354a7a573bcf03ee23700f8ea16960e7c4033ef7b89edd39fc5a9479227ec47 | 1 | Notice of Motion and Motion |
| 3472 | 7520df409786e2fa1699e419f1c72607f8d0137ac76682b26bfa4033343efc85 | 1 | Notice of Motion and Motion |
| 3473 | 757a01bb593aeb86e7e5af332f3f418aca2b37223ec21da4faab65578180c174 | 1 | Notice of Motion and Motion |
| 3474 | 77b9314b4b7ad46392b5e69c5d1db591a4b1287c72803fa5704773a624ba78d0 | 1 | Notice of Motion and Motion |
| 3475 | 79f9033191feb0fcdaab3ff900dc5162cbaec9c3c3de52988ffbfe4b30eef4f0 | 1 | Notice of Motion and Motion |
| 3476 | 7aa9a075dda1a6ac24fde6362df14c2008dc4202bf2c10119657d87c6f649da5 | 1 | Notice of Motion and Motion |
| 3477 | 7b16f9c03da7276f9ff3706b5baeec0ce447860b8d7769f7e1d013f326655477 | 1 | Notice of Motion and Motion |
| 3478 | 7bf9d75ecf3eedc519015b27af0c477b207d772bf3690eec0e3a7df995647d85 | 1 | Notice of Motion and Motion |
| 3479 | 7c60eca3ae6e25ef0aae4ff7256b7a77ecddc7f2ac2054bb96f869e9ad0d85ba | 1 | Notice of Motion and Motion |
| 3480 | 7d6bd375720ea131a9b05c2b84d035124e59d4fd658fbb6a2bb6e623873b7d2e | 1 | Notice of Motion and Motion |
| 3481 | 7ef13b96fa366f2f2a38672f2d90e97ead8f2b46004449ebdc1136e46232f47c | 1 | Notice of Motion and Motion |
| 3482 | 7f4e83440f63ff1cc1b34a4b6d503a50862496c57b6b8c02674ea13b0275d4ee | 1 | Notice of Motion and Motion |
| 3483 | 7f6465e237e96df3aed1dd30f9ab1a4bebe94e74ad60ccc6b402f1d378ff3159 | 1 | Notice of Motion and Motion |
| 3484 | 7ff74bae00a58c234771b0d122c0461d4b6b3fa2b8b4c5c5f6c2964c7796d52e | 1 | Notice of Motion and Motion |
| 3485 | 803c9f21919d1e6707ad18ef9ee6bbadddb08a95d13e320ce92e3eb0b9d38c07 | 1 | Notice of Motion and Motion |
| 3486 | 80ec5cd7e21e81e7fb54317709e08f450850d195d3fd4f41a8693bb807aa0e9f | 1 | Notice of Motion and Motion |
| 3487 | 823d86da6029fc01d65608083c30939686c17c9944472d203c77aca40eb7312e | 1 | Notice of Motion and Motion |
| 3488 | 85c18c88879498949f1e7b9afe6cedde3bf7ddc20d0cd22748c35be4cb50cda0 | 1 | Notice of Motion and Motion |
| 3489 | 87258b8ca011021bed7cbfbf01343ac0cddd9a0c60761b890b6835578db0e122 | 1 | Notice of Motion and Motion |
| 3490 | 87b70d595614a03044e787e0350a193feee16bf014a2c560d75b7eb966b8b3cc | 1 | Notice of Motion and Motion |
| 3491 | 87ef2c013944c428f77a76391ecd6ec805b9d211c90fae1d427c34f728a6bc98 | 1 | Notice of Motion and Motion |
| 3492 | 890958bf3f40dbc4d027275ca2c818327b6aeaa23c950819bb6b2cc2dd57980f | 1 | Notice of Motion and Motion |
| 3493 | 8a04bb9336568d06e66ba4f21d394064225a4821478afa04d0ccf8f985fb7c17 | 1 | Notice of Motion and Motion |
| 3494 | 8a0aec4a8072d169b4adf35e93cd0c7d4e247699566251bb5c5e00fb7220b2ac | 1 | Notice of Motion and Motion |
| 3495 | 8b06139e12ed409a9c3a41de6eb03282a950a1b501a1fcb45886f87b6a1eaab5 | 1 | Notice of Motion and Motion |
| 3496 | 8b27bdbc990aeb3c69a768ddef3f2f21e266940b4b9b9b1cc9fb690f5d560113 | 1 | Notice of Motion and Motion |
| 3497 | 8b94a7b469da7f140c9890af5256f9f05dfb7e7ff47f3cc7b83c26985ed42120 | 1 | Notice of Motion and Motion |
| 3498 | 8dce853c61e81ac2c9b3b912648ecd340ec058dd0a230c7d96588ff29adcf297 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 106**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3499 | 8f6c066b13c525e091330b0e79641c2a23871744f5fa51457998e2b41344bf01 | 1 | Notice of Motion and Motion |
| 3500 | 8fda5532f71aabe616c0ca6f745eccfde30e71e695507b0fd78557788a276170 | 1 | Notice of Motion and Motion |
| 3501 | 9016b8fb9d6c3b67c11592b354d852eb09c1a3a0a7e7823fefd0e228b52f887c | 1 | Notice of Motion and Motion |
| 3502 | 902e75433e2312ba32848acf399d2c38fb6ad6c3037ecbd06839b249656831cf | 1 | Notice of Motion and Motion |
| 3503 | 91124796aee1e2dd520881a5f8fd871ef6116bfeab0481d375e0f57fc5022ecd | 1 | Notice of Motion and Motion |
| 3504 | 911f45f4da919d2c0cda787febe3ab282508e4604661a8a73400954df96b420c | 1 | Notice of Motion and Motion |
| 3505 | 91be3c14f103fc93c9a512aca203b1ee1ed6bcefa9f69c4e8c2523ba59f1d78e | 1 | Notice of Motion and Motion |
| 3506 | 92cf90556494a6a8d9509a8b5eee48894a36bc2d2bb6ec9268a56b7d7274702b | 1 | Notice of Motion and Motion |
| 3507 | 9313f474bcb778e4e612cf4629a9bd4c4e5d0c3cf7158074e84b186de08ab11e | 1 | Notice of Motion and Motion |
| 3508 | 937beb996b9fe36995c205f1606324c2d5f699b58ca0ef8d6eb155f296d7b575 | 1 | Notice of Motion and Motion |
| 3509 | 939018da3ec9721cae4f1e0efeeca3608f99ae6b75d60d73cbe9b602ed137005 | 1 | Notice of Motion and Motion |
| 3510 | 93b7f4a9eb1b879d12aa326049108f56c6f062531c1a824d370bae0c6ca8bb75 | 1 | Notice of Motion and Motion |
| 3511 | 93d2fe36ea279bec4d7108b6c0661be391b637f24ae0b9df9cb169e6a6e21267 | 1 | Notice of Motion and Motion |
| 3512 | 95255bd219cd098780f1e4a748f55091f1bec92917e1427fe82d7c857dcb55bd | 1 | Notice of Motion and Motion |
| 3513 | 958e0c4b0390301b94effade7907df79f6a16e61fcdc9d44f9f3672f56cf385a | 1 | Notice of Motion and Motion |
| 3514 | 9673c3fa70517acb9eb1b78ff2e3c311f6a3481acf77991d1814056df481c51f | 1 | Notice of Motion and Motion |
| 3515 | 96ee5d167568d3dbf775a3720ed184e40f9415d370064c19aadc57e6fa1457bb | 1 | Notice of Motion and Motion |
| 3516 | 96f27459e39eb00ee060e4ee4c4e4ed161a28aedb61137c8dea4811113474e3d | 1 | Notice of Motion and Motion |
| 3517 | 97ad40e78fdbf6c288d67036835c8e716ed1a64b21880c5409af14615e2051a9 | 1 | Notice of Motion and Motion |
| 3518 | 986d6888f0e2f6c01a71fed35436df76b30eb4191ff7c705905968476e5a027a | 1 | Notice of Motion and Motion |
| 3519 | 99517d0e542b03c2b719cd3053cc92abc33320c05213a07605792a81aa6f64e6 | 1 | Notice of Motion and Motion |
| 3520 | 9bdfd81dca207b85253546032edab1868ed713bea8c3277d705b1da1593fd3d8 | 1 | Notice of Motion and Motion |
| 3521 | 9cc658a9fbd2b1c73dd4d3d7cab7c53750b0ab76c2254880c6d5b55229572953 | 1 | Notice of Motion and Motion |
| 3522 | 9db67d38fa18fac816e78ed077e72b76eb7dd6cf2b61e0edfeba01feb9c1cca5 | 1 | Notice of Motion and Motion |
| 3523 | 9df192dfe7cbce25beadf43a8e097826e789818e00cd3827ef6de0ce452fdd77 | 1 | Notice of Motion and Motion |
| 3524 | 9fa238936738e3342316ff2f566c102a4651e02feed3c79a3f31c80bc5e7cf36 | 1 | Notice of Motion and Motion |
| 3525 | a0aea937be9341e964b4b96bbec946ae64c399ed61847a753ef9cca15dca981d | 1 | Notice of Motion and Motion |
| 3526 | a1184b222e331703f9d365835477e5f589aeedd4aee45a46ef5ada524ae03b8a | 1 | Notice of Motion and Motion |
| 3527 | a222ed718fb89b0c0d457335a2cb7ab763d5794ba7112866da67d687f295789e | 1 | Notice of Motion and Motion |
| 3528 | a5a009f0abcd6ebab33d67979f1c99bff58875054d6dfed7a948f0793b163812 | 1 | Notice of Motion and Motion |
| 3529 | a5edd7ea8032c769d0b0fd173258f26f000333e2f9fab9b9cfaa00b81b5465cb | 1 | Notice of Motion and Motion |
| 3530 | a668655965d0f39886ae6bbf589577175a451b548578f3f7f5f06c33ba3ffd6b | 1 | Notice of Motion and Motion |
| 3531 | a69990315981a16a133ffb50fa857e20b24d716669c89702e80730854c574392 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 107**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 3532 | a6b9888783e5f6012a6c9170226c4289b6739b76bb1600de09df9c41f56fac58 | 1 | Notice of Motion and Motion |
| 3533 | a89177578efa101d6f282ef4f32c06589b6b9ab90a77b400d8303c7a2cf93f5b | 1 | Notice of Motion and Motion |
| 3534 | a8d932e62f4696ea4ab8f9ac60048fd070e5f34bf393a499a24f6365042e1f7f | 1 | Notice of Motion and Motion |
| 3535 | a9a33334f7cffe76517c050852ef0995f615a8499d06ed7a51ee6035d858d9de | 1 | Notice of Motion and Motion |
| 3536 | a9d5eed136bfe0d09f3abba52f1970a09a3dc60800f0baae82f9eaa148dc4f53 | 1 | Notice of Motion and Motion |
| 3537 | aa7a550c2ba756b6c7b9000193851a1d90591528ef9df325bb5628a52b6f70f2 | 1 | Notice of Motion and Motion |
| 3538 | aa7cc115925ce9dcdde2202a4b90eb7a2cbe7e4a05d15467e859427b02d7c605 | 1 | Notice of Motion and Motion |
| 3539 | aab33e8b66ce51dbf74647613daae31b383b8e5e153e22b7f72edfe8f7598cf4 | 1 | Notice of Motion and Motion |
| 3540 | ac89a60fb3f4c312170098201f9e1cb598206faaac5f831aa33fb9d13cc0b5ae | 1 | Notice of Motion and Motion |
| 3541 | aed68cb277cb926190736989030ca926a846d912609455a799f3835a2c693e1d | 1 | Notice of Motion and Motion |
| 3542 | afa245bb4f15b437771def21b7cc4e0e4cc0b80070a3b67ae775eaacdd945244 | 1 | Notice of Motion and Motion |
| 3543 | afcc475e8c3935ee50cc4d6f29383302d943d8941e37f60570930d3126ff571d | 1 | Notice of Motion and Motion |
| 3544 | affd76bcc92dbf9a2503f54794238e67e1c122414585e198faed3462f7616bbb | 1 | Notice of Motion and Motion |
| 3545 | b09b744e54c383bd171f4c03264f385cd2d50923dde8f474baf02c975f4250da | 1 | Notice of Motion and Motion |
| 3546 | b124a9ec54fe0af7d45756d80f988d8178d00eb74d90c7e535d7d8ce17e292ca | 1 | Notice of Motion and Motion |
| 3547 | b14e2203672741ed23872375bba32feaba0d7400d706dd825337021bda1e0e45 | 1 | Notice of Motion and Motion |
| 3548 | b1693355452686bfc18c167db208343c51b7d8f94871ddbfd8b2763fdfdaf489 | 1 | Notice of Motion and Motion |
| 3549 | b340536d9438f17ed993aa7434718af3f1a04c5516f2b8d05d81f343fe8f06f9 | 1 | Notice of Motion and Motion |
| 3550 | b3a3949220eb7264f6e3ae0a8712b62f559d2c2300d2f4ed64ce8f55687f6cb4 | 1 | Notice of Motion and Motion |
| 3551 | b4579bb8d9dbb2b0522a4bdb496b5dde68cfe006543bef39c2492085913e8e0c | 1 | Notice of Motion and Motion |
| 3552 | b486c9e27c0bbb96e2e58467540866e263dce53de1269ee8e470ad38d8f5d380 | 1 | Notice of Motion and Motion |
| 3553 | b4fdf287192e5f86866cfd0dafb8a2a95b24b9bc01ab48191d33976e75485f03 | 1 | Notice of Motion and Motion |
| 3554 | b803bd43da6ad6f12ccfd08b544f3d3321e60de4a565d7348030958d03aa98e1 | 1 | Notice of Motion and Motion |
| 3555 | b88c70043919778ff66f712fa42af34af8545480acaf70f884ee3fb24daf5502 | 1 | Notice of Motion and Motion |
| 3556 | b8abc3062897c7402f12fdf4c2409b513535522d7b16083d228025bce0cf71bc | 1 | Notice of Motion and Motion |
| 3557 | b990563802b0b0f66fdc1ac40e1f0a23f22fdebf50332f50693fe0a1e656a0a6 | 1 | Notice of Motion and Motion |
| 3558 | b9e42bed0f384a9e5c6db22344ec9b929a68e0adcbc6b51047aacca9662926f9 | 1 | Notice of Motion and Motion |
| 3559 | ba4dcc137cc74d2481678bb0811df622fa51b0b35fa3ce988fe0224577716205 | 1 | Notice of Motion and Motion |
| 3560 | baeb300a913f5506078ce6f17787da678436c957554afe1f704c673c14dc3571 | 1 | Notice of Motion and Motion |
| 3561 | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | 1 | Notice of Motion and Motion |
| 3562 | bc23cae70049b76726b57f113c557cd9cc645ea3a8fd38c9ba176fca88eaee1e | 1 | Notice of Motion and Motion |
| 3563 | bc637285de44be68f849f0bfd7653ac20a8a138c624c1de601e9c5a40e64b1a9 | 1 | Notice of Motion and Motion |
| 3564 | bca9129c7e927ab9af66527e8c72ebc9e7c0d00dca8d6f76cfc12eb206941e66 | 1 | Notice of Motion and Motion |

EXHIBIT SHA-4 | p. 108

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 3565 | bd3f2ac0642ab7dc269f303aaaf816714f5c12a8befeab328b19e2739fe22e3b | 1 | Notice of Motion and Motion |
| 3566 | bdf06cd0c8f4a3b6ea32160fcc5f17e2de1b5b1bc805d57fdc662bbf799f7a56 | 1 | Notice of Motion and Motion |
| 3567 | bf79a936a3f4931949af78789450d44698365555f4d2444e36db0a4303e21c71 | 1 | Notice of Motion and Motion |
| 3568 | bfc985a259ae64e500cc01bf59012e56ce07e062da0443fc48f1532739b265e8 | 1 | Notice of Motion and Motion |
| 3569 | c2ee9d3effb200f5449111685c3d26d614bc6798212b6a3173be830e4f2c8fde | 1 | Notice of Motion and Motion |
| 3570 | c310ddcd1af816a906b4480e048bcf2ecbf5ab5d296cffcd2eb5279bb8ade619 | 1 | Notice of Motion and Motion |
| 3571 | c6debb3799be889a9ba1277169bcd4a2d33035c83705a785107aca6c77625cec | 1 | Notice of Motion and Motion |
| 3572 | c73d7b1ee249045b9c4216fa60c9e4830466e2b3e256dac0b5fd6b3ac6a498be | 1 | Notice of Motion and Motion |
| 3573 | c86eed6381c9ee1763302744d92d1fb32bc694d39149dd470560d8c01541b6 | 1 | Notice of Motion and Motion |
| 3574 | c9578e6ce23224345e36af57518d1d07429a1cf7aba52a659038ad030df8d7f0 | 1 | Notice of Motion and Motion |
| 3575 | ca131e8c3fa10a78198a4990404df9e1ea0256e5fdb1fe3897533719faf8455a | 1 | Notice of Motion and Motion |
| 3576 | cad9a465b1f16af6eaa29e4dac032f0f2b55d0c0155ca4b8c14944ca2cdde1d3 | 1 | Notice of Motion and Motion |
| 3577 | cafd7b07b648fccb9008d231a0f626e6a99a42c9f9e9f1df32bae8036d4a4888 | 1 | Notice of Motion and Motion |
| 3578 | cb4f1e9da267b59e8ce2fc60baf710083b850a31ef6948dfe7bd7bb2799108da | 1 | Notice of Motion and Motion |
| 3579 | cbe6c9f6dfb68cabdc4ca463dacbc600bd1357f5759f64b7ccc128b5682232bb | 1 | Notice of Motion and Motion |
| 3580 | cc3e82e144541a166f9e558776f78e1737e23c72f1f1de81d17779fcab769498 | 1 | Notice of Motion and Motion |
| 3581 | cc7ab257ca2f3b989a8ee11e437c819a47b342fcbb98ded28aeb73986619d3d2 | 1 | Notice of Motion and Motion |
| 3582 | d1344f8b2fd1b45caa6a9ea57ec9031518f6d73ce5e03a0f1b9a48bc73871240 | 1 | Notice of Motion and Motion |
| 3583 | d1c930a7ff93082fadbe2276f6877e9dc2880741fff46b78941453c447ea9bf2 | 1 | Notice of Motion and Motion |
| 3584 | d23ca7a0c737677a2625d6e1ea056d525c60bedb66412475e1c14a4eb61eae41 | 1 | Notice of Motion and Motion |
| 3585 | d25f4948c7fab03b9ff1bd63500cb6fd58dd06e4d949d2b939b9bc800ea3cd4f | 1 | Notice of Motion and Motion |
| 3586 | d27c5110b639fbddf1c2ca483e690e7db9476c859007589cd94c7b1351ce8d16 | 1 | Notice of Motion and Motion |
| 3587 | d4c91d26b03433da897b4a5a67969a7f1873631caad3c5f032274f68af5bbe9d | 1 | Notice of Motion and Motion |
| 3588 | d4db19fde8cca9df18c5f219ebe7bc564b4a446b270072945b8a87364d3f40d1 | 1 | Notice of Motion and Motion |
| 3589 | d4fad9a9bfd382822aaee2b07f431e7209709add041ae31eeb1f8a442b0bbfa9 | 1 | Notice of Motion and Motion |
| 3590 | d83a3690f0eb135f28410114ac4a7829b785cd01865cf2d538fdade16db7f71e | 1 | Notice of Motion and Motion |
| 3591 | d84e71256c034d755a24f1a1e67eff713f6e517eddfe99a86eadbb56c4cbe918 | 1 | Notice of Motion and Motion |
| 3592 | d9954442d68a7b1e20bb6413f8f99856eecad161630e2ead0a9828213456f46d | 1 | Notice of Motion and Motion |
| 3593 | da389a4883f3ffc7e326f480ded8e33872e4038825ef186fa5333ea068c070c4 | 1 | Notice of Motion and Motion |
| 3594 | daa96fc7c604dfb0ea92183707b08cefb80d35555b7a5bc18ee03733fe92a537 | 1 | Notice of Motion and Motion |
| 3595 | dc0a0abcfc4fe8195a3e3c23fa8124b7c00dfae6cdb006a633c50f23952d80fd | 1 | Notice of Motion and Motion |
| 3596 | dd57b95b85d574621512b2eb82788ddb27e1be5ea33d7bbc928e86d14208387a | 1 | Notice of Motion and Motion |
| 3597 | de436f7161e6489b42aaa8e9e45296b0a1e2dd016bc823d8c6129f2c410489e9 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 109**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 3598 | df3cd9c3728902295ccb9bf0095a88bf255937fb49c42c94c5227bb407aef140 | 1 | Notice of Motion and Motion |
| 3599 | df58a0d0b1ca1d183a5d6c91c29e47c3cbc68af1eb8c7ecf8c476a02e533feb8 | 1 | Notice of Motion and Motion |
| 3600 | dfb7da027a278482d8a3ce2d2e3e2d9cd16788100c2940966ab8a06f7a8faeb0 | 1 | Notice of Motion and Motion |
| 3601 | e032e98729e4f09aefa9644787df65fe636d971ee234a9bd2150aaef908487cc | 1 | Notice of Motion and Motion |
| 3602 | e070ea8b30ea8b00843dd14c50a7735e83e1057eff39efe384ba19a1577fdfdb | 1 | Notice of Motion and Motion |
| 3603 | e07660aec96551246c3429bfb6c4d14b9adefc6136fa6e2409b50c82f5736d98 | 1 | Notice of Motion and Motion |
| 3604 | e11591f7741f750d17a124d644e6a70d8f66a6c7e57d0a235a6bcfc2b0fb5914 | 1 | Notice of Motion and Motion |
| 3605 | e211c1109b79c8875690174183c3579e7c41bdf33e3ab4b69ce8191f2662b249 | 1 | Notice of Motion and Motion |
| 3606 | e22723f0f7358e31c49712423c36f503553cde2471d73d1128051692351a5be3 | 1 | Notice of Motion and Motion |
| 3607 | e22d391917080a71eec86dc43046afc781f8b768538a8af2b8b1e28290f70fb9 | 1 | Notice of Motion and Motion |
| 3608 | e42077f9fd3add36734736397150cbfb16f262af11730ccf152f29bde2b14934 | 1 | Notice of Motion and Motion |
| 3609 | e615f14d9ff37678a43fd89d7490b8a5dc55a83ec4ca8d0b1ae2b47181c374b5 | 1 | Notice of Motion and Motion |
| 3610 | e6489a108db7972b6cc7e2e25cf66a6d94ff08c21385cf26a04adcd75938db5b | 1 | Notice of Motion and Motion |
| 3611 | e676648e29d1f81a76a7dfe96a4c00d614061ad331c851096edbe30a4c688072 | 1 | Notice of Motion and Motion |
| 3612 | e7152617f0c40874703849b8f11807910c831bdf5f8046392aec8418aae6d9e0 | 1 | Notice of Motion and Motion |
| 3613 | e7c992f22c32a3a509e5e502d37ab1a6c9639156a6f9560da2c5009c13bb0d91 | 1 | Notice of Motion and Motion |
| 3614 | e7fc0dc9bbea845bb0c7a6f6f38093fee60296688b7c092d708e345226a561b0 | 1 | Notice of Motion and Motion |
| 3615 | e80d0eee1223f516fb835cbca842c9db125c3376882059c2cc07c71e960e4340 | 1 | Notice of Motion and Motion |
| 3616 | e8e4acd7cfb7ad762fad5f3b3bdb5072ff7aa56cf97a552c6ac0a50c76961434 | 1 | Notice of Motion and Motion |
| 3617 | e935ba9191ae058446d9de8461a93590b014aef4700b11cfe06c9a6386e3124a | 1 | Notice of Motion and Motion |
| 3618 | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | 1 | Notice of Motion and Motion |
| 3619 | e9eaa945f480516c9c9080d23779f389f17d95c6210aace2952a37bc6bcbdede | 1 | Notice of Motion and Motion |
| 3620 | ea0280b5396df93689727cce523728229fd1d6ad093fd8b9bf0dfdb85ed1758a | 1 | Notice of Motion and Motion |
| 3621 | eaecd413e702945614c4ba0c57d973c1b377ce925e33176bb57780f0021ac1b3 | 1 | Notice of Motion and Motion |
| 3622 | ed4db1f8d4afba13c4c271163ff81cc41fa44ff28f42824de45a101f7d848e43 | 1 | Notice of Motion and Motion |
| 3623 | ed5594aa85198b9d132c346edff37ebf8bcbb51ee6b5bd243700ebea6141484c | 1 | Notice of Motion and Motion |
| 3624 | ed61513989a2f899010f6694eea337cf3a0303affacc0bc1a47afdcb500f60e7 | 1 | Notice of Motion and Motion |
| 3625 | ee87e0e238586c5254e8f51b888c91002c6633737129ae590c8639e994f0fa92 | 1 | Notice of Motion and Motion |
| 3626 | ef0978673243d6ace678767ad81375928ddc32e721ab96d2d81e5978fb079b93 | 1 | Notice of Motion and Motion |
| 3627 | efdd65752dd510ccf915b9c1a69433ed166f2fe4a44601086868bc5ad52d5f47 | 1 | Notice of Motion and Motion |
| 3628 | eff0da4068fa5b2a0b5ca015177e92e02410b5333bc97ccbba6d28af098b9ae1 | 1 | Notice of Motion and Motion |
| 3629 | f02e616fa5e6ba613d724fdec7ed5b1f69235bc80803ce75349daef3c11adf46 | 1 | Notice of Motion and Motion |
| 3630 | f13eb1e3da8f69f80687ef0fdc1b0764a0308cdfb020e8f3ae9e8d58f7b7b7c0 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 110**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3631 | f22f46eb4538ced6fe7bb3de013c63ebd089af754adc8f2d9d6a80a0ca7b0113 | 1 | Notice of Motion and Motion |
| 3632 | f283af7d0df020b362c29096221736f8ebe3ffd6064f22b25526f7ac5a227436 | 1 | Notice of Motion and Motion |
| 3633 | f2f1e434f6e1488ded0c997ee72a4c691959e69cbb3342d735e2e4efa31dcf05 | 1 | Notice of Motion and Motion |
| 3634 | f31255db2850e0153fc0d6ce7787593b1e888e01b9d0656e79222001a490e3de | 1 | Notice of Motion and Motion |
| 3635 | f389adf27877708d4a76e4959580be781aaa6664e48a4e8e069123b4c8e84746 | 1 | Notice of Motion and Motion |
| 3636 | f3ad7fd731ce8a4e21c91f94a3cb14c44c85160c55214843246894f42aa13a94 | 1 | Notice of Motion and Motion |
| 3637 | f3ccc6c204740d966f9d93b09698a96256981e2f57725c9a66e1d27b5cf7483e | 1 | Notice of Motion and Motion |
| 3638 | f3ff6f87c718529a32b556302b3549ac72db1a108fceba9bca6e9e1389812b5f | 1 | Notice of Motion and Motion |
| 3639 | f493506eed953b588a920dc90d02763c385970034017f947a8af8b4353d68e33 | 1 | Notice of Motion and Motion |
| 3640 | f4ddbe4ac2c70ce4cc5bc6a78fcd3537672791110ac4fcf3d1d4c1cd17165456 | 1 | Notice of Motion and Motion |
| 3641 | f510378f3b39306f962a3cfd8924c767d94a46ffca8dc4a93b8419eb4c9a789d | 1 | Notice of Motion and Motion |
| 3642 | f5d6556218bdf95798e6f91318c7f1deb92f2475894d828d945ec68df9fe0043 | 1 | Notice of Motion and Motion |
| 3643 | f68e198df739d87ebad696d436df1821367fd25d4957ef5de05ace22678783d1 | 1 | Notice of Motion and Motion |
| 3644 | f6b65f7e82b5cc11dcf900c489c2d4d81e91a507adb3085868700c612eee6754 | 1 | Notice of Motion and Motion |
| 3645 | f7a2939ba786775e2cef5e6cccbecdfa829b10de36408c169d49d17f2878bb35 | 1 | Notice of Motion and Motion |
| 3646 | f7ab0996194f2dc1cd202ab6b34c34b2b19006e82cd623e394af62b21ae2bf0d | 1 | Notice of Motion and Motion |
| 3647 | f82697aaf35d395ffc4a72d556c369ef6556017420f3725005dbc97c456845bf | 1 | Notice of Motion and Motion |
| 3648 | f85f09a86c26c7cdfc874e50f7bcf6ca3558dd0c05335fa57229c28429962fbc | 1 | Notice of Motion and Motion |
| 3649 | f8eaf31c2fe180634849d78a996d12b28f35464d721420fdbc7c5ba82bea4ec1 | 1 | Notice of Motion and Motion |
| 3650 | f934a0c9575f609987c7676d46a428f60f40c193c809a4d3670b838de476f5f8 | 1 | Notice of Motion and Motion |
| 3651 | f95981e4ad74a59f6bb51a324d4b4011f758d93c0e4ddfe596f75ecba0eaf534 | 1 | Notice of Motion and Motion |
| 3652 | fa300e4be2d70821c1aa92675222727228d55a4875abf5fcc2fdc79eb100b3a5 | 1 | Notice of Motion and Motion |
| 3653 | fc60fdd254d3ef05f36e88f6d064546e1f19310cb9199419d80dfa4130673351 | 1 | Notice of Motion and Motion |
| 3654 | fd5ab21cd237a8be767b5074c669e38cc6caa7537a53d8a7e239f759999f2fb3 | 1 | Notice of Motion and Motion |
| 3655 | fe76e5e10da48ac0fe606294c2a9b27def23213cfbf4a4761609de5a6d94b404 | 1 | Notice of Motion and Motion |
| 3656 | ffea29c04267095e2b2ed41bf35caff0860d07e2f7b416907c98d36e21f8d4c0 | 1 | Notice of Motion and Motion |
| 3657 | 0bb7bb7e3fcc5c184ccea7db6bdb0d7a8d87664db9bb2e9827fd8e4923338d0d | 1 | Notice of Motion and Motion |
| 3658 | 65585f3619cc73dcaa71359e303dd6c7479ddcc78d90df7f55bceb4e8e107926 | 1 | Notice of Motion and Motion |
| 3659 | bbb89ab7c2069e312562133240f92e85a7e137fde297e78b421b86033ea34144 | 1 | Notice of Motion and Motion |
| 3660 | d5335bfd4ed9e05d6cd7913bfd8f86e6fa7bbd4b9d0c26aed59a9168fd58897a | 1 | Notice of Motion and Motion |
| 3661 | 00c214b3a41898ebbce3decbc181599fe90e9393d1b6202adb8a21c126c812c6 | 1 | Notice of Motion and Motion |
| 3662 | 0179685d46478462ffdb4db7fa127c77d3004d054bc5f8f7d2c0b31fc26564ea | 1 | Notice of Motion and Motion |
| 3663 | 01d705520d1c47b143eedd0502c4c1d5c0853a6fcb5c159cc439f1cb2a202366 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 111**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3664 | 020323e8622f474144619a411b8b5d0b62d857592488b2c2b69f31e73101dfae | 1 | Notice of Motion and Motion |
| 3665 | 02e7f22553145408232f902ca4446e2fe924e5f97c2c5cabe3be96ea0d8589a2 | 1 | Notice of Motion and Motion |
| 3666 | 04aae90cc2bba3afad6003443121905b98e72d9a6c30236e0f608058a72f6d57 | 1 | Notice of Motion and Motion |
| 3667 | 04b03eee6c6301682674cb3c6df552c5eddde6ceb285abac191144ebd2ee7912 | 1 | Notice of Motion and Motion |
| 3668 | 0535d90fc2d746e082cc5d22d47aa6a704c82d93aed345c68b82d9775979ffb0 | 1 | Notice of Motion and Motion |
| 3669 | 05f246fb5da253b3318c35ba416ab0bc463f5dd3e78f8a113b40f18c6119ecad | 1 | Notice of Motion and Motion |
| 3670 | 063b27c87d8549284a4133392b528d983099549b78b71f9879d79eb225024eaf | 1 | Notice of Motion and Motion |
| 3671 | 0667c8d4ac7818a7c8a10286523a0003b85cab07ec1ca4cb76f7a6906a4643bf | 1 | Notice of Motion and Motion |
| 3672 | 06bb5865559a29bdffafe710fff116b31691c27508bbb4240d18436033caed99 | 1 | Notice of Motion and Motion |
| 3673 | 07c82664e592fe7482eb6c690d8ca3c845415a350c51301ab245d9d7e568f57b | 1 | Notice of Motion and Motion |
| 3674 | 08ca1f6274791eabab645da5b1e07385b37a7f60244a2218418167ddf8aa23c8 | 1 | Notice of Motion and Motion |
| 3675 | 0a3718fc2e6368b92f32f5e54b85b480b5110dcab38902423b870588e0abc0f8 | 1 | Notice of Motion and Motion |
| 3676 | 0a4037143b634dfe7b2bb91469c838d647e362717fa942782d2e0c69d6c4960f | 1 | Notice of Motion and Motion |
| 3677 | 0ae6aad668d51794a84ccd05d8938718fafc727a69651d2d5adbe79b36bc7298 | 1 | Notice of Motion and Motion |
| 3678 | 0c5c247a9e4cdb95b00607ac795dcba8a399602d95ded98d124d3e91483a5537 | 1 | Notice of Motion and Motion |
| 3679 | 0c6ecaaab85550b9478b4b00ebd395340371be7b240ada3f6227219c4b2cdd0c | 1 | Notice of Motion and Motion |
| 3680 | 0d1d10c3e32c0dd21fda2814a65e41e4322fdd799b3513f59144e263e6402de6 | 1 | Notice of Motion and Motion |
| 3681 | 0d279aeb74a00e92d0013d57313375ca22e756896142b8c4dff8a2d82d2282ec | 1 | Notice of Motion and Motion |
| 3682 | 0d7825c9708a95e8c967a34539e85f4d1a610e6eedbf92b484a5674c7edb90af | 1 | Notice of Motion and Motion |
| 3683 | 0d8c9aa07dfd8bfd8c8d48527835c6303a446090353def5097a5e713d981040f | 1 | Notice of Motion and Motion |
| 3684 | 0e4a7a0882f48a8f4f9e85507a61e024bd6457241d9afe4ebba323c3c3fe5666 | 1 | Notice of Motion and Motion |
| 3685 | 0e4d52e9832e5ca8c1e9c427039145b41c27166fc5ad05c8f300a1faf65165aa | 1 | Notice of Motion and Motion |
| 3686 | 0ec9a4563cc6f0dbab5cac4408b61034b0c537ca8b90f42e77bda1065aaf20f2 | 1 | Notice of Motion and Motion |
| 3687 | 0ef8a8c0c6b35fab3effe0587af16a5760934340b4b574f2f203832de9208a21 | 1 | Notice of Motion and Motion |
| 3688 | 0fb000addd06c1af4186e845587b7f2a45031c0b25525e174c16f99c42794c5f | 1 | Notice of Motion and Motion |
| 3689 | 0ffcd53a52dec5eb0778b2a9093440d74ab44c983035065dfd32202529e7eafa | 1 | Notice of Motion and Motion |
| 3690 | 105e66a2c50db9bd5b55af32210fe05ceec9aaa00dded5b80d525db512370718 | 1 | Notice of Motion and Motion |
| 3691 | 10897aa4ea45c4fc5c29f28d495c1960f7ce5a814ff4933397ab1f8e0fdea7e9 | 1 | Notice of Motion and Motion |
| 3692 | 10ce620f2fc44c333f8d2ac660b8ae1a3a97ef1a62c9147795a9ee7c5e221e5b | 1 | Notice of Motion and Motion |
| 3693 | 11024114a2013ff3d6216a99058942c36eb661b4e29251520bad5eee0bd8910a | 1 | Notice of Motion and Motion |
| 3694 | 1195ae45b2adb5ed4ff255b3ee1b1ddf4dffa200eb649de2552eb785a2ed7d0e | 1 | Notice of Motion and Motion |
| 3695 | 1198a97326c97ffe47c74bdeca1c48df7274010def9fdbe8af245b6b0979f880 | 1 | Notice of Motion and Motion |
| 3696 | 12436c429270b5d06b20e6e1d82654671b3ecd02a93021692e4e23f2c519d9f2 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 112**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3697 | 135154439d1a8db627995859ef33225628dd43304f4bd852dd2507cf908dcd8c | 1 | Notice of Motion and Motion |
| 3698 | 13cadf219b69ac2691fd60d8f02aee7d52226e2db25d57944f3e24afbc136358 | 1 | Notice of Motion and Motion |
| 3699 | 13d1277918693c7c056d0eec367163305d5de9cc78c4f179379303bbc998e553 | 1 | Notice of Motion and Motion |
| 3700 | 14c63a4441ac1c788df730f7b2bebc5d98a95b656f7cecee22d35516e2b3559b | 1 | Notice of Motion and Motion |
| 3701 | 14d0b7d6fb7c63263990c21ca164713268a8ef6c6e09e4148cbb2854d18adcf1 | 1 | Notice of Motion and Motion |
| 3702 | 153f662a07e3f07d6e9eca68a1791b3e438a3bd0440adcd1ba9909a853470f15 | 1 | Notice of Motion and Motion |
| 3703 | 158691a380d3c4dc05ff785c8a23e890caa7eb10d918506d2e1143102f96e700 | 1 | Notice of Motion and Motion |
| 3704 | 15c24b92ea9b1e66fe2d73a10dddd020e72caa08e4cbb105be2a2381d5b4bf47 | 1 | Notice of Motion and Motion |
| 3705 | 16416c282aa42ae5a5ccfdd86687e45e0ed0b19d7155863ec7bba5f082c4be80 | 1 | Notice of Motion and Motion |
| 3706 | 16798090fc1dcd8631f64521bb6e16855d54ddf31a9c0e03f7cbd74dde54fd39 | 1 | Notice of Motion and Motion |
| 3707 | 16f84ad4548f6d5023ff80429154fe879b2abca55da90d7afa41cbeb680c6c94 | 1 | Notice of Motion and Motion |
| 3708 | 16f861e67171bde37dea38ff4cc3d41d6dab30bdea3eb83af607ef156bb98426 | 1 | Notice of Motion and Motion |
| 3709 | 17160b118dbc610cd24d43a81835c3086a1c6716f3f1e63284c9c22e2715ec2d | 1 | Notice of Motion and Motion |
| 3710 | 176f989b86953a172dfcfbfa8753df5bed9194d93c292e6de893cef2c05c0601 | 1 | Notice of Motion and Motion |
| 3711 | 17d2944f19e2152a8bfb8cbb15a02ecfb340527126cf683ad1cb7122f77601ff | 1 | Notice of Motion and Motion |
| 3712 | 17dfc9487cd2bf26b8157fa670a5485abf133bc0ce6a048eaea5cbccb3df03d5 | 1 | Notice of Motion and Motion |
| 3713 | 184a523e005f6dbeebbf29887f5d96eb9fc4191a47a3cb61f96f211c4a9a90be | 1 | Notice of Motion and Motion |
| 3714 | 18d3107e2106e9f80f64d86b3ec3fa81539855e1e34759e27507a679509fbae3 | 1 | Notice of Motion and Motion |
| 3715 | 19ae214593cc619c7c70c2f9e11b13853b79170544753ab9257f390d96b1c6d8 | 1 | Notice of Motion and Motion |
| 3716 | 1a37cf2df53adf335b84469a802c9ac3e944857a19ef557e05d816a5028663d9 | 1 | Notice of Motion and Motion |
| 3717 | 1ae8260f7b46c7edbae0e980853a8d46a947ceccf4dc082ef948a0634d0c1a42 | 1 | Notice of Motion and Motion |
| 3718 | 1bf1f921346a03de0d83fd34d5476179d0440cc4aa87df96465c93d9a0ed1c02 | 1 | Notice of Motion and Motion |
| 3719 | 1cbab38c7a781778781c6ca0865ad6b91a64107e0585de04f3c984ddda4f3ad6 | 1 | Notice of Motion and Motion |
| 3720 | 1d476e91b0cf461244c7bef9c9baa3b6e14c1fc990a8d113a36a0489e8aee8e5 | 1 | Notice of Motion and Motion |
| 3721 | 1dfc899789e3dc969305a88057dd4bd08a83261df3fabace908c015c97cabaf6 | 1 | Notice of Motion and Motion |
| 3722 | 1ef14716825628e9f15e4896356818e99029eb7c44375aa8321627c161b7155e | 1 | Notice of Motion and Motion |
| 3723 | 1efbddcdf4ac8fcca41f812c5dd75ac656e70d093f8c336acc4d708b32e9f7bb | 1 | Notice of Motion and Motion |
| 3724 | 1f306bbbbd632c409e517b966cfaff485e19427bad2ae5516d78bca11dda1baf | 1 | Notice of Motion and Motion |
| 3725 | 1f6a500fb2216ffa9f59298c7eb6598e60da4896ee99d6327aa17a1a1749a3ae | 1 | Notice of Motion and Motion |
| 3726 | 2007e8a42f410b632c0f3caa74ff7fc23f5b458d9c7cb31e59cc16cd4936eb13 | 1 | Notice of Motion and Motion |
| 3727 | 2059da88655a83450092e02a6d5a6245ffb440e1dbc94612f5c089c054ddc767 | 1 | Notice of Motion and Motion |
| 3728 | 20a3dcb8437e2fc098978c4248dbb343ca2847bfa4a8626e42f283f062c1344d | 1 | Notice of Motion and Motion |
| 3729 | 2241e4dace7165ed5314de384096059d6ce15395dda9f69f0bf27d155a5f7aa9 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 113**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 3730 | 22ca58c6e1ae25022e599b582a79da1475a30498df59cfc18ee4b53927835163 | 1 | Notice of Motion and Motion |
| 3731 | 22e5929f06a1b1a0ddfcef578a79760eda72a4ef5c9012198d580e40d344ba02 | 1 | Notice of Motion and Motion |
| 3732 | 232ee55a36aa41a8a3533d236f51ab1c45dc86bef5a60e97ebc9e24f247a48c6 | 1 | Notice of Motion and Motion |
| 3733 | 232fa7d01e3d3d80eb467cee72c38ff23b4ff36d40ef6f9439b98e410c57852a | 1 | Notice of Motion and Motion |
| 3734 | 23746e9ded4a9f8f25eb23c5a0b932d2f3f906cfae0391cf0f934e21cd781fe3 | 1 | Notice of Motion and Motion |
| 3735 | 239ecabefaa7dbfd61cbc7f13cd3eef78d2b9556eba9ce0f36b9256c831eef65 | 1 | Notice of Motion and Motion |
| 3736 | 2426b714f6e7375019f72162fa6cd1b49603da4ea74584a2d1876dd87c203c44 | 1 | Notice of Motion and Motion |
| 3737 | 246a536920a6b31df83905c2c3a5c086ee3a9b4e48a74857b01dd205949e0d71 | 1 | Notice of Motion and Motion |
| 3738 | 2545ba242415eddc34e329988eb4e51951ea778a25381fb6d86241c92c068136 | 1 | Notice of Motion and Motion |
| 3739 | 25a243010d5101c4db23ea612b4dc35b6311fcecb5afadd89cafb27cb48486f8 | 1 | Notice of Motion and Motion |
| 3740 | 265259390e39de18c5e22d4ed38eb9c5a3a7ca9dc8929f0145b63821c1586b8c | 1 | Notice of Motion and Motion |
| 3741 | 272b13b54321fa3e4a4337617a1ba7bbf40f60bcd83a2ff3e0de727e4f73fe96 | 1 | Notice of Motion and Motion |
| 3742 | 274eb4e4bae7223ed9533f0c6050cee9dc231723174ee9258ac3b33f3a93a712 | 1 | Notice of Motion and Motion |
| 3743 | 2775cc8ad44f2bf2dfe755d117e91e2822e2afa3d36d8bef5e48f6ef35da5d11 | 1 | Notice of Motion and Motion |
| 3744 | 277c945f433df0f16d782c2c75e71fd602722b8c73f2765a16e6338a931da997 | 1 | Notice of Motion and Motion |
| 3745 | 27d19f63d567b632178a4bc35dddd063d71487495e31958f11e4726ba5248df2 | 1 | Notice of Motion and Motion |
| 3746 | 27ea28b371d1d8829dc241d918dc1b865a825c187efa87504f9aa1e7905a1f4a | 1 | Notice of Motion and Motion |
| 3747 | 281f12693f12a21a716641ba2927c81811e8a9961de63605b4fc7dd0395c205b | 1 | Notice of Motion and Motion |
| 3748 | 28543c9083066573f16ccfe46f87be767a67f318b848b7348746cbc16468a62c | 1 | Notice of Motion and Motion |
| 3749 | 28d60af4260419192e93065d7d2ea2d729c49ecdde004a43d4419effd6740b6b | 1 | Notice of Motion and Motion |
| 3750 | 2936e837e08049d7697790bf7f525215ea5e7450741a1958c4a12014b95dbcce | 1 | Notice of Motion and Motion |
| 3751 | 29d9db037b2d54b2a9776723d264ae2ed4db7b0debff76d21dd49bc7e7ae8b41 | 1 | Notice of Motion and Motion |
| 3752 | 2b9559a1e1e94e00a5b2222855661fa8444dc5d48de57cba6440d3d54bb9abb6 | 1 | Notice of Motion and Motion |
| 3753 | 2c4b9c7c0dfb31a342c1bd5d361a225d064b0781b5dedb39f980ab564150e8dc | 1 | Notice of Motion and Motion |
| 3754 | 2c72d363648fc85a954fba729ceb12b6c0f43ce2a41a2313d3330f983ae7011b | 1 | Notice of Motion and Motion |
| 3755 | 2cc4ae1c473227eae17b00a4ff31507ac88637656eb8c6e03a41a8517907f6b3 | 1 | Notice of Motion and Motion |
| 3756 | 2d801177e794ad662953375d64d67ef68772a917980960fb8210514f654bb007 | 1 | Notice of Motion and Motion |
| 3757 | 2e70a1140af08bb6b7e8a02b27d1be2538d578cbaf3714de4cb561e4314347a5 | 1 | Notice of Motion and Motion |
| 3758 | 2e8bd7d17bdc1470a4975397156e9722b20197a74b043b5b6befd4e9ec8ffb4d | 1 | Notice of Motion and Motion |
| 3759 | 2eb48dd3773452ac4a13fd0d0dd7d19f0bf4077e93ea6dacc09e495a20c5ad58 | 1 | Notice of Motion and Motion |
| 3760 | 2f2652811d0746d5badd6eab5c709e39fd05e3371f576d552bca4eda3efafb18 | 1 | Notice of Motion and Motion |
| 3761 | 2f40395ffb18a82972a97da87480b59442d016c2748e591195c49c3b3d85eb29 | 1 | Notice of Motion and Motion |
| 3762 | 2f9221c2050125059d3dbdde3f62289561265f08925d1c1099af022629ed2e23 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 114**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3763 | 2f99860bf9f5a5e09e9d0ca3af52d19daf7498fa3e85ac23537f3d799e221ece | 1 | Notice of Motion and Motion |
| 3764 | 2fa1410127d654c84599e1f8412ff7f241bdf2affe82e60c01ee05a0b70f8b80 | 1 | Notice of Motion and Motion |
| 3765 | 2ffc94eb6696458994fcb52e7e25a882ebc277e301f11c97b63162e28e9f56e8 | 1 | Notice of Motion and Motion |
| 3766 | 301080c633999efc096b14fc32c920b8a3c77407d05c7344599329878cd9dad8 | 1 | Notice of Motion and Motion |
| 3767 | 3077543b040ee93bd14ef240e0144d6e17509fa49783bb8c9853940650f75326 | 1 | Notice of Motion and Motion |
| 3768 | 30ee9076291b3d2bb754e626aea62e1a32ccf138b0061aed2489fdfba4e65bd4 | 1 | Notice of Motion and Motion |
| 3769 | 3172abb5ea63bdb9d4ae20634ab8334aa05241c81c4eccbc6bc6eea1ee9584fd | 1 | Notice of Motion and Motion |
| 3770 | 31bef7b7c5fc289617f5509e03dff7fdb9f6fb2789a61094574f8ed996407052 | 1 | Notice of Motion and Motion |
| 3771 | 329e78d49d04bfedf2a12926d9b2b21f59b0ed832095d7e10f22f15be9863c71 | 1 | Notice of Motion and Motion |
| 3772 | 32d85e4c6ec470b469f25c7d77b0f9c57eca5769bee2271d2e41c0c16565eb32 | 1 | Notice of Motion and Motion |
| 3773 | 33721d98ad7f45a64395743463a7eb9b8ffc7f4af902cb4f9370a81796061e87 | 1 | Notice of Motion and Motion |
| 3774 | 3408b2a7c01236baaf2ce7b6a46ac9419467327a0fc33406281b34f9f89ee52a | 1 | Notice of Motion and Motion |
| 3775 | 34bcf2e28efc5b60dcc76330ecc774ab899b5d3f59471339a07a19154bac72d1 | 1 | Notice of Motion and Motion |
| 3776 | 356efdf94218eae30b62e31347216679421ae0f0f683731a22a806e6832e0437 | 1 | Notice of Motion and Motion |
| 3777 | 35fb4ae656c4c9b4f05af94872590c38b212255151ea6915c9c8e5670f611c97 | 1 | Notice of Motion and Motion |
| 3778 | 3603d710af9866a3250b9dc9ac1b6d699dc1a5ae1eb360189a3c2731b301bf9c | 1 | Notice of Motion and Motion |
| 3779 | 36cbb0e80f5207ae767c0a04752e0aaab7bab4ab7bc1070f4e8327791591af38 | 1 | Notice of Motion and Motion |
| 3780 | 36d61a88b4b871f39f71badd21f8cbf6e56eedb5970a936ff4b77682cc10a898 | 1 | Notice of Motion and Motion |
| 3781 | 36e07759bb8f3d65412f230ef38c72d29c0195fbdc3f3d1cdd122d45ee68c60b | 1 | Notice of Motion and Motion |
| 3782 | 3784aec10e7a2892049edb4c41d79ca74e9a8998f6ef6e57a03ac6de7a8cb96b | 1 | Notice of Motion and Motion |
| 3783 | 38bbc89e961df969499a0ec07f1a4975a6248dc355c847005f21ddcf4f934368 | 1 | Notice of Motion and Motion |
| 3784 | 3945bee02f742a3224b85747238159118f0987c47b322fe995f9a4ec4b53adb2 | 1 | Notice of Motion and Motion |
| 3785 | 398cb2110c477916afc1fe296f4b8a90c84fced1e09a2cfab6f6b870aea53427 | 1 | Notice of Motion and Motion |
| 3786 | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | 1 | Notice of Motion and Motion |
| 3787 | 3ae8a18d74a4fa8fbdc8edce1f8e6b7883fe3dcd249a8297bdd3b0809b426206 | 1 | Notice of Motion and Motion |
| 3788 | 3c58fdc970b5805813e0ac1dd655be69feed0c1d12b42eb24d4f3d451486d731 | 1 | Notice of Motion and Motion |
| 3789 | 3c84fc7aa12835e7c0f141827c4cdfe39a7009e865e1d4aef35f436e98a47a1b | 1 | Notice of Motion and Motion |
| 3790 | 3ca528d612208e4315c2e58f924848199285edf1e4d9d68a2776e7ff43e80364 | 1 | Notice of Motion and Motion |
| 3791 | 3cc8e57eb7761eafd0ed76bc330a26a4b1338e6f1c7febc2865b10af0ed8f595 | 1 | Notice of Motion and Motion |
| 3792 | 3cecff437bd7e74f175f6e6fba41805664875a0bf956285b4ce9ec92e694f7c0 | 1 | Notice of Motion and Motion |
| 3793 | 3def127b4e9f6c2e361316a1799428be81b13517fa0400ad9e216ba1957514aa | 1 | Notice of Motion and Motion |
| 3794 | 3dfbf2504adb157d2be268acba5e20488d0f196bd8af6e12ee1136bf71f8cafd | 1 | Notice of Motion and Motion |
| 3795 | 3e5ef8478ded5397d90c65e955fee6b94b670fa99016f724cba058998452ae53 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 115**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3796 | 3f026a8c0611e0845b74389af749f7d774a6b0392099b9df80898f2cfeb71678 | 1 | Notice of Motion and Motion |
| 3797 | 3f33af8c5cb53f8b7af12574282dcfbfbba7c994b3bb64edf0984180d1d9635e | 1 | Notice of Motion and Motion |
| 3798 | 3f96e47e0fd366ca32d99b2c90d0bdb4554f0fc9ac38cf33963e2b3eb9340a33 | 1 | Notice of Motion and Motion |
| 3799 | 3faad3ebcfd8df9e47b9990689d94847858c7ee14c00b9e467f3cc27fc97656c | 1 | Notice of Motion and Motion |
| 3800 | 4047b76500dec8b9349faf255f5aa99da20e3f2bc53a4e39096d0122cf68c5cb | 1 | Notice of Motion and Motion |
| 3801 | 4092cee1f96749f8662b7c91584550f552a9dbc42c63d6372d2336fdc48bab9c | 1 | Notice of Motion and Motion |
| 3802 | 40e617454681e9b2056815e986143627bfa21bf2f1f7c339c0f546af926e490b | 1 | Notice of Motion and Motion |
| 3803 | 41b021469a2821fb45ecff24f3b4d4a364563759242ea8d46ccbf22c4c287324 | 1 | Notice of Motion and Motion |
| 3804 | 41cc55390ebd29594858adbed5849aa6c9be4bf28d4177122d6fd243006aa378 | 1 | Notice of Motion and Motion |
| 3805 | 4219a3c99c983d5841d03e4c6962dcaeb1d12280d24f1b54f0085acc628bf4aa | 1 | Notice of Motion and Motion |
| 3806 | 422f57b0cb442b347b5457ebd0e606368707d836a4e8e6df66c7cea335a8180c | 1 | Notice of Motion and Motion |
| 3807 | 44e59df587969b7e801e82b312c5b9197f72e4b1d7b7e0ade6c9d8ff51495b2d | 1 | Notice of Motion and Motion |
| 3808 | 45014b3938b13f3d2f310aa803b8b0388052af823ce3aa97662c6968fdbc5d56 | 1 | Notice of Motion and Motion |
| 3809 | 473b34a0b4b90092d023ae6ddf1b17a238bdb198494bf2ddab35e4ee83bebe80 | 1 | Notice of Motion and Motion |
| 3810 | 48c6d8e26b25002ef7f396fd4657853e086febd7fea9fea2ebb5937e234b50cb | 1 | Notice of Motion and Motion |
| 3811 | 49102216e748a2510175ae21fbd7d961f3b8f6e257ae9d3e630eef9822dfc344 | 1 | Notice of Motion and Motion |
| 3812 | 49f625e5342a7458b919bd63dc0e9da8b3421e1649c542d3ee94f2ec6ae9b9e0 | 1 | Notice of Motion and Motion |
| 3813 | 4a29121ce56fd275d819b4c4581bd21135f2666da961869df6cafe10b89341f2 | 1 | Notice of Motion and Motion |
| 3814 | 4ad061a25aa688161902f05d225cd3f22d8ceebebcad5e0bad6170ab2c6172eb | 1 | Notice of Motion and Motion |
| 3815 | 4bac704027bc746b438df1a9b264ceed66f46407c6c5e67b7efcbc559b572776 | 1 | Notice of Motion and Motion |
| 3816 | 4c6518d95ec53713e2dbdd77890dcffee177fadf404a39a501bb4586f5502e36 | 1 | Notice of Motion and Motion |
| 3817 | 4c7b01b7781f803e78abcfc272db3e508d8bc20cad3ccf0f08922c6e512581f4 | 1 | Notice of Motion and Motion |
| 3818 | 4cbc8769fee8a483985c9a2a75f3baea69bb174e884b67b2a6e2983af68a12c4 | 1 | Notice of Motion and Motion |
| 3819 | 4d1cd0978cad31a5b9a008bae431fd340cec8bbfb7cd8e6e71fcaef37ecc9a42 | 1 | Notice of Motion and Motion |
| 3820 | 4d3aecd18a9d2c8192719cf4cf3ad2ba3fe6fd8d692295a8fee86d8ed5b3f7fe | 1 | Notice of Motion and Motion |
| 3821 | 4d4a27b2e07be69769e00201664c929298a8377adb6db2ff3505116b2968f8c6 | 1 | Notice of Motion and Motion |
| 3822 | 4d8a1d536cb922aff8ac188fdce1efdd0b3372ea03bef867e19e1122f094779d | 1 | Notice of Motion and Motion |
| 3823 | 4d975c4d857a46274deafdbe1ff56164c00e1854b130a13b17cfdfd9305de843 | 1 | Notice of Motion and Motion |
| 3824 | 4db371c5d9f0e7f2b8efca08e724af2c909a52d522f13a60f2ad950376842f11 | 1 | Notice of Motion and Motion |
| 3825 | 4e284b0b9cc1b53c8905d1ece19c8e50dcaa15bd9149e2204906c504973bf539 | 1 | Notice of Motion and Motion |
| 3826 | 4e92261d4d3f9487ef6ad67a766732c171627133dd3b96c8ac9e5df511ca604c | 1 | Notice of Motion and Motion |
| 3827 | 4e9fc92ce19600620d297353480919305e59193b8119989a31885ffbd520a540 | 1 | Notice of Motion and Motion |
| 3828 | 4edb680a4f636fd20f37cfddaaa2ed9911564d91d4c2d8dbe87175c25b182440 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 116**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3829 | 4f882ddb3ca6638a1c62faf74e011fe82134980bbf5cab5ecd4005e7ce7af7d2 | 1 | Notice of Motion and Motion |
| 3830 | 4ffbc060b789fb7f044947a4b436372688e122b5168616d74afab4cbb87b266b | 1 | Notice of Motion and Motion |
| 3831 | 51529d806109362e0f1c37a53284879d97bc7baed8d905564a9a6a81ebf2813d | 1 | Notice of Motion and Motion |
| 3832 | 515aa792c9f98dec08646afc40354c865230496e99b080a38ba364869eaf5b8a | 1 | Notice of Motion and Motion |
| 3833 | 5186db6ad84d081d4100fb0e74f3d64fa218de55ddf86b1c43feae558c574ff5 | 1 | Notice of Motion and Motion |
| 3834 | 5268242f93ab2f3e734afe8ac4b944ae21add484264fee68b9df9ae8137c777c | 1 | Notice of Motion and Motion |
| 3835 | 52895ec036b7851d333fff085d19829a204737c6c8b0b1c0da7328e2831fa00a | 1 | Notice of Motion and Motion |
| 3836 | 52d568b13138043d8ed16f72e988595c6dc2d600acf821825a51a725b2646f25 | 1 | Notice of Motion and Motion |
| 3837 | 53bc31bd97f794104e18c9d0d603532715b1bd08b73b384a5690428ac931c141 | 1 | Notice of Motion and Motion |
| 3838 | 53debcbeb9552cc36ff5c61531debad7bfbc154c811546ea396ead0208be981f | 1 | Notice of Motion and Motion |
| 3839 | 54cb237884d4b597af36bc21cbba90fb068d8784ff0bf54b4ed372631836a9aa | 1 | Notice of Motion and Motion |
| 3840 | 54e06f2e576df0451380ebf717e11bf250962d7d9be3d729c1b9d5f83323ad53 | 1 | Notice of Motion and Motion |
| 3841 | 5562f15eb1c891ed762d062f57ea1bffffea49814e00e21896ef547e5cd42b53 | 1 | Notice of Motion and Motion |
| 3842 | 561c4754266e2b60c031dea2c6269240bd07f664d2811b9422e85932f01a683a | 1 | Notice of Motion and Motion |
| 3843 | 566d0c1f70052f6f697e659dd19905d25e802e1d15fec6588a58abe6fdbc648e | 1 | Notice of Motion and Motion |
| 3844 | 56dbc8b1f28a3fc143f2acde79477f50cb77ca7af7c582f29c67e563a9b7adcf | 1 | Notice of Motion and Motion |
| 3845 | 56df2bc848becbdf88a748409e2d50e8f6aefd332740ee9762a78698720dafbc | 1 | Notice of Motion and Motion |
| 3846 | 574e823a0fbe1d78a8d56df7fd4f84e275aac687c09a28927ddd2718a0370550 | 1 | Notice of Motion and Motion |
| 3847 | 57fbf3b8917f520744e7c8696f53e42977d8de5b15aec06211ae9243f113e899 | 1 | Notice of Motion and Motion |
| 3848 | 586219ed28af46cbcc6483db512a413dd0f2ff6459fd5161f3fbbdcf15f12f65 | 1 | Notice of Motion and Motion |
| 3849 | 58d7c5b39c065225f575c48b244bce04199d67dba74ab57b3c4f0150e557ce7d | 1 | Notice of Motion and Motion |
| 3850 | 58f53042ad711a43923d6da0ddb927e090a0d3bc5664d686c36619c737bac829 | 1 | Notice of Motion and Motion |
| 3851 | 5927446d258ac5b9266aceb716dcd51230b0cc60e8d620a5755030747bb67707 | 1 | Notice of Motion and Motion |
| 3852 | 59fb7c8e6ccda6edc3a433cb7e088008e91e19054afc3af742deb77fbdefefa8 | 1 | Notice of Motion and Motion |
| 3853 | 5a07176825eeccc02ed76f63e11d697026b78c1b1fa977d1a9de58c52b31c389 | 1 | Notice of Motion and Motion |
| 3854 | 5a1bb413a2315932a0304f7d6ba51ddc850db3fb18fcf31f1d867b8fd4b29722 | 1 | Notice of Motion and Motion |
| 3855 | 5a3c8df72091223ace2c0a248df9871cc07bea8eafe4b9828617150e8158b519 | 1 | Notice of Motion and Motion |
| 3856 | 5a69af8f92b4d48d93c9e96fdfc8e35bd9530771185732a43b3e0e42b22d90fe | 1 | Notice of Motion and Motion |
| 3857 | 5aad14ab24c6f27ace6f7a8be200bf0f5eab7e72f8606079c6189e0180f787b3 | 1 | Notice of Motion and Motion |
| 3858 | 5ab3c6e5c7854a27ff325593b415c048e4c6882cd53f7679fc06efef48e8cdaa | 1 | Notice of Motion and Motion |
| 3859 | 5ae937b8af78f1216210ac448ce1d7564e953ec189e8df4eb448b66ead99e11f | 1 | Notice of Motion and Motion |
| 3860 | 5c0b7dcf8cce06f3a3c93c7e848c43c0ea7fa555fce737b235c58adf98aa2d9e | 1 | Notice of Motion and Motion |
| 3861 | 5c3abaee01e107fc509ec0ceb974e940d861425545384cf81ec7ad4437b79880 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 117**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3862 | 5c3b6311d5b4a2df9507cb6f1285c7cfb22192ab85e168bae3d16c371ff3bfb9 | 1 | Notice of Motion and Motion |
| 3863 | 5c581fd68d16937326616013d6aec072ec6e9dcda30696f116ec11a6657fe496 | 1 | Notice of Motion and Motion |
| 3864 | 5ca0ede16b516a3eb41be26f7ea2c925c431d1ff94d12bc3709b1f2b4ea2191c | 1 | Notice of Motion and Motion |
| 3865 | 5cdbc3e632485f669bc4108f4e908b55a9f4869b00d7b7aab7d641f4988f559b | 1 | Notice of Motion and Motion |
| 3866 | 5d2177d851b8e399214c33bd9d386e263dc7f95fba400ecdde56fe9f3d4d5983 | 1 | Notice of Motion and Motion |
| 3867 | 5d58d3b9d6365f86ede810822de436154ed3b61310b7b6c109765e6d6d3829d9 | 1 | Notice of Motion and Motion |
| 3868 | 5d8e18ffd6a124d54456dce46b4d784caaabbd93c0ff13d373c846be9f2f91eb | 1 | Notice of Motion and Motion |
| 3869 | 5e014f0ad2e69743d40f326ff1deedaa7b8cc2a0958ec7bb5eaa65e2ff01a452 | 1 | Notice of Motion and Motion |
| 3870 | 5ecaeb08392207887c4a5582528e6f367de010cfbbd8f5173d5bc452d64114a4 | 1 | Notice of Motion and Motion |
| 3871 | 5f0beb14ad94bd1603c640be9409d635703ccec8c9f0cf48ed433e49b2194c71 | 1 | Notice of Motion and Motion |
| 3872 | 5f4ff37f102b5776d755eef5fae722ee478ff507d9daa15cea43ab390f550fb9 | 1 | Notice of Motion and Motion |
| 3873 | 5fb37bd4e073488e33ebedaaeaeb4e10ed9e470d50a5b4890d1e87864faa1f25 | 1 | Notice of Motion and Motion |
| 3874 | 5fff4a65a90011a2da0748fc3f30327e30e30374faab1a560ceb134270f2ff2c | 1 | Notice of Motion and Motion |
| 3875 | 60497951eeb2384bdd62ebede45c5f2105c02ccd26df086c66aca5233cd4b812 | 1 | Notice of Motion and Motion |
| 3876 | 60c86a27cd435c1ecb1fd09bac453b75216de3fc188a340b643af3a8ea8e5317 | 1 | Notice of Motion and Motion |
| 3877 | 61e56b0aa73fc18068b37f4d485731e704b73f5e9279bae87f022eff1cb7eac7 | 1 | Notice of Motion and Motion |
| 3878 | 6228f1350955bd4a17ecd7e5726cb0a1f13df44b44934ec1c64f0d06b05434de | 1 | Notice of Motion and Motion |
| 3879 | 62486bdf0bc7ab1d34b7b2a15553e19b1ebe8963f55f8d09f8e3fccacdd8eb0b | 1 | Notice of Motion and Motion |
| 3880 | 62ef269dcafcd8b51170047e9e8ce5aaf0cdb41157222c30618dfded82e3c16b | 1 | Notice of Motion and Motion |
| 3881 | 63511941eca9a034d4248e4f144b99b6c4260020105eaf832a1df49488007369 | 1 | Notice of Motion and Motion |
| 3882 | 6367612d7084db417e0eb5025fdfcf32827b985a5f27660849ae304d9784d79b | 1 | Notice of Motion and Motion |
| 3883 | 637178184c63086e7265f690870c965bea698553eb8b2b6358e36b1e80407f33 | 1 | Notice of Motion and Motion |
| 3884 | 6431d2d833a4834f2fa77338b55fd07ce8f918e229f516597074ee1542a2847a | 1 | Notice of Motion and Motion |
| 3885 | 646362fadbdb89939e9bfcbd35e9be8094a8aa73ddb675f5243af3398d1a380e | 1 | Notice of Motion and Motion |
| 3886 | 64b5ca3a85b2918880d138bbb34a45006609871d9075822e86e9b89581b6b8c1 | 1 | Notice of Motion and Motion |
| 3887 | 64bcc5240f26478df2f40aaf96bac0fa754ee116b49ecc904deb5b3168c4c85a | 1 | Notice of Motion and Motion |
| 3888 | 6516c537bd90f4abc051cd9de9f281cf2de2c713f37df181f0d3533cbd3583ae | 1 | Notice of Motion and Motion |
| 3889 | 66141885c0c5c1290b0bfde5b5d02f4b2fc10ef792b1a496db6a2755eea8cf35 | 1 | Notice of Motion and Motion |
| 3890 | 6650427ced62f5fe07411d8fd6987c0b1d7206237b0867a44e7b1d2d7e91e470 | 1 | Notice of Motion and Motion |
| 3891 | 665c09f0e926158e5bffe6fc0807e62ae5c8e1e85e63e3818be36262490a5f62 | 1 | Notice of Motion and Motion |
| 3892 | 669235255cd1f613a0efb56aa0506cfe5f9515e85202df7d21b70bab5d9a6649 | 1 | Notice of Motion and Motion |
| 3893 | 669728f1cdf92130588d52029935f5fa44fa36e5a473d18a5e44a3abc1bc810b | 1 | Notice of Motion and Motion |
| 3894 | 66fd8f496bfe6fe668ed3fe0152f2014ba7d361f65b25ab6bb3a5a58c97590c9 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 118**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3895 | 679f0c552f70da657d44b49ba098e9b73999aaa190c456e14d471a50e32d8366 | 1 | Notice of Motion and Motion |
| 3896 | 67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | 1 | Notice of Motion and Motion |
| 3897 | 68082e7942036cca55198eaba57859069a69555036ed2563a22280bb51565871 | 1 | Notice of Motion and Motion |
| 3898 | 682d9c98dcc2385cf5b8f6b8efafc189ef423ab90559dfe0704fbeeeadd8b451 | 1 | Notice of Motion and Motion |
| 3899 | 687dbc60c00f485b9acfe38937e355b128332800634fb610f4790c53de46f588 | 1 | Notice of Motion and Motion |
| 3900 | 68c2e470a22c9d98f02dee41981b00d5eccc9be80581e33f32cd3d2b20b3fec3 | 1 | Notice of Motion and Motion |
| 3901 | 68d1d2d5063505cbd332f8f4f060d1d0417378f57373f39f0dd80bba4b137ab9 | 1 | Notice of Motion and Motion |
| 3902 | 694b006569c94804ab8c63581a01db92f380a25546805d25369cc6ed585b7385 | 1 | Notice of Motion and Motion |
| 3903 | 6a76611a1d3399781a84f4f06765e7674edaadf7a23d4c442b7e9281568f2cb7 | 1 | Notice of Motion and Motion |
| 3904 | 6b3cb5072eb52daebab9e0299f1dc098effb59df9b4c595da080628c8882b2f1 | 1 | Notice of Motion and Motion |
| 3905 | 6b57988fe36ca75e77180d42f0f276fbdfa4f53c183c7c56f382644428fde91d | 1 | Notice of Motion and Motion |
| 3906 | 6b8ad0aab0ad900f15319500343e48ba069555bcf7b526b8d52c7a7b293e02c2 | 1 | Notice of Motion and Motion |
| 3907 | 6c41e853341023f59a68d6efabf453da83571618348aa91cfce9de45907bf925 | 1 | Notice of Motion and Motion |
| 3908 | 6c9dbe385555bd8ae440a8b6ac41b8df91836589568326fcc6d428c2e2b5d803 | 1 | Notice of Motion and Motion |
| 3909 | 6d089801d3161d212ff22297eccde7cc29711a43598911b5d605d2070fccbb4c | 1 | Notice of Motion and Motion |
| 3910 | 6d173cd3164d2dd6b4279f11762190f7a8b67f894a8047f899128baa2b1af21c | 1 | Notice of Motion and Motion |
| 3911 | 6e5421417c6bcd423f4c1142c4a5fb3ef880fb4dc64ca033ac33d21f41322bfc | 1 | Notice of Motion and Motion |
| 3912 | 6fcf25d1e6abee32797798c11af4c680cc2faa1444a98dca1b9b38379a2d685b | 1 | Notice of Motion and Motion |
| 3913 | 7013892b6259a71baed361757ae1262351c70444695977259f027f1354c9a561 | 1 | Notice of Motion and Motion |
| 3914 | 701ca04d13d9b27359b642b321bd8b16a6e28aedb02a9c6a76cea032db6e2bf8 | 1 | Notice of Motion and Motion |
| 3915 | 708e589cb816af2a9e083316e382e16e7682d3bb6cca7e959852bfffb4637b28 | 1 | Notice of Motion and Motion |
| 3916 | 715248d48688747ffbba1d5bd009d7f41fb4088cd77a65e3d2f681b2d02f5a2a | 1 | Notice of Motion and Motion |
| 3917 | 727a34cd51a844060c2909deac0587e3a0cf1a64ad368de23f162c65307cc145 | 1 | Notice of Motion and Motion |
| 3918 | 72983aa3eacc7fadee4a8d3738af21b43c8e1346d0cfaa47a1e0e53f3a74aec2 | 1 | Notice of Motion and Motion |
| 3919 | 7433e085a61ff21b45cb288641111e33c6b892eda9347303eeca914741363300 | 1 | Notice of Motion and Motion |
| 3920 | 7451b4e71d37e11d36f77e80ec7b44431a935e7e3b27f3d639187aeeb3413ebe | 1 | Notice of Motion and Motion |
| 3921 | 7455d8c8c2aa76ddbc5ae51a803f24d8dea9dd7449937657d862f15084f79151 | 1 | Notice of Motion and Motion |
| 3922 | 74b3057649bbda776c5276c704db193f75ac3faf140e0f165cf3b7c7c74eeae4 | 1 | Notice of Motion and Motion |
| 3923 | 758bcf2df7c9592e82680d859d80833311b117f108f0a79adb5f2c5a08dddb4e | 1 | Notice of Motion and Motion |
| 3924 | 75a9b104b99afde2b2961785e743c426df7873b4d5042670d737d59c8d491c4a | 1 | Notice of Motion and Motion |
| 3925 | 75f7648a47c33e40db3d9358703b0d163bad7e416c6b4df9b32cfaacdda7855e | 1 | Notice of Motion and Motion |
| 3926 | 7620500a131ae8c605bb6de2d35d864a75e8bd3f1a3aa50b207bcce6cb9c74bf | 1 | Notice of Motion and Motion |
| 3927 | 76879c01cc93808045b3a0831cf5e6925c683a254a4c39bafd6e71077cf98e6b | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 119**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3928 | 76a436a1ebe0382e30fff66e6c437a44a91fc42d1bcd999f9f35a47fdefd2fab | 1 | Notice of Motion and Motion |
| 3929 | 76b2ce0eec4d7333499182078c477ea3d48df18baef12b381326c2d65d1eec07 | 1 | Notice of Motion and Motion |
| 3930 | 77d283bdb36f5367a49c00c09b1a3f54709996e92bb98e55259419f18bfe1bb4 | 1 | Notice of Motion and Motion |
| 3931 | 77f53cca92e51b582ec8e18cee04898ba31242bb86f47c3bd34c41ab5a1ad5b4 | 1 | Notice of Motion and Motion |
| 3932 | 7832e955e749fd7205d9e5247d2fa6c905c65d9287459732b95fd6be4072943f | 1 | Notice of Motion and Motion |
| 3933 | 78449f7713b06f34fa658c4e78eb81f761c9f4d7475f1c9f1c61f9177008726f | 1 | Notice of Motion and Motion |
| 3934 | 78c8fb29d5d613fed492389bd106f51afbbda28e97b69f706a23ed1fa29c7366 | 1 | Notice of Motion and Motion |
| 3935 | 792faf23235df66422e8730cecde0086272dfa5a5363543a036c5959597ad301 | 1 | Notice of Motion and Motion |
| 3936 | 79ea1447b7cf37fc244dd7978497311c2c83737a29058786542f7f2665dad586 | 1 | Notice of Motion and Motion |
| 3937 | 7b62b076b955622a6854e2635f79c2f4239ae7238a884846aa5465c76b6857c0 | 1 | Notice of Motion and Motion |
| 3938 | 7ce982f3653b1c86c7e94e88c2108367f97072717f6c22d64363857a8c97842a | 1 | Notice of Motion and Motion |
| 3939 | 7d3e32ea453814ff566589eb095440a2796cb6d9a183592aeb33e85c72704057 | 1 | Notice of Motion and Motion |
| 3940 | 7d85429a57fa2b4f59f7db7df9b545802c6eae87451fefe04f2e9fd09958aa38 | 1 | Notice of Motion and Motion |
| 3941 | 7d8a16f21ab75ca3126ebcfd6e9587a38b28291aa37c334cc7f0efd7a6a33be3 | 1 | Notice of Motion and Motion |
| 3942 | 7df93f006b36903a764fe1124d9bb948c9d5bbbfa48ec129b9bf87dd29a17d60 | 1 | Notice of Motion and Motion |
| 3943 | 7e7f844547a9ace98041bb23aa37ebe87496983f22a50624b605660731fae715 | 1 | Notice of Motion and Motion |
| 3944 | 7f220eb0e49fbff92e699bd2baf8ffc40b9f907c23c4f2256478af2825f65cc0 | 1 | Notice of Motion and Motion |
| 3945 | 7f231c1dfe7a6adde959caf21907ff53d75710c2a723fb751203c8f012e67472 | 1 | Notice of Motion and Motion |
| 3946 | 80eb836256281e1a2e605624781d45c14d02b84765ec911aee442673e3476a00 | 1 | Notice of Motion and Motion |
| 3947 | 819efb8a80442e5d0fe1f26a1434e693ec1e4e05998155f948c03a4cc27b79c7 | 1 | Notice of Motion and Motion |
| 3948 | 82ab3ffc9cb50b4bd2b36d52df921ae5bfb43f3ab9d37d77555125ee7ccbe625 | 1 | Notice of Motion and Motion |
| 3949 | 83adfa7ebbcfd0a48d29d96ce7c3f73bcc2b20d61733ffd75137c7319dc12c8a | 1 | Notice of Motion and Motion |
| 3950 | 840712118baea8cdd1de060f629ba4c250b3823d640badc139e4c9b140613cb9 | 1 | Notice of Motion and Motion |
| 3951 | 8504abbd54575d64a5b0f99081729b1d20e8df71a3d346276ecddc0facb87db5 | 1 | Notice of Motion and Motion |
| 3952 | 85935515a1371fee9b81bf078b02218ee483508d4df56c921a11b0b886826061 | 1 | Notice of Motion and Motion |
| 3953 | 86c863b7612b9b16dd977dd70574baaac847d66c99f9a16206b173a8a794fcd8 | 1 | Notice of Motion and Motion |
| 3954 | 881f22141f10f0bf9fdbec1b80a213a289c2058fef20d6b36aa75d6f5a1527e8 | 1 | Notice of Motion and Motion |
| 3955 | 88777dd30a23e94654b996a6e48c7b91a803ed92323800863c271b10eaaa93f9 | 1 | Notice of Motion and Motion |
| 3956 | 88966950963310690c0db3da60a4ab3dcce98b03921c5499389ae7a7a84e51ea | 1 | Notice of Motion and Motion |
| 3957 | 88aeb13f05e432f06a5f7d894fda83c8a36bcae0124236edd56fd8699160d3d6 | 1 | Notice of Motion and Motion |
| 3958 | 88d4e798cbb0fcad44a869c40303d6ec49543ba0c8e96c0a3f02df40d17cece1 | 1 | Notice of Motion and Motion |
| 3959 | 88e3b6fd3622e969a4ad6b7e36d68f9d606b4c8049493933a8c5c14628f50259 | 1 | Notice of Motion and Motion |
| 3960 | 893a8078ad077b92c5d3aff94f163d1418787a047756a60e819aa4cb54e09dbb | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 120**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3961 | 89624a9152ead3b4f6da3499f34fe087355f160f0d47482d8de9aa49f955b9e5 | 1 | Notice of Motion and Motion |
| 3962 | 896bd854f815ce99c9f67a1c8164a50e418f7451348727a96ef6e8ce7dadfc4b | 1 | Notice of Motion and Motion |
| 3963 | 8a31e91f5077b596386f1c2004a1fb7c99119c0e556163822fd772f323a1961b | 1 | Notice of Motion and Motion |
| 3964 | 8a71d36b29adecdcb78640c3148cb32db6e21369a3cb32fc18b19720f6eb33a3 | 1 | Notice of Motion and Motion |
| 3965 | 8a768a00e0902ee3b74f408be1ee70a2f66516e223220db065f0a3ca9f2027c1 | 1 | Notice of Motion and Motion |
| 3966 | 8aa5b79961b7f28449655806fdd8650075fde8aae9687fd6942a71fcfba0e93d | 1 | Notice of Motion and Motion |
| 3967 | 8b48e230c0a7c5440dd59149d41bf2c513767e1e746efb5c1163cc975a3dc3b9 | 1 | Notice of Motion and Motion |
| 3968 | 8ba0c8b2064046911f83eba6dbd545c4c01c01f91b85726127ab0c2d6493d382 | 1 | Notice of Motion and Motion |
| 3969 | 8ba3873a12da29585f7c2d06be44e2301c02291918ffdd3edaceb59ab0411531 | 1 | Notice of Motion and Motion |
| 3970 | 8badf4b24f9b5ce6e55d241ade3d15a6f7cbbdec28d7061a9105b07122156af0 | 1 | Notice of Motion and Motion |
| 3971 | 8be9cdef72b51c2aa9b5f6c9a8e76c8f3ce0cfe3842b4ba02487af7afa89216e | 1 | Notice of Motion and Motion |
| 3972 | 8c779e32d4da8af3713840e2bc481224e5a56d3693497d9fd0a9b7fa0d7b2481 | 1 | Notice of Motion and Motion |
| 3973 | 8cac76f6e0f4a8f18ec5aa9532b0b91914ab6186cacdcdccca17c54452f1a875 | 1 | Notice of Motion and Motion |
| 3974 | 8cbb489bbadc9a58e917c433c095e32e3b260db5f22d1c319f352b00204b6f14 | 1 | Notice of Motion and Motion |
| 3975 | 8cdbe7012ee0ad761cb7233eb324902d6f96f861407f48d3da0fc9bed4247884 | 1 | Notice of Motion and Motion |
| 3976 | 8d12f836483de472c4a6ca046c1f36df38d3cbe1d45e1be235b8bcdccadc4ed6 | 1 | Notice of Motion and Motion |
| 3977 | 8d46fa20ea831bc29e57b6a19a838a77cf13ecfffd9a64d9b2d9500a70bff678 | 1 | Notice of Motion and Motion |
| 3978 | 8d4845b1bd68466fa8a30d7d6f17783ee4d2376282b6d387220c8655a436cc68 | 1 | Notice of Motion and Motion |
| 3979 | 8d623ea101215d547f721c9ae0dc6c385b8d515b91d8cacd87e3c4b6cbdd2536 | 1 | Notice of Motion and Motion |
| 3980 | 8edaee217a32085a122f6a97b41fa483087f065ebe7428b7b4fac2cbf003ccc5 | 1 | Notice of Motion and Motion |
| 3981 | 8f28c0c9823528d9f9cc91283b56028cc46ef29917eed3bb4ead1771f98f8665 | 1 | Notice of Motion and Motion |
| 3982 | 8f9bef62ded7894a52dac479cf0c2d1b5526d783ae89173a01f543fa32b77e78 | 1 | Notice of Motion and Motion |
| 3983 | 8fecdd18b7299bc11b929f99e38b63c877050453527b65530711da0f446ea583 | 1 | Notice of Motion and Motion |
| 3984 | 907635774977858bb3d9005a430abaa12c36c47755918bdb12085c43836b8c9d | 1 | Notice of Motion and Motion |
| 3985 | 90b8fb03aa8d0b0d8b25e19e9fd423aa7fe9197654b072c62b7156138d849a51 | 1 | Notice of Motion and Motion |
| 3986 | 910aa0cc631f778e8be20a59fccd6fe0daddd363b7dee5edd279a68c5228fe22 | 1 | Notice of Motion and Motion |
| 3987 | 9119787ecc9931cceb80c6fba42b5db8adfce6df4f3668a541a40bf0fec9dce4 | 1 | Notice of Motion and Motion |
| 3988 | 9181666475b5601bd7bc6411225194764d8e867172bb6d0a09b400ccb94e7eb7 | 1 | Notice of Motion and Motion |
| 3989 | 91cfa0e79b48f983641717af92ff0583fac61603ec1829494c878d672e703392 | 1 | Notice of Motion and Motion |
| 3990 | 9238023a85cb6a363e2032fad941222c5b6b8e9acfa7dfb1576efabb56eb6ec1 | 1 | Notice of Motion and Motion |
| 3991 | 92ef84f7a33d21ae9d1acc9479bbc4bcd5febaa22fcfbead6aca0877d5964d26 | 1 | Notice of Motion and Motion |
| 3992 | 92fa8ae5ce18bf63ef355319caa5e76e322b04777bb525f148efa954a4f2aaac | 1 | Notice of Motion and Motion |
| 3993 | 933895e67d4c3318347b6b26507a894086440df14a572e93aeaf5d5e39fbb585 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 121**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 3994 | 941503eb523c5a0559b0e0af5e6c23f166176438661559d8cce180cde39ccd46 | 1 | Notice of Motion and Motion |
| 3995 | 94b6956ad5f92ab4e70fc8638e3cae6b38980f43830109d0e84a4495c6c52207 | 1 | Notice of Motion and Motion |
| 3996 | 94f7fdafd18af163a66cb004cad5cfc5313bb2dcf02f9e4821063cc9d823487e | 1 | Notice of Motion and Motion |
| 3997 | 952ccdfce95679446c486c1deb1743c213c4a7b3cb053c9ec18bb010cea9d970 | 1 | Notice of Motion and Motion |
| 3998 | 95341bd974b0e64d9f288acc40c1c48f1f8aeb1801699f510e620af96eaf2c16 | 1 | Notice of Motion and Motion |
| 3999 | 96348e0a234240da7c1793131c710e6d06ef355d53a21cbc8486df907589c2d3 | 1 | Notice of Motion and Motion |
| 4000 | 9649abca394202ea1f40d36e1d1e63f548639272e854f510d2146d66387ae721 | 1 | Notice of Motion and Motion |
| 4001 | 970914df63f6c9aa1c2590afc70a4783ebbf37231014f24739742cd6eaeb60d5 | 1 | Notice of Motion and Motion |
| 4002 | 97dac6a30e71d2c991e310c6736fca7aaa7b3d3e0ae611b59d397ceabd43eeca | 1 | Notice of Motion and Motion |
| 4003 | 9866fec4c73db711fd542b8f2ebff513fce5e0294ff938f00c93d8e0dbbe5486 | 1 | Notice of Motion and Motion |
| 4004 | 98dfb093d5280706af57e44284672f8895be67262bba08392300fe52b19144b7 | 1 | Notice of Motion and Motion |
| 4005 | 98e66cf4ba7b2e489cf22397bd64965d80f1197d44b79189465f1b53ad36f39b | 1 | Notice of Motion and Motion |
| 4006 | 99125e1ded595759976d6aaaed03bf4d0830a6eb1f12ae0848f378f566a5b978 | 1 | Notice of Motion and Motion |
| 4007 | 9b37d6a3c085189ec22b859c3dd9e16ae4103b0123cb411110328790a6f3d441 | 1 | Notice of Motion and Motion |
| 4008 | 9b7f76f71dd613c3c9e31bf34d2196cfb71f10f89f6ab76ef1535c181fd146ef | 1 | Notice of Motion and Motion |
| 4009 | 9c08f780e9bc653849e5cbb9c5c468a545546f558f8b5a6e2c006deb5eeaa8b7 | 1 | Notice of Motion and Motion |
| 4010 | 9c0bb1d7d6890c561876ada245645faaab9bdc39fbb26455605b303bcf758c63 | 1 | Notice of Motion and Motion |
| 4011 | 9d1e3547b7a50f5f033943cb2810df0c2316be2a37a9b038c786056ae9cd2f43 | 1 | Notice of Motion and Motion |
| 4012 | 9df66a043e741590078c7473c7411c46a9b2b1379400cafc2f3fe08ce2a08a2b | 1 | Notice of Motion and Motion |
| 4013 | 9e1c21c175f60dab858b423ac82657e6542c484bd34312fdd6dedf4722c79643 | 1 | Notice of Motion and Motion |
| 4014 | 9e6158c30118bd54a6c7936d3620988d41c4de7c777e7b469e206a858308b347 | 1 | Notice of Motion and Motion |
| 4015 | 9eaa0a497244609e3d749847d29bc24afd61d83bcc24683370598b204d01499b | 1 | Notice of Motion and Motion |
| 4016 | 9f26f077a8f9dcbbc0ca59e50ac743f463e6cc77f4e129189638174474015f23 | 1 | Notice of Motion and Motion |
| 4017 | 9fe71548c0c426b05cf7b2419ee86945b20b5cb2db3dc6468e973f8aaf56f5b6 | 1 | Notice of Motion and Motion |
| 4018 | a0010493caf03ff4b19b01a1b8d53e5303b8ee65aaf51eb6d4a912538e03b6bf | 1 | Notice of Motion and Motion |
| 4019 | a07bdcf48b8775101297f726a839c4aad42fba4435d154961877fc9debd25c2a | 1 | Notice of Motion and Motion |
| 4020 | a15707bf8bc1f880cc06ce6bc8b1b009f47630bd2f3d20294107dd84c4b5b2c7 | 1 | Notice of Motion and Motion |
| 4021 | a23e695cb04c7dcfb02d83d128909a0bf676605185df7a58a2dde2a024434a8f | 1 | Notice of Motion and Motion |
| 4022 | a25f15d2e748eb8e440c24a71f4d1f1580484ce536c3bd280ef88b53e9029a3a | 1 | Notice of Motion and Motion |
| 4023 | a27e742e6e49660e89c45004ec78a66570ad80ed28a577690142fb15b3b417b9 | 1 | Notice of Motion and Motion |
| 4024 | a2a0626af074793e281489d4bda721e45e8a3b0244d87d354f1943c59c1903f2 | 1 | Notice of Motion and Motion |
| 4025 | a31c5ae73bdfde376b3a326324a93a7f4419a13e4012aa235b20127a4ce056b0 | 1 | Notice of Motion and Motion |
| 4026 | a363957948233a1770dbd8e134bf146f9f3492ac27ee2a30512b354c9d9b2ca1 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 122**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4027 | a3d6f1655a6599e0e52b0d78b5b6d57c196f39e16356409ece17adcfb9bd5e00 | 1 | Notice of Motion and Motion |
| 4028 | a3fe92691412620bef8d15083d535fe5cf7ec1f21c6aab333ba665e71a302ba0 | 1 | Notice of Motion and Motion |
| 4029 | a41936a0ddfc373937da40b1dab264a6df9ae93b10d011d61a546bdd1d78cbe9 | 1 | Notice of Motion and Motion |
| 4030 | a41d25e2b61102965ecc27fd45852a312c0571329c90219547c45c88a5accf8e | 1 | Notice of Motion and Motion |
| 4031 | a51da57d1d1d3fbbb0fe03a60903accb9eec6d7f747198c381dcff3578fd2bc4 | 1 | Notice of Motion and Motion |
| 4032 | a520b2e853f20516dfb3b3736000bd7f9e8dc1b72ce744450ac999e4588c528d | 1 | Notice of Motion and Motion |
| 4033 | a581064a0b3f871107d552af9cc65a38925e153fe8b7a6d34c9fcbf6c6552265 | 1 | Notice of Motion and Motion |
| 4034 | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | 1 | Notice of Motion and Motion |
| 4035 | a5a09825a9dd55cb40622ef616127629555cd8ec28475decf8e418305c862076 | 1 | Notice of Motion and Motion |
| 4036 | a5de2f7f9868fa36f900f319044bb067305460b08f5f304eecfa22d4f3e98571 | 1 | Notice of Motion and Motion |
| 4037 | a6e72a05476d922851fcf32b7798c5a20dd020b827c3ac400dac6acdc5e58bb9 | 1 | Notice of Motion and Motion |
| 4038 | a7b8b67538502523a755b36059ffb9be324e61702e2134bf9637c79801b6e907 | 1 | Notice of Motion and Motion |
| 4039 | a8cebca77648ce53d1ec10dc7997065c16f29fafbce9d6422a29fcb9b6f7ffbd | 1 | Notice of Motion and Motion |
| 4040 | a8df4034954495d1553c270653c9d678c192b7bbd09fb72dc000051956e361e3 | 1 | Notice of Motion and Motion |
| 4041 | a93608e69905bff544e05c2cb5972292b32ebe77677c86a3450145ac8afebef5 | 1 | Notice of Motion and Motion |
| 4042 | a94fd6ce53dade3f2a59a0451f1c882f4cab25ed8cfb8e8b54187dca270d1ff8 | 1 | Notice of Motion and Motion |
| 4043 | a9d19c61db209aa330178d561f20fb6858eb2ce0f7e220d696543a669db371be | 1 | Notice of Motion and Motion |
| 4044 | a9e34bb142fb4722db6300707664fec579af45fb74f8083ae15fbc428f16dd29 | 1 | Notice of Motion and Motion |
| 4045 | aa65a6d24eb39a039398da23fc83c68ee78c717a70817d7d0f9075e58ab456e8 | 1 | Notice of Motion and Motion |
| 4046 | aa8ef652125e49e951b00d1667ba0665058b70e6914d828f0507d014a352dfa4 | 1 | Notice of Motion and Motion |
| 4047 | ab6775b0466ef0b871660cd5399adbe19af1343df61d70693a831eb64fbed4b8 | 1 | Notice of Motion and Motion |
| 4048 | ac08573402d8a1b2b42d7c75567a9b1574f1b9e0020e2127b83723270f89cf89 | 1 | Notice of Motion and Motion |
| 4049 | ac1ed510c08da1ac402f70c5fe044a5f9b14d15ca33859cde83e05a79ff09292 | 1 | Notice of Motion and Motion |
| 4050 | ac2b9ef66952ad619a16eeb6d9a7f4d769e0f0ccc43c4096917f7e06cca48348 | 1 | Notice of Motion and Motion |
| 4051 | ac2d7ee34da84a82c4cf86868aee0453bd417f54e98f2aa3dca67bac8e7e7068 | 1 | Notice of Motion and Motion |
| 4052 | ac60d02014842480b957dc7471dfdf8154df8fe6584a059e1922fd37157fcce5 | 1 | Notice of Motion and Motion |
| 4053 | ac6e2d607a448cf143532492e3f00048267346972c9cb1415bc7e107c27024ab | 1 | Notice of Motion and Motion |
| 4054 | ac7e1010b2682e36a43cd316e336b32c9dcc56be3bbca5107b92638cf456ed2d | 1 | Notice of Motion and Motion |
| 4055 | acac5cf1e44ed3197e03e035304990c6cf62f922a478134104ba0ef9b92e545d | 1 | Notice of Motion and Motion |
| 4056 | acbb711304728d736e1389f51ac06dd1e83e0dbafb5664855f2f64b8a2a93bb5 | 1 | Notice of Motion and Motion |
| 4057 | acc4998c4215b6a0a167d9b385bd20ca3c2a66f176d303dd01ed4db0bd55c1be | 1 | Notice of Motion and Motion |
| 4058 | acd11e7fd1a3053119f491488d13481628c76a3fc0218ca46472f15de3f92e52 | 1 | Notice of Motion and Motion |
| 4059 | adbb75f3c0a085fa43857d176cd1c1eb6bc6201f8b9fdeda07d2e68005b461b2 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 123**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 4060 | add82dec565999b449a5ee21cd2da875a6a85d65cccb995061c76e1e1f53f7ca | 1 | Notice of Motion and Motion |
| 4061 | ae0e66622ec8ea68a72e186b84b24dc95a29a82eebb370631278f0f6533e4aea | 1 | Notice of Motion and Motion |
| 4062 | ae69e02d1ba5b0832e4a80cfaf2e042c88e71d50c3938dda1afa8efcd0ab305a | 1 | Notice of Motion and Motion |
| 4063 | ae9c337b2a05e04113cceb805a413aef82ea451b43b2d7bbd6660ada23c4b76f | 1 | Notice of Motion and Motion |
| 4064 | afb3df3062c6d193d641e3922ae4f259834615120fb135846103dd97d773055a | 1 | Notice of Motion and Motion |
| 4065 | b02a782e90b192e12fdfe54f989c05ec15f3d3baa53b7bcb94c01d7c1f91b808 | 1 | Notice of Motion and Motion |
| 4066 | b05980b8dbb3db67c00f4cee3518207465a754c7c4324919b6dfd37a5fe77a4b | 1 | Notice of Motion and Motion |
| 4067 | b08312b8f54c71ed45063d8de6ea9322888412355c479859b80e41ba8a576b01 | 1 | Notice of Motion and Motion |
| 4068 | b0bcb6a86ae0da6e4a37eb59d06ceff513afa87256edce5b897cd642f6897042 | 1 | Notice of Motion and Motion |
| 4069 | b0c08f3153f28dfa8168e71460b3942d5dc0005320a2a6e3d01d251790b9057f | 1 | Notice of Motion and Motion |
| 4070 | b0ca0fffab4aaeebb2801a8b0a1b48b8e2a6bb15b601b74f30c37b754110381c | 1 | Notice of Motion and Motion |
| 4071 | b10e755875fd7476362d8fd071df44738d196db47cab05c266b016fe384cca64 | 1 | Notice of Motion and Motion |
| 4072 | b25ae99fb1a5ac63d6a21c204883b2f2b58983ed0f3883e0eb3878e7ba269fa0 | 1 | Notice of Motion and Motion |
| 4073 | b2d5cf74d566d4bcc4648e981d99077fda15a9db7d451ef88a2601739c9472dd | 1 | Notice of Motion and Motion |
| 4074 | b303cc15f2fd8c4a8119fda41ef66eddbc4558c5e2ef157d695184aeb06bfd3d | 1 | Notice of Motion and Motion |
| 4075 | b393c710f325eae7637013c6250769dfa45c09a374db0da2865f8d6b5f871dfd | 1 | Notice of Motion and Motion |
| 4076 | b4b308eb253e7c08ac134c2da16d2e89eec4640faa26b5d485d16170620679ab | 1 | Notice of Motion and Motion |
| 4077 | b58c5e80a83b3da7cf76fb763a9c8c3e90497e8b400f26f97c0501dca9ebce7d | 1 | Notice of Motion and Motion |
| 4078 | b69fac09f78f0abf9000f1c5890b1619f7aee9320c2e2b86ca1beab5c6e76545 | 1 | Notice of Motion and Motion |
| 4079 | b74ad33341ffd32bbe356c33bdf7f176efb2969a832b52ecc12a00e08b024b9c | 1 | Notice of Motion and Motion |
| 4080 | b75e6beeec6602bc18e13c5636923026d9b4036656e50c3f5dcb6dcbbec708d4 | 1 | Notice of Motion and Motion |
| 4081 | b78f8fb825896ddcd5f404f6653961ae48253c8d0bb86cf074f2df94c9995ffc | 1 | Notice of Motion and Motion |
| 4082 | b7e5f3cd6976ff7faf094279517b1704d86821935bbce095ffee85b7a06e0375 | 1 | Notice of Motion and Motion |
| 4083 | b89b03d162be66cbc3c3ad439045ff4af8ce9a88ae81fcbec9385fffdfc71969 | 1 | Notice of Motion and Motion |
| 4084 | b8a62014ff13656d2c2e01af0d7656f9f474a6bcf7a9029009fccdee76bc43a1 | 1 | Notice of Motion and Motion |
| 4085 | b91b75e7270491a1dcebe6d4432f8c6d960d6d968708c96c0e33296c5af78b41 | 1 | Notice of Motion and Motion |
| 4086 | b9759a5d5d1dcebaf8cb121baaac5f3f38ddb4bf277acc7dcc32bbfbb69585924 | 1 | Notice of Motion and Motion |
| 4087 | ba0cf6bfea670ebf1b157c09c7c68bfcf0104c62e3b1b919f5fa615f84a5f287 | 1 | Notice of Motion and Motion |
| 4088 | bbc40aa82b5390b504427913bef4afef04e6e5700f8c7b8e15b6461dedff3200 | 1 | Notice of Motion and Motion |
| 4089 | bc1c2b4962ac9f0e1e646223bca68007ea67c67bab23671123d72854541535ae | 1 | Notice of Motion and Motion |
| 4090 | bc66cadf83d84f8d0e854abd1ca806c98b6bb02feaf3a6bceca33604aef31c76 | 1 | Notice of Motion and Motion |
| 4091 | bc72a18e4242b2e5fa6064ed69b286b36de2b3d20cc8b8c006401c55084129c0 | 1 | Notice of Motion and Motion |
| 4092 | bcf9c931c1420681d7a938fe69073e13e10ad008389e7c93c17117c79140538b | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 124**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4093 | bd5455231614cfb0d067d115106e71797766e3eb276dc2534f6ba96712653362 | 1 | Notice of Motion and Motion |
| 4094 | bd6bd3526d0c88fc2cad5816bf7f0350dbeffdbc5fa5753893e4014e97eb7978 | 1 | Notice of Motion and Motion |
| 4095 | be07e394800836073cd147e9f7d95b84125ef5802dab1f1459697f9e6b70c476 | 1 | Notice of Motion and Motion |
| 4096 | be1b217424602b6d9cf85aa638828dff6407a8faf1a5cb084179c225a5ca7465 | 1 | Notice of Motion and Motion |
| 4097 | be9833146518b63dfef32a794942624e507466bb084b39666a4d43a4e364a9c3 | 1 | Notice of Motion and Motion |
| 4098 | bf72b2a21e7dc534c0a18ba8567d75aec1569f9f1ae8db86405bcf3c39dcb8b9 | 1 | Notice of Motion and Motion |
| 4099 | c04854e405fac388a4880f433b1a45fea6035c784b9c41f8e3838f17d4762ea5 | 1 | Notice of Motion and Motion |
| 4100 | c0873781d987e5219cce4ad58f78d7e6a1f2d05d7fee93d145c62916eda07bdd | 1 | Notice of Motion and Motion |
| 4101 | c0fb0647cc246b9fb61d74b969feed983469bd861cc167af3a7e4e15c983dec1 | 1 | Notice of Motion and Motion |
| 4102 | c237b77bfde6a0b1400fd039409e60794bde0023db72e1831ae06297850e8c6c | 1 | Notice of Motion and Motion |
| 4103 | c27d8c7fb334eed0f04fa93486079cf7e8b4da9abd0bd186253f56708c6c2a15 | 1 | Notice of Motion and Motion |
| 4104 | c2dbf72372c7b1fbc77cbabcd5d6bda0a7ee4ce83b85216f73b025d55c25cbfe | 1 | Notice of Motion and Motion |
| 4105 | c313fd334b71a6c0804cde9629e08184d67fc251171d62feaeb363c308a41e27 | 1 | Notice of Motion and Motion |
| 4106 | c327504bca6a1e51f373367ac83cacd1e7aaba37a3d38652f3b30e7abe9c9d72 | 1 | Notice of Motion and Motion |
| 4107 | c328c3f729f360802039100bb587b66b8c4a420b25e873b4798038702a0fb36a | 1 | Notice of Motion and Motion |
| 4108 | c37195fff3ded6f577d5027c543f15b0d01baef8b35e874a0305f066d9268e25 | 1 | Notice of Motion and Motion |
| 4109 | c37e09809a8d2bdc618b45835be702f6085ded19db09fb118f62e4b1bedcbfce | 1 | Notice of Motion and Motion |
| 4110 | c43e927ac20fab1c683e3a973e96bf3b8e86e74763accc6d5d84140844eb991c | 1 | Notice of Motion and Motion |
| 4111 | c4427e4ed1cb60a711f53abc4a439cbbdc4cfe1019775243878f2e7651330adc | 1 | Notice of Motion and Motion |
| 4112 | c4f206df4eae8947be8cc12e0b724c170a867c5cf7c1339d3f64b2e887a8f4e1 | 1 | Notice of Motion and Motion |
| 4113 | c5a8d41ce2f6aaccdebe8fc84bc6df6dcd55863c1f178de4373b0d66230879fb | 1 | Notice of Motion and Motion |
| 4114 | c6a8af0b74f6fe0f0aa789cdd777f14e63138479771d95b1540ac778247b0125 | 1 | Notice of Motion and Motion |
| 4115 | c6deddb0c3661d7c7bc06ec8ffd7ae625c72de6cde741d88f18dc6fa2832c00d | 1 | Notice of Motion and Motion |
| 4116 | c74b1f5aa15fdbcb6193a0f00e57401060362ce527cff77e398c5e870e61684d | 1 | Notice of Motion and Motion |
| 4117 | c7b688edafa540353668426ee89facd6267700b6c7c943e2ae47cc66f25635bb | 1 | Notice of Motion and Motion |
| 4118 | c8c89efbd9c03ad761ccdd24de71d19acef6804f83e3e7a1de581ebf73442596 | 1 | Notice of Motion and Motion |
| 4119 | c9f0dca79f023c37c3c790d87d0e03cdcdd9d41357db5f8ebf1470d4fc3a86d6 | 1 | Notice of Motion and Motion |
| 4120 | ca99ca2147a9ab4597de86c39e737d8c692fbc3f50db028179b76213d629a2e1 | 1 | Notice of Motion and Motion |
| 4121 | caca678bf525bf738d69b4fe8ae04e5f124eb4f952521335b42e59f0829b2417 | 1 | Notice of Motion and Motion |
| 4122 | cb4594aa88989bc803d296a31c8cee1f9c9dd5a49041cae7d37fc2a1dc638243 | 1 | Notice of Motion and Motion |
| 4123 | cb7ee3d79023c8d9424d8b48bdfa0619b2b9e79f4263062e3c07960b1a0b974b | 1 | Notice of Motion and Motion |
| 4124 | cb9b4cc3ba407e2e096b014336072577753842ac2c41b0395e0886db345c590f | 1 | Notice of Motion and Motion |
| 4125 | cbcebe378d293bae4538da361ef717d457bbab2f113d8d22b36a0e5b93c1fa99 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 125**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4126 | cc48a63a3819be42f4adc550392bdec2bee6454882ded1d1c39e7ff294d022b6 | 1 | Notice of Motion and Motion |
| 4127 | cc6fc8bba6c5948e3a19f9994c3a3224fc410276610a330c55986aaace16bf88 | 1 | Notice of Motion and Motion |
| 4128 | ccf08041a73a3612cf41d1c8bce2ef6e12cbe04d88aae9c66483a19b3184ae52 | 1 | Notice of Motion and Motion |
| 4129 | ccf3fee3a73aceb3794af2fa85cb83d9ab7986dc221053258471667fdbe32dbc | 1 | Notice of Motion and Motion |
| 4130 | cd662f8347003e68091bea657b74248c129f83aa0a997df22e817f5c50fbd05a | 1 | Notice of Motion and Motion |
| 4131 | ceaac673db578cec889d46f4ee360d7b885d61a33121e76d48ff281f6e070fb5 | 1 | Notice of Motion and Motion |
| 4132 | ceb13efe785a8da2d797fd5d12f7e5d902c94e65d835e46e0525153c1095d579 | 1 | Notice of Motion and Motion |
| 4133 | cf3795edfc1e88bcabb4eb092c702be2edb5e9ee6166dd8df5db1a56f208fc7c | 1 | Notice of Motion and Motion |
| 4134 | cfa844d20e023934d505501c4330d6d22ecebbfac74de8c6ab516698970ccfc9 | 1 | Notice of Motion and Motion |
| 4135 | d15fc5af75c6555a2830d7295e6500f2cc475caffefc62ef4802d46073937b86 | 1 | Notice of Motion and Motion |
| 4136 | d1f23c7f5aa1cbfb5ca16432af77807a98873246004e1755f3a0fa718140c2cf | 1 | Notice of Motion and Motion |
| 4137 | d1fe29de32207ceed7d8be483583bf51d1ca7bc0ba1812f477df091cba4f5938 | 1 | Notice of Motion and Motion |
| 4138 | d23558a948d3d2ef02d2574b90fff6bb35c72c00070810353910e7beefda5f9a | 1 | Notice of Motion and Motion |
| 4139 | d3b69593c0e16e2a8e15b9f385c2d31ee3a310f5ae8be5bb343256982d5b024e | 1 | Notice of Motion and Motion |
| 4140 | d3bb0d794d7d4d8d2bd0415bebe6f27c42abf626ea0a2590224840f971f3b45a | 1 | Notice of Motion and Motion |
| 4141 | d3e0552c495cd0078ca3192dab6695b3584e6ef7a93d893d924fa78171e25a38 | 1 | Notice of Motion and Motion |
| 4142 | d4493a6553a688de24ed9965dddadd7691b616840acb036ebc6b8e93479a533b | 1 | Notice of Motion and Motion |
| 4143 | d4d390e70494cb0d8dd8a239532171d83397b0f8118762e2ab2dd09843ff3461 | 1 | Notice of Motion and Motion |
| 4144 | d51e8818b8a276e61747d14ec6fd3818c373d9445f738cbc78ea851caef73e91 | 1 | Notice of Motion and Motion |
| 4145 | d5492d7c569d52aeecbaa08565e7fd7a85d7073b7c2cbcfe15ff4863704fe415 | 1 | Notice of Motion and Motion |
| 4146 | d60301cc18c2de118f206f40ddbaf29218fae7a7c12d659c294fa9380708189d | 1 | Notice of Motion and Motion |
| 4147 | d621765cba228dac65c3bd4ad3ef3c8acd9d165677f05cb719068939ba2b8cfc | 1 | Notice of Motion and Motion |
| 4148 | d6fa348c89cc04340dfa66cb39defda08eb76216e397004a975d795c1ef81715 | 1 | Notice of Motion and Motion |
| 4149 | d75fa2258b9e90b4db1bfa604a9619df214e157db3a84c937fc3029e5d08ef3c | 1 | Notice of Motion and Motion |
| 4150 | d8dacf73c7d67555460b49c50fe3713fa205d7e2e02b2b142a481f2fe6d3c43e | 1 | Notice of Motion and Motion |
| 4151 | d957931e45e05b1be360cfc2264e932db42781effe314737bdbf0316c14a8c81 | 1 | Notice of Motion and Motion |
| 4152 | db21702dc245cef9eb54cb32db20a7586e94b70f3ce9761a1783974ec9bd47a6 | 1 | Notice of Motion and Motion |
| 4153 | db21cf020b0fb1d3b08cc4ad8368a85848dc00aba499d00ccfc5a3256337abc5 | 1 | Notice of Motion and Motion |
| 4154 | dbd5490106768b64de26fe15a28f68e21efad864c5d1e611a479be7db5d50756 | 1 | Notice of Motion and Motion |
| 4155 | dcb98dacbe9243f5b702a4eb728a42fdba99cc6b5a13c5bdd037528e45502e31 | 1 | Notice of Motion and Motion |
| 4156 | dcc618639d597f5e714d3c4f67c1690633d5303ddcb34a27e3f12aafbf2ae1ef | 1 | Notice of Motion and Motion |
| 4157 | dd358f75e371dd655b68df721b1815d3c9e9fd41ecf59785da9ef87831150b83 | 1 | Notice of Motion and Motion |
| 4158 | dd41cafefd6ade0db50032397f8d5d3e51fc16be9877196fb10c05a3e8fae8c5 | 1 | Notice of Motion and Motion |

EXHIBIT SHA-4 | p. 126

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 4159 | dd5e572eaf26aa61b3427e3a099d989a8e62def8b54b2430234a96e5baec8726 | 1 | Notice of Motion and Motion |
| 4160 | dd8c787ca9f750e6a969e3220a05f9c207cd2ef9efa1c56b6221581a312908d3 | 1 | Notice of Motion and Motion |
| 4161 | ddabda256f9ac90b7daeefec8ec0293e4e29d7062aff9067ad114b42a345e030 | 1 | Notice of Motion and Motion |
| 4162 | deef2f04eee25dc3a578ff67fbd7ab1a12a67715bff4da967b48a3c281de65b4 | 1 | Notice of Motion and Motion |
| 4163 | df73212e0d20f6cd63f66bc1e2c381bb564e578f71acc8aa9b8b6602e528eda5 | 1 | Notice of Motion and Motion |
| 4164 | e0800575148d1f901f43835821c1d6a513b524251b03a7141d18a99cac44360a | 1 | Notice of Motion and Motion |
| 4165 | e09a01aee2b3d7c653d57415b3d3782e0af80132eb4bf3374e5dd65ee99b69c5 | 1 | Notice of Motion and Motion |
| 4166 | e241a7a415b5852f324565c9edd00dc19daba48a3c34c3d09bc6e6d88ffe4d2b | 1 | Notice of Motion and Motion |
| 4167 | e24b4de16c06942de6b8d5af7acf91d8fa05a8a09cae766cc0177abe3ae93f5c | 1 | Notice of Motion and Motion |
| 4168 | e24ce0deeb59b723de4a3c41c25b97f39e5a72826056f9e901d6dc98a044b11e | 1 | Notice of Motion and Motion |
| 4169 | e3c1a9e46689d3e7e20820739f4e9582ce55443a6686ec90c9695a0156ae8f2b | 1 | Notice of Motion and Motion |
| 4170 | e3e79dd326dc1a9c7d7a4b0af98ff66d8157abb2c6575ce79ec0b2949ab078e7 | 1 | Notice of Motion and Motion |
| 4171 | e4708a7d16ae6bd320eeffba7185543aebafb5e8668379c71836d9639ab5ad51 | 1 | Notice of Motion and Motion |
| 4172 | e4df7afbe111a5676c7c89c0de1982505f079003ebfa5afdc1894a66c28a5494 | 1 | Notice of Motion and Motion |
| 4173 | e5bec60e4cdc5517f8ebe40e1003ea725a8d08a492deca215d10756e1a852608 | 1 | Notice of Motion and Motion |
| 4174 | e5c9a37b651a485b81d9969c1d9f7ca57ddc7e26a6810739760a51e982a30394 | 1 | Notice of Motion and Motion |
| 4175 | e5cf81810f2d759eb2ebf625f4d53bc47c32f63afb2fb7d13f146b15f4c1df92 | 1 | Notice of Motion and Motion |
| 4176 | e6289412a35f4f526a673b32fbae8da6bcb6145645d2d09a3f20347334430ff8 | 1 | Notice of Motion and Motion |
| 4177 | e68d9db375b92ad338036dfaae11f0bc2c2acb1f3493f1466476d1f987214bdd | 1 | Notice of Motion and Motion |
| 4178 | e6a850673ab014130b87ddfa0c6730f56e66852d3023e1e237555761fd47d840 | 1 | Notice of Motion and Motion |
| 4179 | e6bb90fc7ba0aabd56e0b48115f89f6b64e525d24c757c69ee1ddc2dadee3819 | 1 | Notice of Motion and Motion |
| 4180 | e760c1e84276b3e3fbe7b43ae58eff2003895e39a77cb268dc2da65b6f3aab58 | 1 | Notice of Motion and Motion |
| 4181 | e7da19973043b853370e7f2ae8992fa8c03472b1aa8874ab648a80c5979036ec | 1 | Notice of Motion and Motion |
| 4182 | e84330827ec1820e1d0d0d615984554afcdb9d979d49d6f5de067d30326c3ebd | 1 | Notice of Motion and Motion |
| 4183 | e8d509583911689d557d359e514e348cb481cdb30c480a1c834ebeec5b8800a2 | 1 | Notice of Motion and Motion |
| 4184 | e8f8e4505f5254bed6fe3c2988983e1d2c8ff0bcd128e3cda6f679654dd24831 | 1 | Notice of Motion and Motion |
| 4185 | e927e57d8f1c2d76d8e4125d7c3f0d149c1241cbeb759b6d67c25b4ef5b25292 | 1 | Notice of Motion and Motion |
| 4186 | e9a220e705ce3752a1101efce50cc9a31e018079e0acd5f1b3547500ac4efb4e | 1 | Notice of Motion and Motion |
| 4187 | ea132e876226f00d498e42357aaf71a12bdc0ebe83118d9a984cdc9f889b012c | 1 | Notice of Motion and Motion |
| 4188 | ea1a46df603ef1fa5ac26931a2ffb9ab6c69dba945aac2ec394b6757cba2ab2b | 1 | Notice of Motion and Motion |
| 4189 | eb4f4bebda35329915dbf0051155e1917eeb7ea64df7a092578fbf4b80f89409 | 1 | Notice of Motion and Motion |
| 4190 | eb7b24e16c751ac6269cb32fe1e20bf0748dcde904561ee1fdba83c233982423 | 1 | Notice of Motion and Motion |
| 4191 | ebdbde99066546218ecdb5ce8c76ac08d843a6232b1d1b72ab75063a6c39d0b2 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 127**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4192 | ec535393504605cf0eed58945ba3f21e82eaf510f75bef7bf5172f0996764430 | 1 | Notice of Motion and Motion |
| 4193 | ecf035c48ed9cdf71504e5578ce8b34aeea843d85c0891c09ee0f86a03fed1c5 | 1 | Notice of Motion and Motion |
| 4194 | edcbc24920c536eec789b436baf7826188515d98b2fa3ea030c011b442acdf1b | 1 | Notice of Motion and Motion |
| 4195 | edef4c1432dc81d2bbefea9c3c476cf7aefe1bc090e9130e7725996c3da14941 | 1 | Notice of Motion and Motion |
| 4196 | ee09abe088c524fc0c03b92cdcef647dc68f00bbf848662be3b809148031bdfd | 1 | Notice of Motion and Motion |
| 4197 | ee1ef001e04fd98d6913ee06924054d741136c7a69d630c2085ead65ab193b5d | 1 | Notice of Motion and Motion |
| 4198 | ee68b46795db8d5e3358ea186148877085da5ddd52561aa81b2de6922371076c | 1 | Notice of Motion and Motion |
| 4199 | ef4800586704c5a1844cc931f0d25d7b6d8e9ab45306795863ba58e4acab8fe | 1 | Notice of Motion and Motion |
| 4200 | ef66be91f5ec28ff4d30b17ff18c7c9d1f3f71dd53df7543f4d95691cca26450 | 1 | Notice of Motion and Motion |
| 4201 | efed3b6335ce2e9089d8a9f8321c5648ea172c21218f2655f7aa9ed19607667d | 1 | Notice of Motion and Motion |
| 4202 | f0b5ae328b5628961838d4bc0bd554f5a0b7629311d4ccc4e173dcbbc54af0a6 | 1 | Notice of Motion and Motion |
| 4203 | f11c51f354d30980e9c447f254c36fe60214225835cf0a2cb8e3522408f7a11a | 1 | Notice of Motion and Motion |
| 4204 | f23015441a13de96cf0bbf6a923c5f94c9feae3a1647bb7bbcc80d67a494c960 | 1 | Notice of Motion and Motion |
| 4205 | f25ff8d9b7f346ef7fe7515eda06744b8754c9e704ba372b29a50b0d15e6186f | 1 | Notice of Motion and Motion |
| 4206 | f44c88f6c052d48a821b47c22f1e14d916cb30c34bd416de48e4adf5dd21f9b0 | 1 | Notice of Motion and Motion |
| 4207 | f4fc96ab2709eced6ead93709853a03f2721fae5ef728e5ab8a842b381b139cf | 1 | Notice of Motion and Motion |
| 4208 | f51cf7ecafa8dd1bd5e14751b437a68ed8ba879a03d817e718cad0447f40e213 | 1 | Notice of Motion and Motion |
| 4209 | f62b0cf7c4999545def0fa8b4d3fb080bed2471c7924e279466ced2c7e8d19f3 | 1 | Notice of Motion and Motion |
| 4210 | f646945fd57ff48cedbda791a362e5d83637d0b2631973649badc6c610cde2ea | 1 | Notice of Motion and Motion |
| 4211 | f6514eb44b9e91f9b539078b6c555bd20f23ec4b69fa5577afe6a71afed932f7 | 1 | Notice of Motion and Motion |
| 4212 | f672d5cc1aa4339b2e4d5171ef38723b055d0e2553e7e3d2f1fc790b3cfc2b89 | 1 | Notice of Motion and Motion |
| 4213 | f72e2a09b8dbcec034d3fc682c2975e53683b4bc25ea73767c2bc12b561c3d90 | 1 | Notice of Motion and Motion |
| 4214 | f747bb3d0205b0cf4409b79086d363648547a71c0a487c637daf806c6ef43a05 | 1 | Notice of Motion and Motion |
| 4215 | f78e81c3a7731796fecf28b9b507c0175bd04fd3cfc69880955c70c396ca9974 | 1 | Notice of Motion and Motion |
| 4216 | f7c54cce11c274518c1fd46d5a850348bd73f6bbc06629e72fcbb948ca82dd4a | 1 | Notice of Motion and Motion |
| 4217 | f7d5f25e08d61e55489692259bb7770fabf45baa2dc777389575d93886e049c0 | 1 | Notice of Motion and Motion |
| 4218 | f846007d3211e9811b927e74704de6cb2355e3ac5118db41c55a3d5a14f62abe | 1 | Notice of Motion and Motion |
| 4219 | f880ac418c4910b650e1778eace11ce9dd59df30709458d81fcfe4f562b87c92 | 1 | Notice of Motion and Motion |
| 4220 | f8a83bb781199920a29a83ca47a93e666b21c9fae59225d8a51028ab14e9e269 | 1 | Notice of Motion and Motion |
| 4221 | f966115e58c5032e0a774e2f81ad06c1a1d792171a7c6910ee1ab64b8edae740 | 1 | Notice of Motion and Motion |
| 4222 | f96e309504119bfab0a478a29e971c58ded5b64cf2c303bbb7cd2663cf2e2959 | 1 | Notice of Motion and Motion |
| 4223 | facf5430c186655594e6ab88f32e737ed96e5e0b9e0f28ef68fba9d98f9376c5 | 1 | Notice of Motion and Motion |
| 4224 | fb7d07b55fdd11a4484834338a5371e989e0d632f29b5bd802a51f378231b1c1 | 1 | Notice of Motion and Motion |

**EXHIBIT SHA-4 | p. 128**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 4225 | fc529c1f741c8f1f6d6bbc46e788e2c06c23a024ebefed83de3e2a842e31dfde | 1 | Notice of Motion and Motion |
| 4226 | fc6b6275dcdc3a771ec45ef8818f869dae55dba14eb6b84c62d5ef176a341ebb | 1 | Notice of Motion and Motion |
| 4227 | fc6e84ae57222668b2663aa852c4b59927fdfb775c5a25877c229c4defb1db70 | 1 | Notice of Motion and Motion |
| 4228 | fca181762af4e97d510252a98504894d21c35091bf4c75b871c7ae96fa7c2410 | 1 | Notice of Motion and Motion |
| 4229 | fdbe223d0fffe5f062b5e4848d4b2ce656ffae0b7ea15eebdeb8d507523bad6b | 1 | Notice of Motion and Motion |
| 4230 | fded1c78ca9276586d8277b9e6e0e6b33162d6a6d670d1b1e514460c2cb6b6bb | 1 | Notice of Motion and Motion |
| 4231 | fe5b3c7fdf242607a2b085c29c32e28a5a951e2d045fc461d928b3676d4bf5de | 1 | Notice of Motion and Motion |
| 4232 | ff4e25f0c8a83b0c96abb9ea6121dc7c5f90d9f7b59ed174c41c6571722f3226 | 1 | Notice of Motion and Motion |
| 4233 | ffe2a46a7ed0ad502fbd77afbe1565b40d1f8269f00435247d5b5dcdbe1f391d | 1 | Notice of Motion and Motion |
| 4234 | 102eec38524092638f2ca6087a24120c2661a89dcca0b63a8e9b881065eb2d4d | 1 | Notice of Motion and Motion |
| 4235 | 593a2e15d64dac92f07dc8e4562eb9411628b297cb100566afea2fd7b011fa17 | 1 | Notice of Motion and Motion |
| 4236 | b185affcb6bf95f3a6b94ef6c8f8f4554ca75af910f0e188e62cb67a76e462d5 | 1 | Notice of Motion and Motion |
| 4237 | b7904adb2fff2cd51af01034e3fb89b4943269a2e31e3193c10344d503c9a3ca | 1 | Notice of Motion and Motion |
| 4238 | aaaefb13d5ef512908940a041c2218cf0f900745cd8d5756df3bdcc3e460df71 | 1 | Notice of Motion and Motion |
| 4239 | b6701649ce3f55e86223a380c9a68d971ff6e2d111069da91f16e380338a8e87 | 1 | Notice of Motion and Motion |
| 4240 | d824cc2dba7681ee015f4aed4bce83d036dbcbfb140d5f2f3ef22ce27272840b | 1 | Notice of Motion and Motion |
| 4241 | 6267a21325e3f9b1d63895a66621d2f6ec7a0f10469d87592a28adb11d60e70f | 1 | Notice of Motion and Motion |
| 4242 | ae8b9bdcb32514f888631e384bbba1ffb6458e1f4d79da2343b858996eee3be8 | 1 | Notice of Motion and Motion |
| 4243 | be3061f39debf371ac0bae71fc53be971b5e2d1ba13553e604ccbfcc5a27d3ff | 1 | Notice of Motion and Motion |
| 4244 | e8f61f29fc071c7aaf1b572b39afe036a5419b1686335873f694579337c50e1c | 1 | Notice of Motion and Motion |
| 4245 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | 446 | Notice of Remote Hearing with Instructions |
| 4246 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 308 | Notice of Remote Hearing with Instructions |
| 4247 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 308 | Notice of Remote Hearing with Instructions |
| 4248 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | 209 | Notice of Remote Hearing with Instructions |
| 4249 | 6a1e22132a54fea50ee0c24790b84e51f3e2ebf30e99258a45cdafae9e72ec5e | 207 | Notice of Remote Hearing with Instructions |
| 4250 | d76864ea49d922e34bb974500b0382105bb6642418ac85498633b7a021465875 | 159 | Notice of Remote Hearing with Instructions |
| 4251 | 39e8386d4904160e977033b0fee223443ccb6eb215a85245f8654cc2ae2f8b01 | 154 | Notice of Remote Hearing with Instructions |
| 4252 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | 74 | Notice of Remote Hearing with Instructions |
| 4253 | 99a2f983a6bbec6086bdffbfdce5fcdf384761d72088b0ffb032261499fd9888 | 74 | Notice of Remote Hearing with Instructions |
| 4254 | 7b3ebc60faccd52bbf400b0cd0115bc7f45beb3248ba0dd1bce2dba800d0310a | 59 | Notice of Remote Hearing with Instructions |
| 4255 | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | 57 | Notice of Remote Hearing with Instructions |
| 4256 | f5f4af44f77e53a52542e74fccad904adb830889b3ffed0e568af4f0388f0929 | 56 | Notice of Remote Hearing with Instructions |
| 4257 | d9726ea454c27670afaefaf07c723e61d73ed8b4916c41bac3cdd65a1362ace3 | 52 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 129**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4258 | 06b9e72f963ee2b045512e0f5a7fd9219cb2a3c518308e0000ce55c994841dbc | 42 | Notice of Remote Hearing with Instructions |
| 4259 | 36dabd4072d946c4baead8ee22c29dafa386b8fefc25545ee847f9ca0b89440b | 38 | Notice of Remote Hearing with Instructions |
| 4260 | 0be027ebc36b7ab831ace2ac85fe286932d40462e9bbb7c765146d335d4f93db | 36 | Notice of Remote Hearing with Instructions |
| 4261 | f453df805c2d082b9b057472a49987870364d17e3bba1142735abc63705af0d0 | 28 | Notice of Remote Hearing with Instructions |
| 4262 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 27 | Notice of Remote Hearing with Instructions |
| 4263 | 948329d18d311d68300c9275295407daf996abede159bb480a23fc09da7a4207 | 27 | Notice of Remote Hearing with Instructions |
| 4264 | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | 27 | Notice of Remote Hearing with Instructions |
| 4265 | 2e85bf7066a016f654d28ffbfb8e228b06a946f705766d75ed195affac6d879c | 24 | Notice of Remote Hearing with Instructions |
| 4266 | 1edaca788332f1d6dd31a52fa98ae6deb65eca2b28c24b0548eec041c4c09fb6 | 22 | Notice of Remote Hearing with Instructions |
| 4267 | ced2bf69bee36a347e9f02dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | 20 | Notice of Remote Hearing with Instructions |
| 4268 | 9cc8fe4778648a7bed8411844bf592798bd7d479dafd7265a0c50bddc91f905e | 20 | Notice of Remote Hearing with Instructions |
| 4269 | bd542fdbf46b75e69f151bea69fd8d25ecf2aa4e5812ff95c8648febb2c96218 | 16 | Notice of Remote Hearing with Instructions |
| 4270 | c1b9101df7747f3430bb99908ab4af3ae6a77cb61162f02395e9edcf424dbb17 | 16 | Notice of Remote Hearing with Instructions |
| 4271 | c1fbd74bc6e4199ae6fa71a71577f1757a78a8b0ae544c40ede9ff60e4c4849b | 14 | Notice of Remote Hearing with Instructions |
| 4272 | 7f5e093a657fed6671a23b53badd36c403c10dab048e946e11a37961a2298ace | 14 | Notice of Remote Hearing with Instructions |
| 4273 | 97a42c90eaf76d1045f5a8eef18fd1400a55a129f37e7c0a103cb9428c9d41c9 | 14 | Notice of Remote Hearing with Instructions |
| 4274 | 0d5ebf881b0ea5d0de02eaf53018d8ce76676d53f8f5951d43b4276bcf17b429 | 12 | Notice of Remote Hearing with Instructions |
| 4275 | bb2b65d3458aa0ddaba4672988b2b6d4ff68ab1b40e2ae1fa02555ed1f28072e | 12 | Notice of Remote Hearing with Instructions |
| 4276 | 09544f35b47893f5cf07385e89b9513ab4003977b924fd6d9a1ce15b8a8bd3bf | 12 | Notice of Remote Hearing with Instructions |
| 4277 | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817bf0053d79ef | 12 | Notice of Remote Hearing with Instructions |
| 4278 | f14f39ee01419086b5db317417230384a650812349b24ed395a5920af7aa540b | 10 | Notice of Remote Hearing with Instructions |
| 4279 | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445ebbc1f25a2d | 10 | Notice of Remote Hearing with Instructions |
| 4280 | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938baccbbf827c8d407bff6bfd | 10 | Notice of Remote Hearing with Instructions |
| 4281 | b9432a182a87d6ea085864b17cfa85774701522b25d5e9fdff2dc29e0db8e041 | 9 | Notice of Remote Hearing with Instructions |
| 4282 | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce8a7e | 9 | Notice of Remote Hearing with Instructions |
| 4283 | 301a9ed7041f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | 9 | Notice of Remote Hearing with Instructions |
| 4284 | 30c56729aabf010520f934d8f23a2a8d09cf9b2dd512464c9ac8f864d02a2fae | 9 | Notice of Remote Hearing with Instructions |
| 4285 | 3284070894607f540f4634313e8ab5d1918cf1e31513016278adf981e6816730 | 9 | Notice of Remote Hearing with Instructions |
| 4286 | 5219c9f50f1d08ad01507491e9f376fa5fa21df0d5fce288349e288ff98d30ec | 9 | Notice of Remote Hearing with Instructions |
| 4287 | 7fb6d48826a15ae8146e87b9b9f3ff6fb7fceb49fbd325208e54c45c045c45f1 | 9 | Notice of Remote Hearing with Instructions |
| 4288 | 887961b04c589176489302c7cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | 9 | Notice of Remote Hearing with Instructions |
| 4289 | 933825d7eec96905f64c60e70ad010a15b0fd0a4f9e0611787ca53cdd8acd086 | 9 | Notice of Remote Hearing with Instructions |
| 4290 | fbdd7a679416b5382bd94d66c07281ef3fd8f9903bc0ba79a104e6fdff88369d | 9 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 130**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4291 | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0fc96ddae762c9c | 9 | Notice of Remote Hearing with Instructions |
| 4292 | 5b3b0f032c591d9bd1fdaaf91678aafebbc93b4532613386e79c18d04de41035 | 9 | Notice of Remote Hearing with Instructions |
| 4293 | 966cfb17f75390cd4b918b7bd7f21c42a2756c3b8a8f0c4e42f5b74d4d9480e8 | 9 | Notice of Remote Hearing with Instructions |
| 4294 | d38b362d34831b7f12d55fe276c93da3848ef198ef361f9aad973c95164953db | 9 | Notice of Remote Hearing with Instructions |
| 4295 | daf310fa75f20619a7501f4374abfd94e8e6ce2ab0fea7724b506b446f816b0d | 9 | Notice of Remote Hearing with Instructions |
| 4296 | e1b9212de1f68d5eb68fa286a74294c531ba250a86241b02952e7df3688d065d | 9 | Notice of Remote Hearing with Instructions |
| 4297 | e975f57827948307927e594719868bdb00f540c592d24e565a175b56ce39a317 | 9 | Notice of Remote Hearing with Instructions |
| 4298 | ef9211ff86bb3b67ef1c559bb038e0991c35e6fb19718b5e9b8f4b0c8d03071d | 9 | Notice of Remote Hearing with Instructions |
| 4299 | f0ebc555d9dd31386128f5e58e1df36636c869b1d877713cec5ad50e6bf8f604 | 9 | Notice of Remote Hearing with Instructions |
| 4300 | a589c55d26fd9b4a07cb5c90521208bc9a72905fcd22b75c817a186ac203aa4a | 9 | Notice of Remote Hearing with Instructions |
| 4301 | 01a9f5bfc6d26cac946b8091841a6a8138ef7144ca3813b7ae2423f54f138b80 | 9 | Notice of Remote Hearing with Instructions |
| 4302 | 294871c4e9e42762d79c10fc60a5fc2da114c820102c16d8266eb6914d13c494 | 9 | Notice of Remote Hearing with Instructions |
| 4303 | 2b77a91c4a802d7347c62f2b0fe96db6bf907a0ac4f8f63d1e5e0c9f59d62438 | 9 | Notice of Remote Hearing with Instructions |
| 4304 | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b82588b03177d8815 | 9 | Notice of Remote Hearing with Instructions |
| 4305 | 8f5afd5be08f61ee60a291fe7aa8f42db6cfef0585e5d2807582527ad746de8b | 9 | Notice of Remote Hearing with Instructions |
| 4306 | add5609536281ff607b3d21221d184c41e726342baf142c35dca58004615b5cc | 9 | Notice of Remote Hearing with Instructions |
| 4307 | b06a6e29fc53dfef3f0cb5dbf6da6c1be253a00049e86e8727360d1b6f2fbe1b | 9 | Notice of Remote Hearing with Instructions |
| 4308 | d363686936aa05b93224670a22514c1230acb4dd15abc5ee285241a50c505ee9 | 9 | Notice of Remote Hearing with Instructions |
| 4309 | e201c6fbf4ebb0eac9a703a8c1d68d169251c23c9f278faee95952e9d4565848 | 9 | Notice of Remote Hearing with Instructions |
| 4310 | e87621ed10bad477c02c1eff70fa44667ab13ee26778f3b0fd15650121895767 | 9 | Notice of Remote Hearing with Instructions |
| 4311 | 103ee6334db8e9543e6dca53bf5dae25075513ea329198ab84771bf6a6ce60a0 | 8 | Notice of Remote Hearing with Instructions |
| 4312 | 23b5c56447b2a5cc91b77ca5569bc15798edd833c7ccd1db42665ecf1a259bb9 | 8 | Notice of Remote Hearing with Instructions |
| 4313 | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | 8 | Notice of Remote Hearing with Instructions |
| 4314 | 1877d8ab17e1a611fb96f9881b60532b5d6c1713c2de7fa682a418e6c648f45b | 7 | Notice of Remote Hearing with Instructions |
| 4315 | 28b97e85f2effe210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | 7 | Notice of Remote Hearing with Instructions |
| 4316 | 29718e6107228d943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | 7 | Notice of Remote Hearing with Instructions |
| 4317 | 672a32d88fb51db55a4f434df5b665dd55489dce563187cd6c5326728e83a5e3 | 7 | Notice of Remote Hearing with Instructions |
| 4318 | 884a309b5619d69f98e9cce0f2857ebe9787851f8066a86e707b648a9586c256 | 7 | Notice of Remote Hearing with Instructions |
| 4319 | 9359aa31bd9de69c16eb7f1faefa62622fdfdc04a195de0f17cd954fc59db429 | 7 | Notice of Remote Hearing with Instructions |
| 4320 | 9703e9991538e9e6411e55ec31f86829e9d9befd6050ffc87d712b4da9e2571f | 7 | Notice of Remote Hearing with Instructions |
| 4321 | be00c041bedd57c57bb3b4ce286781a1755601958f655ee11ef7216fa3647fb7 | 7 | Notice of Remote Hearing with Instructions |
| 4322 | c0de1c4a9ca9c099474ab10a23bfe75660178deb4421f0f0e21ae2e533948c5e | 7 | Notice of Remote Hearing with Instructions |
| 4323 | 18bf1781bbd8761079d9694099abb2bb7dc9d0c2f60381f264fd484a39bb884f | 7 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 131**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4324 | 2d9a503842f017723642fb1f582427a7dd9d07679501f94553a6d0b9e5d47dd4 | 7 | Notice of Remote Hearing with Instructions |
| 4325 | 4de7bf1a7bbd86344cd3ac894008ad6c93662116229cbf65e5424a92e4b3eae7 | 7 | Notice of Remote Hearing with Instructions |
| 4326 | 8c9fc3328be29da2bfe248076eb79ef6a5c00621b668aaef79bf8bc8c61566ee | 7 | Notice of Remote Hearing with Instructions |
| 4327 | 9a010d54eb20a847e0ef30d197fe6ec0523298626382df154afe412131464dc8 | 7 | Notice of Remote Hearing with Instructions |
| 4328 | a22492548e3eeee8ea760ec9c40b6444d463cb11df48057183b5b9c1f09bfc3d | 7 | Notice of Remote Hearing with Instructions |
| 4329 | adf5eb59a75bca9f357b2c0ec1d84504b22101869b81110cbd9268fe80e2af43 | 7 | Notice of Remote Hearing with Instructions |
| 4330 | cdbdf7de7233f15520be5e17da546a9e2b59d6b3f5f88d60bf59be2f428a9bc4 | 7 | Notice of Remote Hearing with Instructions |
| 4331 | e13e22671cd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | 7 | Notice of Remote Hearing with Instructions |
| 4332 | d1d82bc6b9fa535402943ebc216df85bd8e367e1159d0e7c145d6103c16ac376 | 7 | Notice of Remote Hearing with Instructions |
| 4333 | 0c1850330b8e8d45328a5d2048bd129b3add5d74b87cb1fbbc4813bc546bb71c | 6 | Notice of Remote Hearing with Instructions |
| 4334 | 0cff7e6dab425125dd68886ab57b55d2efaefddb5ee5457cbf637905162b263e | 6 | Notice of Remote Hearing with Instructions |
| 4335 | 655b29d4def4cebb838368bc8d182deb816e0bf0d83252fdcea6a7523fd6f801 | 6 | Notice of Remote Hearing with Instructions |
| 4336 | 695e325c2c44df66e24093ebda3f1507b4a9ec805eae82baab28b153e9a2a0e7 | 6 | Notice of Remote Hearing with Instructions |
| 4337 | 894926c138531599cb895cc8e76e939744cf8bcb22b4643984d28a482c87b07d | 6 | Notice of Remote Hearing with Instructions |
| 4338 | b24eccf21689a2c341fd931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | 6 | Notice of Remote Hearing with Instructions |
| 4339 | c009433b49db665f3c5679c350d0efb41e84ddea64a34ea7ea24ace34e7887c7 | 6 | Notice of Remote Hearing with Instructions |
| 4340 | cac223816837b862a326223db9c806440e72972c736956a47b7742171b03717a | 6 | Notice of Remote Hearing with Instructions |
| 4341 | f879150eebb12dab95e8627933220697d35c37624b1623a14010151863c6737a | 6 | Notice of Remote Hearing with Instructions |
| 4342 | ffbaa130fcdac5b3309644fc5cc196b6b10e43bfff1e964979bf689b379a2ee2 | 6 | Notice of Remote Hearing with Instructions |
| 4343 | 7f0f3cfd915411ec501f8b75f27df3cafa38d18bbd2470d5516f0206eecbbad4 | 6 | Notice of Remote Hearing with Instructions |
| 4344 | 4b223c010abee0bd61fe3f65dd0ffcd176b77fb998712e8c5d1c52a0bb9663a8 | 6 | Notice of Remote Hearing with Instructions |
| 4345 | 34c3573e8c6631f8bbc890c0f2400c258293739d4062ab0cd9acc108ed01d05a | 6 | Notice of Remote Hearing with Instructions |
| 4346 | e75417229c5c6f62a93bc0a29881fb46d160a6959b524edf9092cef0e101828c | 6 | Notice of Remote Hearing with Instructions |
| 4347 | 3db9b3efe2a18fed2b9a19048f827a07d281c310940dc62a7d434e6be58c25ad | 6 | Notice of Remote Hearing with Instructions |
| 4348 | 177f39d97f7608d27022fd77fc31d32ccb91c8e98720e51d57032fd62e0e97c1 | 6 | Notice of Remote Hearing with Instructions |
| 4349 | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02ccd76a75f37f332 | 6 | Notice of Remote Hearing with Instructions |
| 4350 | ccf8ab3a8ae458bd80d2f42e6b35be73c3b064fa78d7f09b7a6abcd15d01f124 | 6 | Notice of Remote Hearing with Instructions |
| 4351 | 776b2faa4a4c866d8c8841c38f35668f7f4c5fd59205074fd47fdd4ce5bbedd7 | 5 | Notice of Remote Hearing with Instructions |
| 4352 | 8aae3be96203894859077acd2a3627d87499d50059f64c59d2128e6eeecac962 | 5 | Notice of Remote Hearing with Instructions |
| 4353 | df3fe89cf13b5ec20b1858ca0eb2a6bdf6e090ba69ad4afdebaea2089185f313 | 5 | Notice of Remote Hearing with Instructions |
| 4354 | 8a3d94f60fe701aa23b9960d7485f68a86cfd102bbb7a0a6e5ca9afc0ca18e9c | 5 | Notice of Remote Hearing with Instructions |
| 4355 | 37749ddcb1f2b594580a4b221e7278b2961af185620e7d9d3c5a8706e9ddcf97 | 5 | Notice of Remote Hearing with Instructions |
| 4356 | 8416c09a95da5d33bf54f72262d5f4483472267b86c1b2d00b36bcb538e9d1d2 | 5 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 132**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4357 | 0ee38d1cd7c589a62a64ebaa9cbd5489b19703cef8f15ab3a620c44416ab25e8 | 5 | Notice of Remote Hearing with Instructions |
| 4358 | 231f45bdf5643636a32bdf8a6366dfc82ad231a85d45072072dacd174eade6bf | 5 | Notice of Remote Hearing with Instructions |
| 4359 | 554d8da8467e64cc5e52ec87c75dd31899d74a40a92b14042bf2a755fc7325e5 | 5 | Notice of Remote Hearing with Instructions |
| 4360 | 8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d7316950798e301bd77e8f6f | 5 | Notice of Remote Hearing with Instructions |
| 4361 | 9ad65e7deb25e93e1f6a836e28ddddb41fdb36344d72b14c2c9acc28cd29a2c | 5 | Notice of Remote Hearing with Instructions |
| 4362 | a5f4fb0f3be55f724b8618161c5769b9da74d274073cf34a575017cb60aaaebb | 5 | Notice of Remote Hearing with Instructions |
| 4363 | c26526f5922f7653d2397a361cb7c0b896cb6d702c6bbd23899aff426a59da8d | 5 | Notice of Remote Hearing with Instructions |
| 4364 | da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc | 5 | Notice of Remote Hearing with Instructions |
| 4365 | ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d06a3aea87f9 | 5 | Notice of Remote Hearing with Instructions |
| 4366 | 260964a426105786a7128df58a61f00774d48721524c5ccea44c9cdbe4b600f4 | 5 | Notice of Remote Hearing with Instructions |
| 4367 | e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88 | 5 | Notice of Remote Hearing with Instructions |
| 4368 | 13576d7f2b20c4ef328695f2fd4150e78663fd057799f923a09984876e27ca33 | 5 | Notice of Remote Hearing with Instructions |
| 4369 | 20af9fb307e5144e90d844888304df9c0dd04eac10649967c6e4f8d5d371105e | 5 | Notice of Remote Hearing with Instructions |
| 4370 | 299c3c063359f5cef3d5c5f291f2c08a1eff8a9d197f642a350a3cd1c3766cde | 5 | Notice of Remote Hearing with Instructions |
| 4371 | 3d3d5c8abd455effa694a40529ad20aeee18c6f2cc1497677786a3c12fb104ed | 5 | Notice of Remote Hearing with Instructions |
| 4372 | 4023225c82ca8620740efdfbe85c2f26a74626bd53707bae9e68e893194a34a0 | 5 | Notice of Remote Hearing with Instructions |
| 4373 | 8a68b13e54fc1e334df6fbbc32d6e213192c8b4886aafc4d63c1b21823ed2518 | 5 | Notice of Remote Hearing with Instructions |
| 4374 | 9c4f6f05ad079043e1ac9db59cd4e7f938d7f13cf5e5a7264032b093b2df9f18 | 5 | Notice of Remote Hearing with Instructions |
| 4375 | ae32febfdc33638e32485bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | 5 | Notice of Remote Hearing with Instructions |
| 4376 | c98fecb3c69547dd57fac214e8c74585af0f841fa6d2929faaaf1d07930f9e48 | 5 | Notice of Remote Hearing with Instructions |
| 4377 | 13e13b9b201b30a61e0ff7519af421cfd388c8cb136ebec19f480fd4224dc242 | 5 | Notice of Remote Hearing with Instructions |
| 4378 | 6a70b7266dab7ca290a557d380c9efcd419eff1e70f3a98e76fb33deee5bed5e | 4 | Notice of Remote Hearing with Instructions |
| 4379 | 01c254d9e6556d677919378bece9ebd9b6372898a9012f5191465153cc69f450 | 4 | Notice of Remote Hearing with Instructions |
| 4380 | 23905aa1041d827e57db63bc8461a9b3d709e31629a60bf430adae2a9530aa42 | 4 | Notice of Remote Hearing with Instructions |
| 4381 | 4209da830b1c106472f37db6796424c1f568aa7b5ce56589089884f5f595939b | 4 | Notice of Remote Hearing with Instructions |
| 4382 | 5070492d838c0a041500ac54dfee4aaa859dc2ac15d4f49b03861e7c2a9cb8aa | 4 | Notice of Remote Hearing with Instructions |
| 4383 | 5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe | 4 | Notice of Remote Hearing with Instructions |
| 4384 | 6baf37736f9c799acd9793842cc741277d798336672266969f1ccfdf6188b926 | 4 | Notice of Remote Hearing with Instructions |
| 4385 | b5d5ee8a273dc5ae54faf3c07e41ee04b2d0db8716efb459724f6926ced1db89 | 4 | Notice of Remote Hearing with Instructions |
| 4386 | bfd14aa2322f90a46603b6d4876b59958712c26894d804a9541b36479b530a43 | 4 | Notice of Remote Hearing with Instructions |
| 4387 | dfa9220afcde2656ff2cb07d57b116b552a5770bc6275fc7fda36c35e9da4aa3 | 4 | Notice of Remote Hearing with Instructions |
| 4388 | 2a25922d61d8b5162ff1d7a1eb4dcabe3b1d277dc097a37421d1095c0ed0b777 | 4 | Notice of Remote Hearing with Instructions |
| 4389 | dc2cec3a52422aa0a89a932454c6f8b5d933b0d989496a9c18b5fea70f4a95a0 | 4 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 133**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4390 | 78cb76f790739ebea88694da6e994a17a7b0c3897016a548aaae6138d8494b36 | 4 | Notice of Remote Hearing with Instructions |
| 4391 | 9fcf203a68be53de96793b7bce8e384a0bc31464f225fbec6b17fe136ccb80d3 | 4 | Notice of Remote Hearing with Instructions |
| 4392 | 06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78 | 4 | Notice of Remote Hearing with Instructions |
| 4393 | 1b45ad1e52a45582a5832b0fae2a47e7032207bbc9dad4ce2fd954de750beeb2 | 4 | Notice of Remote Hearing with Instructions |
| 4394 | 29ddf83f8a6df2da39624f1b37dfa52db41b13d4b7ebbd7319ff83534444f291 | 4 | Notice of Remote Hearing with Instructions |
| 4395 | 2ddbf033da8f70e088d6573ef3095e860bb46182af1c3ab9696378007d5d3654 | 4 | Notice of Remote Hearing with Instructions |
| 4396 | 5a916d43099e6d181a6dbc09af1ca02ba78ade14f6bbf3d2261e23f80e1bb184 | 4 | Notice of Remote Hearing with Instructions |
| 4397 | 81090d62d5aa6a8ff419aa70b8bbda0b887323f7776f7f2a432fdb80b47eee41 | 4 | Notice of Remote Hearing with Instructions |
| 4398 | ab5871c490fa9a4118e97204f4c2582e893cfba00ae6182d8b31e6b0586de435 | 4 | Notice of Remote Hearing with Instructions |
| 4399 | 3119473c6cb7f5ff970d1bdf764dec336b94b8501c50bdba0286a18863f9be52 | 4 | Notice of Remote Hearing with Instructions |
| 4400 | 450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cd95e | 4 | Notice of Remote Hearing with Instructions |
| 4401 | 51f41ad94110cd5b8a368977a391127e1591854a0842a1e50a5e23e69fb3cec7 | 4 | Notice of Remote Hearing with Instructions |
| 4402 | 607b66fd574a434c88d318099c03156ba19f50942a1424508bf90ada67e62d4e | 4 | Notice of Remote Hearing with Instructions |
| 4403 | 60e19da4e363366f95ead5f42c60895bc974b35ffd4c4f49278d32c7aea64416 | 4 | Notice of Remote Hearing with Instructions |
| 4404 | 964ac762854bac4f135486a0dfd7bb36669f81022bce3de0e2e68fa07215cdbc | 4 | Notice of Remote Hearing with Instructions |
| 4405 | a30955a91e6e61d55e49524c48596ca0457ddaacd5c166006c34d4d6bada2917 | 4 | Notice of Remote Hearing with Instructions |
| 4406 | d04eadf2bfb1bd6922b9f83099638ebf0702b24f504159a44ded685fea8970c9 | 4 | Notice of Remote Hearing with Instructions |
| 4407 | de5d0b8ed47a99dd2b789be13c3de750b9a8040dec8efd834c31c020945f3654 | 4 | Notice of Remote Hearing with Instructions |
| 4408 | 3fe2a436cb7e89aa2a8eada96722d2639515c5e71e45588dc002e99e888bcdb0 | 4 | Notice of Remote Hearing with Instructions |
| 4409 | 9ca9182f618a076cf511b139567c465cffd17915aadda5311c5b39369a6dc682 | 4 | Notice of Remote Hearing with Instructions |
| 4410 | 12b83ae4f8e037a95e9910ce13709dd82dcecd99fab23e573331fea3206ed362 | 4 | Notice of Remote Hearing with Instructions |
| 4411 | 66a3bd589e37fa5d24a858957a8c16ddf30aa9fb6aff53b270ac198e1a4ee817 | 4 | Notice of Remote Hearing with Instructions |
| 4412 | 9c65a59935f4afd1e13b9d3d2e72b223630cbb95e187c74ab2cdd5e2f865af6e | 4 | Notice of Remote Hearing with Instructions |
| 4413 | 40a89d63995c1ef655fdf3ca2bf4e3c699aaefe1db7e23fa92f51d99705e2dc9 | 4 | Notice of Remote Hearing with Instructions |
| 4414 | 66935c85eeb45522f0e51dc082c14a4c39e47765eef00701a5eeb924eb009e2e | 4 | Notice of Remote Hearing with Instructions |
| 4415 | 4103d99f0096ce88f6b1fd855da394ac5cd822818d4f4a42e2f9816d29787b22 | 4 | Notice of Remote Hearing with Instructions |
| 4416 | a51f489e92a1b916679f5e975f042f207882631ac460fe80e0d9e38928128065 | 4 | Notice of Remote Hearing with Instructions |
| 4417 | 122e9c3a151e5913ab815b3472936fdcc61bf5604c205949b6c042b80a29666c | 4 | Notice of Remote Hearing with Instructions |
| 4418 | 1a81db15f4b1e3e48de1760d2e86ec6729e3f0cbf0f47e8e18fe6c5214d97d7c | 4 | Notice of Remote Hearing with Instructions |
| 4419 | 0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc0c76 | 4 | Notice of Remote Hearing with Instructions |
| 4420 | 4d868af243cb27aa1e025430e4f9c8b8e489fda315d5dd169df13b3ca105ef4d | 4 | Notice of Remote Hearing with Instructions |
| 4421 | 83804b35e54b77305000837fb9db876e557d6aa5dd52f303312a909737f7c684 | 4 | Notice of Remote Hearing with Instructions |
| 4422 | ac4646d9e837baf6bdde7f25fc2b5bd24d155447c08eae75d3225f3b2295e7f6 | 4 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 134**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4423 | bc3fcaee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4 | 4 | Notice of Remote Hearing with Instructions |
| 4424 | c54e054f27915e27fea5b86217261542b91d73df69074990f4399c3b82b4dd43 | 4 | Notice of Remote Hearing with Instructions |
| 4425 | e60a75ef0fb23bf726d7f17824629f446e929b8c1e232146ee2af4337afff53a | 4 | Notice of Remote Hearing with Instructions |
| 4426 | efdcca7c3dce8eec4aff9e44040dcd0960b3fc91c6d354fc23d299b8ace18abe | 4 | Notice of Remote Hearing with Instructions |
| 4427 | 321980947e4e120c8fcb5dc4362920bc625d4f19ecd1f14a553bf014b00d764d | 4 | Notice of Remote Hearing with Instructions |
| 4428 | d7578d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3ac57f856a6a9b0 | 4 | Notice of Remote Hearing with Instructions |
| 4429 | 635eae78f2530a7c4c615bcb1a2859c1575847b46ad61e060e8f52199d8da928 | 4 | Notice of Remote Hearing with Instructions |
| 4430 | 49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89 | 4 | Notice of Remote Hearing with Instructions |
| 4431 | b3e7019880d6a4a4cf2ccd262d055c0e18f93b4712d8fa4f91a6fb1450b6f05 | 3 | Notice of Remote Hearing with Instructions |
| 4432 | bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae0a2611f15ffabfb32134a | 3 | Notice of Remote Hearing with Instructions |
| 4433 | e08337dd98b93911feaf0f5d7f5915939a1128eb41a6c742a8d672eb9bb5c193 | 3 | Notice of Remote Hearing with Instructions |
| 4434 | 0d667adab202c72781fb0ceedbef3241a91b3448e53d827dcd2eb816fa00941d | 3 | Notice of Remote Hearing with Instructions |
| 4435 | 28c48413c874d6bc90e7814d9007a0a11160731a93ad5581eae18895ddcfbc8b | 3 | Notice of Remote Hearing with Instructions |
| 4436 | 5a27c2b3d12e8f86c0d039c6ecda071717b33a783f84638433f88ed486578df8 | 3 | Notice of Remote Hearing with Instructions |
| 4437 | 7a1c6d1c861efc2fa8f74f104b614fbac4268899bd27926951479c9b4204f047 | 3 | Notice of Remote Hearing with Instructions |
| 4438 | 7a3020e970f3608e504906f4c046aed684d13519aff29e4fcd289de31ddc8679 | 3 | Notice of Remote Hearing with Instructions |
| 4439 | 8c77e38561b26614310c26c4480205e11c3d848f3ffa13371a94f79ec559dace | 3 | Notice of Remote Hearing with Instructions |
| 4440 | 9b163543fb40c1e3b47f9ba52f9ed53969974bf1a81feb3c9ba15a4fcb88c789 | 3 | Notice of Remote Hearing with Instructions |
| 4441 | 9dc8935b5f3ba5ae1ea9bfa0da347c55ffd25195d0fd72d64a0381377bc391b1 | 3 | Notice of Remote Hearing with Instructions |
| 4442 | b80251d4e27e1aad066163bb4d74f74404fc8f9d1528d849c4aab9ebf9724b51 | 3 | Notice of Remote Hearing with Instructions |
| 4443 | 3e34754d2333a300535a5db87916e9e0577f4824670c5bc85b8e8a843ccdaa7f | 3 | Notice of Remote Hearing with Instructions |
| 4444 | 3e7d23a1d39b2d51c4e71e5dd2b0ccd538111f435cdd57b0a0b2205a622a7cc6 | 3 | Notice of Remote Hearing with Instructions |
| 4445 | 4f9f25b3cbfc9ab13ccd78177eb0e0bceb2c9e13bff2da9fb25352d518db7581 | 3 | Notice of Remote Hearing with Instructions |
| 4446 | 5eb616f67b57da02c0fb1762f9810897dc1e1ef06fc39940402204f7237f4a5d | 3 | Notice of Remote Hearing with Instructions |
| 4447 | a088869054d3dca61b8c5c4bb7e53b3468225528379f29e8293621b05907f6e4 | 3 | Notice of Remote Hearing with Instructions |
| 4448 | ada019e61f784fa480ef9dadfdac7a8deaa7b767c993d5b403773e4c17d096fd | 3 | Notice of Remote Hearing with Instructions |
| 4449 | bf7ff6c20dfd2d2c2d854d8b6656a5389724d700bacab1b2696a1e073ec7e2c1a | 3 | Notice of Remote Hearing with Instructions |
| 4450 | c4823948cb921f4e107223222533dababe288f5a8ce1280c3dfc59d33ac19399 | 3 | Notice of Remote Hearing with Instructions |
| 4451 | e9d5d70ac8e3a7621160b6be0b1ff89a05d61e4224ed6ce799236bbf3e845386 | 3 | Notice of Remote Hearing with Instructions |
| 4452 | 45696f068ad79aaeefa16cfc261352ab00300768b8ccdf984b73ea352cfb0b41 | 3 | Notice of Remote Hearing with Instructions |
| 4453 | 61221dce2d3010e02b5a522ee7754f1404a21e7a666608f062b16b431236edc5 | 3 | Notice of Remote Hearing with Instructions |
| 4454 | 95fd9d21e66440b350495147cdf47e295b47d2b3dc8bf7c652dcfec2a904f23d | 3 | Notice of Remote Hearing with Instructions |
| 4455 | ec9d08c4040c06438b8e97360b3bf33e640b984189125978d2fa2b32a9d48597 | 3 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 135**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4456 | 1b0a1d5f2b0d902a62ab3e9d877a06090f35e64a5cca6a776a43224e24e2e765 | 3 | Notice of Remote Hearing with Instructions |
| 4457 | e3fbfadfd36c4e328cf10ff02b88552410eaa19d4fa1a5e0323945fec8bac993 | 3 | Notice of Remote Hearing with Instructions |
| 4458 | 1115f81189be4dc606947c0fc87494ca1390d0e08d4e718ef5f0e689ed616d3e | 3 | Notice of Remote Hearing with Instructions |
| 4459 | 828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5 | 3 | Notice of Remote Hearing with Instructions |
| 4460 | fbe5b2d3807becb67f1b7259147cf3efdaf236e53fdcea426a7486aa5fedb64e | 3 | Notice of Remote Hearing with Instructions |
| 4461 | 05ef56ab8541805206acfdde0270eddbcb787d9aa320678a51f02665042922fe | 3 | Notice of Remote Hearing with Instructions |
| 4462 | 0bd20c46b57adbaf230fc3592e2af53d505aa65b02ab1696a5cd9d0a7324ffb8 | 3 | Notice of Remote Hearing with Instructions |
| 4463 | 1049486558f33cf9d10fc218c3ba2a3a603409bb642f43cb129d8ecf6fafc321 | 3 | Notice of Remote Hearing with Instructions |
| 4464 | 21569754c92464fd8d6df3d0e0e7d5706139387092c074aa63242c05026238dc | 3 | Notice of Remote Hearing with Instructions |
| 4465 | 79c66a2fff147748e8b818c45798e50475689594c0a7f7f7e0007163b9fac576 | 3 | Notice of Remote Hearing with Instructions |
| 4466 | 7b85f06c5656626e0d7a8e73ce20b6923942dfcc835c8b623d0f796de914bb2f | 3 | Notice of Remote Hearing with Instructions |
| 4467 | 8ea451ce78a9f078fc160a6d95b937cedb94b81576e33b8eb0acbf85ba04acf8 | 3 | Notice of Remote Hearing with Instructions |
| 4468 | ee647390781cbfb04a45ca3e0fb012715d4d36d3663f08b275c682d391c0b9d1 | 3 | Notice of Remote Hearing with Instructions |
| 4469 | fe232b950eda38103d3aeb919be878e709dbb5d67da0280355d3a33f64bd256f | 3 | Notice of Remote Hearing with Instructions |
| 4470 | 0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d74c03665534db54ac7 | 3 | Notice of Remote Hearing with Instructions |
| 4471 | 983dc335e96ba5c9254a80157533860b162b0ab25e64f5ed5a640a4711b39dc3 | 3 | Notice of Remote Hearing with Instructions |
| 4472 | 18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fa0c006a8e07c2781ac76a8 | 3 | Notice of Remote Hearing with Instructions |
| 4473 | 6784f5e1253dde856a189f6336d117ed7599cced62d5be00892d4386d756c9ea | 3 | Notice of Remote Hearing with Instructions |
| 4474 | 7c534124a487da146bcb24db1fb233dc049477ab697189bccc1ef654dd4aba94 | 3 | Notice of Remote Hearing with Instructions |
| 4475 | a5ab185dd2639af42b424986f4fcb4384edbdc29f3f04a8ae19d48cecca791bc | 3 | Notice of Remote Hearing with Instructions |
| 4476 | ae1dcd1222926b00c24800496d21ede3723cd01e0045335a277dc3a9c15899a9 | 3 | Notice of Remote Hearing with Instructions |
| 4477 | c24385d51f78b7b5b7bb10b8ed33fa716fca3065511b62ad4730f80217470dca | 3 | Notice of Remote Hearing with Instructions |
| 4478 | cf1db7e8f2b778ee980e17e075c016a54db826f81954535597184a224ba4df82 | 3 | Notice of Remote Hearing with Instructions |
| 4479 | d0f1db71e6058af5f3b26d6313a7ef0b0c744d8aa153671bf66558a2e018cd52 | 3 | Notice of Remote Hearing with Instructions |
| 4480 | e5c9d2149123ce9861bca6b6dcf80eed9a17714b95206d73cbf4ac0dc030e46e | 3 | Notice of Remote Hearing with Instructions |
| 4481 | ea2c0298b129760ab80c81c24c727e5fd0bf8a273bd39de9211f969e58692cf5 | 3 | Notice of Remote Hearing with Instructions |
| 4482 | 1bc762bd6909dd70119f7c1cd0a9c4ad45b9ae4a64ff3c1da2de541914d9de0a | 3 | Notice of Remote Hearing with Instructions |
| 4483 | 2be92d9f8a0c88514a6f65a7bd62bf81e6d5808a8d1a1e165ec805f14776f5ef | 3 | Notice of Remote Hearing with Instructions |
| 4484 | 3b6529d371a38e92807c88c5cbcb53d37f20ac54d40caf5b9ebb70daee5721fd | 3 | Notice of Remote Hearing with Instructions |
| 4485 | 679eed83653fe26cf594ded1d196aa68858b9699bb936452e65ad95e16c0a15f | 3 | Notice of Remote Hearing with Instructions |
| 4486 | 68f328cc2c7725be789a0e5bf6dd5f377fbcaab67f00a263bb58de7857649abd | 3 | Notice of Remote Hearing with Instructions |
| 4487 | 716764242f76b551854de9bae99da615dff91709b28c61c262b4f1bfa0f18698 | 3 | Notice of Remote Hearing with Instructions |
| 4488 | b104c7ab7a9c37c4ce2810dd3ce07996135aa6633d84fb1cdedb31971bf28bd4 | 3 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 136**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4489 | d62ef88a38c7754ae8859808c43483005ecb18e4fa739b160cacddeda319207e | 3 | Notice of Remote Hearing with Instructions |
| 4490 | eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4c64210e18a3 | 3 | Notice of Remote Hearing with Instructions |
| 4491 | 0b9776ac268e5c09beb12d16e39293d20b34aef5dee88a68be52985f92e03dfc | 3 | Notice of Remote Hearing with Instructions |
| 4492 | 39f0ec8a16f4c2ce51e1d841439e36c7d51a004f583330ea8f425e140dc8a60b | 3 | Notice of Remote Hearing with Instructions |
| 4493 | 5bd83a9d6961337c7fabe4d699bb30c71d1bc978752c725017ad992bd3b53acd | 3 | Notice of Remote Hearing with Instructions |
| 4494 | 63fbe9eae52c56c6b0831015a2f0aa982c2cafa43f3f1f90f9659fd01a6beddd | 3 | Notice of Remote Hearing with Instructions |
| 4495 | 64ea75eacf86587fc8f875ece1541e442e5f8c3694e71cd309498dd7c2000cab | 3 | Notice of Remote Hearing with Instructions |
| 4496 | 7f4c506aaf640ec1c5e8d0b20dfd6ba013d5cf9521ee838a7dd988b2f62ba81c | 3 | Notice of Remote Hearing with Instructions |
| 4497 | a5201c8bda45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0208ec2 | 3 | Notice of Remote Hearing with Instructions |
| 4498 | b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb | 3 | Notice of Remote Hearing with Instructions |
| 4499 | f4f6fc5b3b705baab10127edc04431ac44a49a567ff6ac78888fc9fcf1674b30 | 3 | Notice of Remote Hearing with Instructions |
| 4500 | ffc0f8738ebe612edbd72c9dd003647ceb194113d0f7079d34d555a759d67dcb | 3 | Notice of Remote Hearing with Instructions |
| 4501 | 68de27e584648a7fab8d46ef2d2eff6d1ba7ae5b34eb3a2e4e892b3e8608e1ed | 3 | Notice of Remote Hearing with Instructions |
| 4502 | fe0e4e13dce330a15ed37df01b446f9c8a83c6313afe11e328fce37531103c14 | 3 | Notice of Remote Hearing with Instructions |
| 4503 | 045354f305325a21fe6617a334c453373f90d150f47acf7412bd76046b835395 | 2 | Notice of Remote Hearing with Instructions |
| 4504 | 7a1ba74f73eb2c5c976b478224e10a78fd9521ab37cb3901685ec6188c9d6325 | 2 | Notice of Remote Hearing with Instructions |
| 4505 | 08e618c993d6c953a7fe279ba95089babdc803b1e7e74f420202ef7d95b6aa9f | 2 | Notice of Remote Hearing with Instructions |
| 4506 | 0a7e956d6a9097f563effeb80ea383ce9769150f681bf88aedfbfa370705e9f3 | 2 | Notice of Remote Hearing with Instructions |
| 4507 | 7fd3eedde7bca56ac0d52d8ddd19f5575b61368c7c16f114a47bd045434a1bc0 | 2 | Notice of Remote Hearing with Instructions |
| 4508 | 891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537 | 2 | Notice of Remote Hearing with Instructions |
| 4509 | a3dfc7020fffcaff694d1dfe07c3c31b1922430fc53c43864846aa765e5fcf3c | 2 | Notice of Remote Hearing with Instructions |
| 4510 | b0d78c715f0fafd43e4f545a7f30ae63575f21f4034a5dacc45a8a50198fec52 | 2 | Notice of Remote Hearing with Instructions |
| 4511 | d2b4d73828599a8c75b25bdba21dc88bb0e61957eaaa9f870378ed120b3c8aed | 2 | Notice of Remote Hearing with Instructions |
| 4512 | 8b190e8dff93c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d2387faa | 2 | Notice of Remote Hearing with Instructions |
| 4513 | 08d5fbb5ce2f15846597b90e9029de6ac415c039054cbabc5aaa06fad0553163 | 2 | Notice of Remote Hearing with Instructions |
| 4514 | 12d75d8bcd3f6c67cbf8193f3ec8538449b69107782df9c3d028e24dca2b54f6 | 2 | Notice of Remote Hearing with Instructions |
| 4515 | 16adbe1b8373b81bf16f6daea5e3ffa714e5ed085bbed48226637e1bf30f5221 | 2 | Notice of Remote Hearing with Instructions |
| 4516 | 35a80012018a5adde594eadf5c7bd4f4d21343455ea0e95f86067ee66644e69b | 2 | Notice of Remote Hearing with Instructions |
| 4517 | 41022e82ce489ce7a54777cfce1cb707144888f89aec555aa8f5976a8347ef07 | 2 | Notice of Remote Hearing with Instructions |
| 4518 | 65497a05d4dcf49ecba187900fe22536eb111a74b9d0c120163dff212aaa47c0 | 2 | Notice of Remote Hearing with Instructions |
| 4519 | 7b198b6be433ba8c5a1daa3141f06088d77bcdb0bdfcd3729392aebcfc73463e | 2 | Notice of Remote Hearing with Instructions |
| 4520 | ca1cb10332137cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6a8b6cbda6 | 2 | Notice of Remote Hearing with Instructions |
| 4521 | d6f634988324fc78194adf3e49501ef8233edcdf893d1c9ad39907d0c44e5c1c | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 137**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4522 | df2bf11aeeb4bc76f0f5ed3d9af3a65e77b3a00dbcc0bd23168406e10013424c | 2 | Notice of Remote Hearing with Instructions |
| 4523 | c46a49213acc762befeacf3cc1b038c43e465f1f50f1787675ffee92e6cf3877 | 2 | Notice of Remote Hearing with Instructions |
| 4524 | f2b5c24ee59ec4adb420b76f64352bd89c3549da86b67a520f18fa201b608fbd | 2 | Notice of Remote Hearing with Instructions |
| 4525 | 055d3c398a6185d4e0b32d8ccc9141365e50dfe88eeacd17ac4023ea7893983a | 2 | Notice of Remote Hearing with Instructions |
| 4526 | 21bae36771a1240d67cd5b4e8dbdaaf7af576d99aa8a608d916f616d1ee07e68 | 2 | Notice of Remote Hearing with Instructions |
| 4527 | 2e50362ecdf242b3fbece7a363848fc6a6e4e243fa84f9cf4fe8d985d1721ef5 | 2 | Notice of Remote Hearing with Instructions |
| 4528 | 682cb6a3313a40126dcfd8f8a2643a6ead6af288671841fedec040690927f050 | 2 | Notice of Remote Hearing with Instructions |
| 4529 | b4f0740dcbb096a41f950189bed9f2f86ef3a5a10468c4d775127d6506feb1a1 | 2 | Notice of Remote Hearing with Instructions |
| 4530 | d260c322c3904622801a97da9480a18583e874ea39129f87676e8c8be90aa6ef | 2 | Notice of Remote Hearing with Instructions |
| 4531 | df6bdbcf6779094560a11836aeb7dc7e3ccb49d0a3e929abdbe7d670ac600d4e | 2 | Notice of Remote Hearing with Instructions |
| 4532 | ff7270ef0dd2174533692866fdd70f053b3427bbf6437a12eb6d4f9beb4737c3 | 2 | Notice of Remote Hearing with Instructions |
| 4533 | ffb778bd05240e689ab0da54ac740b1e1286fa03d66758f6d8a17d2cc38f2f45 | 2 | Notice of Remote Hearing with Instructions |
| 4534 | 62c47891a81a49c054f5cd6ee1f4bf38745e997de4f4780d971aefb152527463 | 2 | Notice of Remote Hearing with Instructions |
| 4535 | fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b140e8fd486161cf6a6b | 2 | Notice of Remote Hearing with Instructions |
| 4536 | 0e55c36c3d5456a26cb579fec45de1c96f59f4ab5715b70d4c9d3afc5e8176ac | 2 | Notice of Remote Hearing with Instructions |
| 4537 | 2cf65960b2f07b2134ad9b4020b690ce713c1c33d22d84c891fdcb9113b3fa2e | 2 | Notice of Remote Hearing with Instructions |
| 4538 | 3186cd0f2e5d57ec97a98d0ddd445bdf888b7ed591dee929a9d6f5bc3ef85ce2 | 2 | Notice of Remote Hearing with Instructions |
| 4539 | 454c6b7ccba73786c0b026f020d71449c3888ec765e39d608b5ed7e5a4dd8b87 | 2 | Notice of Remote Hearing with Instructions |
| 4540 | 778256492120ad77dc01bd5bb553760480442dc0dc424060e73e8331c79f67e4 | 2 | Notice of Remote Hearing with Instructions |
| 4541 | 83b22fe5d84b70288552de660cfa5b94a9c907067a418e0b5b584cbe357d0027 | 2 | Notice of Remote Hearing with Instructions |
| 4542 | 87f5f8c79abb39cbe472b428d9b881e76281120a47fb52028529b20db84c9476 | 2 | Notice of Remote Hearing with Instructions |
| 4543 | 96af0143d22517e18514be0cfbfc8c554c512b0baa70323be4c753bd017ab073 | 2 | Notice of Remote Hearing with Instructions |
| 4544 | ad5bc74facabda1e0c323d0f619bc6c9b0aa3c05320f0f80bfe52d195f37a788 | 2 | Notice of Remote Hearing with Instructions |
| 4545 | d982c9e77094177ab80e1ab99542a58d280406b67e6fb01fc0401c136a1f773f | 2 | Notice of Remote Hearing with Instructions |
| 4546 | ebdce06f3672e2ec6458c8183d0752dc9ef4778e5a5f0372472d96cb50cf4b8e | 2 | Notice of Remote Hearing with Instructions |
| 4547 | 2abac894e05c8c2b53e5bb47dc5497d9718e74a6f9834dd6b52ed8d2cc47625b | 2 | Notice of Remote Hearing with Instructions |
| 4548 | 545ec2f6559872e24b964adb8a7f9b5c1703459588d98bc51472babb39929865 | 2 | Notice of Remote Hearing with Instructions |
| 4549 | 5d817d0c6caf2e0d6f5aba1dac06af087d6f559b35adcf6056bb21dd28397d85 | 2 | Notice of Remote Hearing with Instructions |
| 4550 | 5e032ef3d17873db9a592f3de02e5144e9db0a628a9a3cf449a337434176f42e | 2 | Notice of Remote Hearing with Instructions |
| 4551 | 676d7bb0387ea24680f48afab8eed2966e00d6786add29579e6728a4c7f29937 | 2 | Notice of Remote Hearing with Instructions |
| 4552 | 7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f9893bc2c3de7b90b40643656a | 2 | Notice of Remote Hearing with Instructions |
| 4553 | c40ca8f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea6892efbd7a2 | 2 | Notice of Remote Hearing with Instructions |
| 4554 | c57d7c00263542d704516b94ed570ca56a2e421373d8c50e7686f1cd6a81f6a9 | 2 | Notice of Remote Hearing with Instructions |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4555 | dcc4457965ee8f1186819925f9dd5de04fa9da0b6c8f0aa6c232d8d8be002f12 | 2 | Notice of Remote Hearing with Instructions |
| 4556 | ec151be2728455f47c0035276363a494a11de61861e2e251d2c243d01c9cde90 | 2 | Notice of Remote Hearing with Instructions |
| 4557 | 343f83243a296513af4c158c941b2bf42136e619ea8751d4016c35339efe9b54 | 2 | Notice of Remote Hearing with Instructions |
| 4558 | 3950322e787a65b8a9abd65981628d38b4f7eccdb8b73cdc6a67a03f2243040d | 2 | Notice of Remote Hearing with Instructions |
| 4559 | 3e2dc62dc64dc059af3588a77f2060905c6b91140410b78c87f57653319dea4d | 2 | Notice of Remote Hearing with Instructions |
| 4560 | 639654c2aa4ed9378c28caedf5745b8b34d9d3086b85174a1cc4726566755deb | 2 | Notice of Remote Hearing with Instructions |
| 4561 | 8ea834be4f552a6b2e771270602efefe00819b608390a1bb0d5c6ef816c19fe6 | 2 | Notice of Remote Hearing with Instructions |
| 4562 | af2c9dfb99addfbc651573bcb96d2ed14e63d022e2f7400a154269d86f3113d3 | 2 | Notice of Remote Hearing with Instructions |
| 4563 | bc264d967c7ebf73a387a76b21a0fae9e2e9132196adf9ac3bfad4b9f9024098 | 2 | Notice of Remote Hearing with Instructions |
| 4564 | d8a19182c7798a2a0215d136b950e1dc9f66a06de5e9633849fbaedcd46288a7 | 2 | Notice of Remote Hearing with Instructions |
| 4565 | f586c59c990e0f2fefdc91293dd8c5ccd77014e4671c998b9bd4ac4ec6f61493 | 2 | Notice of Remote Hearing with Instructions |
| 4566 | 04f3b355824056237f786ecb8c9f6641ac55083470f2c9dc7d92928efa9ad17d | 2 | Notice of Remote Hearing with Instructions |
| 4567 | 3b9e69b6a55543f4520ba79b7692edb4c3f2a4a884bc8ebfd2f98b1636bed5a9 | 2 | Notice of Remote Hearing with Instructions |
| 4568 | 593dc24d958dd20ca45a01294051e64783cb879312663f05d3bef597c4a8b64b | 2 | Notice of Remote Hearing with Instructions |
| 4569 | 5f9f0dc1194e6c85a2aa2089d4635791c7407a842108e37c75fc2cf0e8b12967 | 2 | Notice of Remote Hearing with Instructions |
| 4570 | 7a2a5fae872ed4c48f75d04113410238c96a5c983d4cf77d31f90a98beffd7f8 | 2 | Notice of Remote Hearing with Instructions |
| 4571 | d028ea66569372578332257dcad0ae6a2ec9654df0a70ab9fc78f84afcaccbf6 | 2 | Notice of Remote Hearing with Instructions |
| 4572 | de3f74a1c6121958a123a31ceeb39ff29960f77dbe9ab8e98f5de0c0c0f277a8 | 2 | Notice of Remote Hearing with Instructions |
| 4573 | e991bc3421801094058363d4d82174fad6e19187682e2a59b0c4ac86900ba1bc | 2 | Notice of Remote Hearing with Instructions |
| 4574 | f206c9665f2503827b97b56b0bba3d90b641abfe2489d516b328a1d4a25bf009 | 2 | Notice of Remote Hearing with Instructions |
| 4575 | 0b0e558e966b0540d4735851872cbdf795d46063b51d5cd1ee2d37d982e2e84c | 2 | Notice of Remote Hearing with Instructions |
| 4576 | 2939ef34d7ce01d03969784e049fefeebd16deebf9abc91725175546c29f7cfa | 2 | Notice of Remote Hearing with Instructions |
| 4577 | 3a85f86f110e61ff78bb4d26dceaa84514b464381ee922410cd81f0655cca50f | 2 | Notice of Remote Hearing with Instructions |
| 4578 | 40fa7a5514efedff5eaa76a9db0f6258ca12339e2041ece3af689095c2810b52 | 2 | Notice of Remote Hearing with Instructions |
| 4579 | 41345c3221ef9146c404b1379a71ae01ce0baece5b61e31d9143489ecf29ea58 | 2 | Notice of Remote Hearing with Instructions |
| 4580 | 7096c2ead8ef17270673b52a4e19fa629115297fb4a06e326f6d081977f5d3c2 | 2 | Notice of Remote Hearing with Instructions |
| 4581 | 90d4179dce9d628e10f51b1223bed37c6f74aacffd49176ca5bae4a39ed09e9d | 2 | Notice of Remote Hearing with Instructions |
| 4582 | 931a68e2cdda6438c3a44da24691a96b0cdb678c55f642178807b730674f4cfe | 2 | Notice of Remote Hearing with Instructions |
| 4583 | f7bb0aeeb1d830f95f88fbe887bff1cb204f6a3c229e996098c17d9857094fe2 | 2 | Notice of Remote Hearing with Instructions |
| 4584 | 0b1fe4877b12e48d6922bbea7ad24e4adfdede58fce79b81ec8a77240924ed1e | 2 | Notice of Remote Hearing with Instructions |
| 4585 | 27a2cc9bd02ddf4aaaeb217fb65f01928400d8adca4f2db1af2013bd1c703fb4 | 2 | Notice of Remote Hearing with Instructions |
| 4586 | 3680d32a63153f01d4dff7591c5972933210d5ea997f624cb0fb35c20a3f0e00 | 2 | Notice of Remote Hearing with Instructions |
| 4587 | 5031844497f5ace6f40f111d252e310db796cb32ce696563e11f7d6f72c05033 | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 139**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 4588 | 77ed78801af672f8c2f77ac7bbcc8b9a3d852f2abf81b77342b973e944dcd338 | 2 | Notice of Remote Hearing with Instructions |
| 4589 | a19b0582c25afa815b60991a8494bd34e2193f286a13e2846f6c3d0171c58f23 | 2 | Notice of Remote Hearing with Instructions |
| 4590 | b7404083adb94021fc663ee1935607373db543654b5b1ed05c55ebd1e5df7b05 | 2 | Notice of Remote Hearing with Instructions |
| 4591 | b91627f534a1bd4e3be67a8caa6bacf1a501110612a7c15458743abd8edc3b78 | 2 | Notice of Remote Hearing with Instructions |
| 4592 | e98077e804f1b03af9b28d25d1582e6cb4ff880891039ead16f4ed5edd4777f9 | 2 | Notice of Remote Hearing with Instructions |
| 4593 | f181462b2480a4eebe78135febde5b954423ddaf2cefcb11487a9f36863a859b | 2 | Notice of Remote Hearing with Instructions |
| 4594 | fef732efa0b832266aa80b4f5bd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7 | 2 | Notice of Remote Hearing with Instructions |
| 4595 | 0706a502740dfc168535391d683c7ef8d78e449a1e8c654714ae3cbdf808afcc | 2 | Notice of Remote Hearing with Instructions |
| 4596 | 2a57303ae3c740a24496ff2960d44c7af05867c1017b71530818b3705c201a12 | 2 | Notice of Remote Hearing with Instructions |
| 4597 | 5da208375e4c74bda240f555e07ce88543414ed423894670db4a1049c24e2b2d | 2 | Notice of Remote Hearing with Instructions |
| 4598 | 5eae8dadb69ce54dd42a43e8e6918ea1fb3e7874a007da9a796d339b2467a7fc | 2 | Notice of Remote Hearing with Instructions |
| 4599 | 6e3033e2962382fbdbd41887c6c26cfb4bad85d238654b6ac95af3008768719b | 2 | Notice of Remote Hearing with Instructions |
| 4600 | 7198e568d437049a360769a6844e15255aa70978e5162e3e86fa2b5ad2ce2714 | 2 | Notice of Remote Hearing with Instructions |
| 4601 | 732a8984d326559e28600296513cf15fb4a55a74ce6bd614b43e2c1b357cff79 | 2 | Notice of Remote Hearing with Instructions |
| 4602 | 8da0b40482a5565cf9b4e8e5cab2f90351f5536b207c2928fea76d272b299db7 | 2 | Notice of Remote Hearing with Instructions |
| 4603 | cd9ce4ee819dd906379257334f93a1b4d0f780fc3b433f12be10f7af2770dab0 | 2 | Notice of Remote Hearing with Instructions |
| 4604 | ee0f2f59a808b572461f9437ffa49d15de22dd5b224f07b50ecd80a0cdf7707f | 2 | Notice of Remote Hearing with Instructions |
| 4605 | fea9829d6e72e11a80bb3de6dbd0b46dc5913b01e336012b838b6b69579c46de | 2 | Notice of Remote Hearing with Instructions |
| 4606 | 2166e84a039c755721c3ff574b86d62ac8a5868631f80271798b132630f1eb62 | 2 | Notice of Remote Hearing with Instructions |
| 4607 | 2289667f1616653fdefe0927833369fe253be9553b37760fa04b04f85166daf2 | 2 | Notice of Remote Hearing with Instructions |
| 4608 | 26ed2adee5b547ad3a65d2445481c13e7b00c8b0259027609677a3815d06e8b3 | 2 | Notice of Remote Hearing with Instructions |
| 4609 | 35d2d1076ee522a4e56412de2747cbc75fe440eea4ad6cefae9d6d9ad97c39bc | 2 | Notice of Remote Hearing with Instructions |
| 4610 | 456b9cd16615e66d08f91bdea222a6b8033976cf4ac609410e6a7c2513b3af14 | 2 | Notice of Remote Hearing with Instructions |
| 4611 | 63874b5bf9be9b45bbc483534e2e47399e0a1663cf853a99bc58d38bb240fd94 | 2 | Notice of Remote Hearing with Instructions |
| 4612 | baa0d137b685e0aa036e0230a69c92f2fa2a5b6bda19e9b0f19ed8c3124d05b5 | 2 | Notice of Remote Hearing with Instructions |
| 4613 | dd64120e363c19d9d6c7593bcf1ab4b8ec145f03ecc9877b613f8ea9eed84f39 | 2 | Notice of Remote Hearing with Instructions |
| 4614 | e639defd65b6de8b361c44b9ea37b49907e934d5014018fad328bf4370147c95 | 2 | Notice of Remote Hearing with Instructions |
| 4615 | 0ed31e0f121042d2d08d78740411d0143e8471761cb7a8bd7125ec1a24bcc03 | 2 | Notice of Remote Hearing with Instructions |
| 4616 | 52c315b04e65ebc0464a1709657173cb2ca1d0c5f9c8bcbb821756dd794c006e | 2 | Notice of Remote Hearing with Instructions |
| 4617 | 5e2b04a530d548f599f26205b368816fd7a496af0cfe086f24e417c867d7a912 | 2 | Notice of Remote Hearing with Instructions |
| 4618 | 692c842479bafd46b65f0f6dcbb857b9a57ab0b1b02d9b52df844c87d1c32e87 | 2 | Notice of Remote Hearing with Instructions |
| 4619 | 6b7b84468f65d3dcca8d78e3741220e70ca2ccc87b1668ee872100de77b4e945 | 2 | Notice of Remote Hearing with Instructions |
| 4620 | a148932b57c9d963fb4e2227bae35332a1bf6b8573648a03ce08f7c84e537cdf | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 140**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4621 | a4fcb129374cc3f3210da86ff23c8b1484762f9db9a4857d10897330cc02b07f | 2 | Notice of Remote Hearing with Instructions |
| 4622 | d26f1e1176b301a8379aeefc6791a150d42be52611ac946375abfcb76c5ff1a4 | 2 | Notice of Remote Hearing with Instructions |
| 4623 | d525a73f3bacdcb7b9e96c10ee8a1664f191b77042e736cdd07fead508aba66d | 2 | Notice of Remote Hearing with Instructions |
| 4624 | 9a9e33615bfdee5aa670653f6d13881ee48528c5319e1c20ac9f7fd6be7b115a | 2 | Notice of Remote Hearing with Instructions |
| 4625 | 7636c15fe9c7cd57c5f3b76f4b5fd43fb36c8d76ab9d3fa79cec6cbba3a6457e | 2 | Notice of Remote Hearing with Instructions |
| 4626 | c40aa6b863fb992e4aecfd8b9d481ac913c7815af2232d79afa241f00987975f | 2 | Notice of Remote Hearing with Instructions |
| 4627 | 08f56492a662c482ce832000420c5fbead81ef5952f14ab1fdb9536970e8825b | 2 | Notice of Remote Hearing with Instructions |
| 4628 | fafaeb627cab288b38bb7cc478aeecdf06b2dda571e61b271d9f0ea3346f8e98 | 2 | Notice of Remote Hearing with Instructions |
| 4629 | b561156db6b7c816959179848e1eb13b27fad72a7ab12a403a6903c855c979b7 | 2 | Notice of Remote Hearing with Instructions |
| 4630 | d6c312eccc9cf2f14d2ea56f57eb113e97aa11591411cf33268d5d7310d8793f | 2 | Notice of Remote Hearing with Instructions |
| 4631 | f9221837f9c4e2dfb641124a3ced3866066912f5ca2b093a503827a0abe5ae01 | 2 | Notice of Remote Hearing with Instructions |
| 4632 | 29aad4ee3f83ba9b32a3faeda88b9f4757ab46c51af59be5902c419b2ac7cf7b | 2 | Notice of Remote Hearing with Instructions |
| 4633 | 7c8910896492fea4aa04dcdd4d2026c3e79524406b8065cfe654d56de7839e7b | 2 | Notice of Remote Hearing with Instructions |
| 4634 | da624b301a56707bf875b0d13c7750f7b9940f9439d77b303ec8af9ee539c94f | 2 | Notice of Remote Hearing with Instructions |
| 4635 | 24f38d51aa89f361921904ca566a4f5dfb47cbcdb7390ad59a44d2da9573a8b6 | 2 | Notice of Remote Hearing with Instructions |
| 4636 | 15b4fad2ed3b7d7d5c28f693fab0de7e2729e29cdb6066b971ef02cec082eb32 | 2 | Notice of Remote Hearing with Instructions |
| 4637 | 1f5473ab0da72046cb1d8aaae624929f3a903cca11f0e7289a52e6a085e020fb | 2 | Notice of Remote Hearing with Instructions |
| 4638 | 29ac616031828d1a323fab5bbf1469db4b557c93cd2954e57de8f39dd19eb875 | 2 | Notice of Remote Hearing with Instructions |
| 4639 | 42a32ad8c43c030c4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0 | 2 | Notice of Remote Hearing with Instructions |
| 4640 | 64c02dedcac20231d2c19b59ddf622a60187fe49cd12c1ce3585afc95beb1bb1 | 2 | Notice of Remote Hearing with Instructions |
| 4641 | 6daacad35ac3ff8dc1bd12586a9d0947ec98d9a143baa62b63ed9d3dd3fa3b5d | 2 | Notice of Remote Hearing with Instructions |
| 4642 | a57f5c159715f0af3c81ef5621347b5937587308d8f91914705328f00801e488 | 2 | Notice of Remote Hearing with Instructions |
| 4643 | bc9c10e4de5989be792fdd51f95c47a2046c693dd5a0634a0df0f001565fae2f | 2 | Notice of Remote Hearing with Instructions |
| 4644 | bf1eee0a524bc5bdf862b38487baa06e7246926f163bafa26a767ca103a30073 | 2 | Notice of Remote Hearing with Instructions |
| 4645 | c119fad7c759db62baab35a140c177688c244a91c2286d4001c37f4d3c2cc02e | 2 | Notice of Remote Hearing with Instructions |
| 4646 | 31cd4eef4c63ab12a5678536a2ce1463dbc0bfa8813b32d85a1d230b6cc17bc8 | 2 | Notice of Remote Hearing with Instructions |
| 4647 | 38dc0bbe21a3d1be2d9dc7fe8416e6b88506dfd3254434a037ae8d999597e78d | 2 | Notice of Remote Hearing with Instructions |
| 4648 | 4d8865c943abc51e1033c96b1b0f80c726ddb9909b65f17adcd2b88c3411e8c5 | 2 | Notice of Remote Hearing with Instructions |
| 4649 | 55f1cacada5fa9dbd47f232414be68808b4effa5920dacd69aebb1d97dffe5e3 | 2 | Notice of Remote Hearing with Instructions |
| 4650 | 574fd71b621e7a2eb82ecfb67d4fbdc6374d4d35221e4b17fdf27058f12c6ed1 | 2 | Notice of Remote Hearing with Instructions |
| 4651 | 6d33dd544697b99cd635cc500c6c5fab8450f58510620b647614f5d31abefaf3 | 2 | Notice of Remote Hearing with Instructions |
| 4652 | 7b3c8719980ce49e3fc7e05612cdf7e395f181aebeef7affaa45ba3c191e5702 | 2 | Notice of Remote Hearing with Instructions |
| 4653 | 7b533e36661c39753b9e1319929cd46127c4b3733d19bcf81810db27cb6dfa31 | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 141**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4654 | bde22087ce2d4d4c6be14504139dbc5545106036b120793606b807ec58b7bd29 | 2 | Notice of Remote Hearing with Instructions |
| 4655 | 6421761c07996298ffef465909685763f8df0123770d7dcbec4928683dad5c38 | 2 | Notice of Remote Hearing with Instructions |
| 4656 | 265ae5851e11dabdc15d5a5c3ba0431941223176d13da2f69c539ddab4074271 | 2 | Notice of Remote Hearing with Instructions |
| 4657 | 7c0eee872c4a1c2fd97732b55df7b4f65f5d48d4ad48fea3668827ff07310a3d | 2 | Notice of Remote Hearing with Instructions |
| 4658 | 78671f01413a9311d6040387e1dfe57252079571ae40b989115b777f49257f0 | 2 | Notice of Remote Hearing with Instructions |
| 4659 | 9b14e6fd403985698727efcad8ed78f436ec33c42766fe78932e3c984b52776b | 2 | Notice of Remote Hearing with Instructions |
| 4660 | a26569fdcc58858e139baf0ba8a4a017521abdac76fceb021adc3c51883c2237 | 2 | Notice of Remote Hearing with Instructions |
| 4661 | b8c179d21f552d2a152c5fb108760171db5826bfd89e4d8d20f81f85eaad3b6a | 2 | Notice of Remote Hearing with Instructions |
| 4662 | f6d523b42abf9c69bddc7bb5321a0b541f49f23c367b5bb5bec343c29d11175b | 2 | Notice of Remote Hearing with Instructions |
| 4663 | a8bc6ef14e58ccdd32f5a1b5c5e5bb19459b65f4c9ef223d4c4551a7a461fb3e | 2 | Notice of Remote Hearing with Instructions |
| 4664 | a8f0dadf9e93d8da952a934284d8b209848ec113a4f5864e2c82539a390b12f7 | 2 | Notice of Remote Hearing with Instructions |
| 4665 | 6fc57233dd9f6a86afc1068bb3e61c3566cfa8c6b0a71feee439cfe560dbcf09 | 2 | Notice of Remote Hearing with Instructions |
| 4666 | 6451d837b47469401009938db4fa543030f0adb81e64606fea3f5e3b9c34c589 | 2 | Notice of Remote Hearing with Instructions |
| 4667 | 09d296f89179125ceb9f601504cc46bba51c38226ac6947a9e7b4311edfabf36 | 2 | Notice of Remote Hearing with Instructions |
| 4668 | 27e98b1040e21b255f33427207de5591ec2b3787a67e8df9c6bca1b06e88c933 | 2 | Notice of Remote Hearing with Instructions |
| 4669 | 3b27bb31fa10c48fa0743ee691c87bb06d817b149af33e4ea78e401bc4d44ec8 | 2 | Notice of Remote Hearing with Instructions |
| 4670 | 40e8a8dd36a1f6f94013fc9675a8623c859c8c36a331ca32b2878fa34018ea7a | 2 | Notice of Remote Hearing with Instructions |
| 4671 | 459363f830529f5c03a1528a098e2b9bd3ff6bfe6d379d5ac116b1151179a571 | 2 | Notice of Remote Hearing with Instructions |
| 4672 | 5f56cda8147e758ff980bb4613e5b3e0ef5d349c9a7ccccc872caa52649f7fcd | 2 | Notice of Remote Hearing with Instructions |
| 4673 | 65285a74f37efc689c4556dc480b48fea5c0c55262b507af037ad981ac670ffa | 2 | Notice of Remote Hearing with Instructions |
| 4674 | dd12cc5c5072ece08dc60ed4680f6dc5815e7fd43062fd4178dc2530e5f1ebe9 | 2 | Notice of Remote Hearing with Instructions |
| 4675 | e6d69711cc7f9cbd18f245787fd98d0e764bbc3225dac9f1538001d4bb9b982d | 2 | Notice of Remote Hearing with Instructions |
| 4676 | 10f13c56dabddf562336f23eb3c7993a646bb6692d4d103dc204a010900a89bc | 2 | Notice of Remote Hearing with Instructions |
| 4677 | 24295f08037e4cba9091c6b135a9441a81f50234789caaf782220ff2ee14f31c | 2 | Notice of Remote Hearing with Instructions |
| 4678 | 39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb | 2 | Notice of Remote Hearing with Instructions |
| 4679 | 3ea159fac43fbd6dd23a87de41318d1128ca6a5a3f682c2ccb72e75e7196ffa3 | 2 | Notice of Remote Hearing with Instructions |
| 4680 | 52ba3f3cc579c078923431b7c054e487f0ec1a51c58b48016b20b29f888097d1 | 2 | Notice of Remote Hearing with Instructions |
| 4681 | 7e09b6d2a31efe8b77e3453f0b85f537d25afcdcdb867d05a1879e55e76fa2cf | 2 | Notice of Remote Hearing with Instructions |
| 4682 | a2fac07d01bcbb40ca86813bdad9b23edc19845210b6b467c18dc5e9626ae9ef | 2 | Notice of Remote Hearing with Instructions |
| 4683 | b543b32ab585efd9a3bca6d98ba1ced85a84ba97ab73c4756601c183c6929791 | 2 | Notice of Remote Hearing with Instructions |
| 4684 | ceeaf6ba66b8374adb2d9b5ddbf515a6149150cb0663fc18726821c225b8f596 | 2 | Notice of Remote Hearing with Instructions |
| 4685 | 057d903a36c37ea0db4d916c80ebe4a27f9ffa9045dcc07d945591a5dcdd1b5c | 2 | Notice of Remote Hearing with Instructions |
| 4686 | 5aefe3689814261594dd0c3179bf31234686b8c84fcc22301f5ed25ec9450864 | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 142**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4687 | 5dce3416491ccf4990a19a87979804d537de4476cd5247470ecc234fba363eca | 2 | Notice of Remote Hearing with Instructions |
| 4688 | 77dcf1837cd12d7bef3c0973281eb30d5649a3191e7c60eb7dc008ed95772074 | 2 | Notice of Remote Hearing with Instructions |
| 4689 | 9e4c20d8efaf9d5c6c9d37ae159fc0ff84f1692931ebc4205048bad6c36154cd | 2 | Notice of Remote Hearing with Instructions |
| 4690 | a34ae05d47ebc4d559860868348b961d48ea3b7458526de2999b732016b26dec | 2 | Notice of Remote Hearing with Instructions |
| 4691 | a875e9f80edc1b38c9556f8fcafb26ea1e79f885d02918a34788288770815ebe | 2 | Notice of Remote Hearing with Instructions |
| 4692 | e310edf6b3989e36991a3b5e8002f7366a032bba09f5204bcff969544b92ad1e | 2 | Notice of Remote Hearing with Instructions |
| 4693 | f0edc78e3c7a965c7f20915728d1fffc457af752ab5f6e1b8f2c96992f59292e | 2 | Notice of Remote Hearing with Instructions |
| 4694 | b0d21fc0cc563cedb8f976deed1a5ce6af64d210e7d6e2e1f5f1fa1ac136f715 | 2 | Notice of Remote Hearing with Instructions |
| 4695 | 2d77be5bea633e9e2efa46dea5014cd8ef8f7715a856792de621754ccc1f4b2e | 2 | Notice of Remote Hearing with Instructions |
| 4696 | 56798797e5eeefa08db2ac7d7aa3c7fc866763d85a8b7f3ab2d562a887d7e847 | 2 | Notice of Remote Hearing with Instructions |
| 4697 | 43b9e7d2c82b6f7206430de3f05138aa723f4a68b57fd17be1ec6c70750f327f | 2 | Notice of Remote Hearing with Instructions |
| 4698 | 81b739b4b2199a34f629be6545e230ae9921e2960b503115b5e790b3b90ea12b | 2 | Notice of Remote Hearing with Instructions |
| 4699 | 17688756d7be22a2ac780b8b7db5dc17dc5c6974188d46e7ec41ea8698ea6ea2 | 2 | Notice of Remote Hearing with Instructions |
| 4700 | 0729cc02e6897cfa49736593f4d63016a8e5eedc5a814798ecfc90bdcce0b817 | 2 | Notice of Remote Hearing with Instructions |
| 4701 | bb41c340d5f08e4bdeca302637392cddbbf4c1cc47c16c28a5a886d05c60abfa | 2 | Notice of Remote Hearing with Instructions |
| 4702 | f2ee88ceefbe9d1557b75f942b31c3b716a97f6b5a16c15a7d6db4002e7418ec | 2 | Notice of Remote Hearing with Instructions |
| 4703 | 0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c72f83bac58c289fffdd6e | 2 | Notice of Remote Hearing with Instructions |
| 4704 | 40226ab410e33f62eef337f02d734d40033220eaf9f597072df0b855d1dfd2fc | 2 | Notice of Remote Hearing with Instructions |
| 4705 | 40acc96bdd4e9675cbcdb4472882ef6f80684458e30b2aa3fd3642986c697b54 | 2 | Notice of Remote Hearing with Instructions |
| 4706 | 4d04b53d29d326a56a395d12b98a2f3074d3d9a2b78f6c79a01ac064d730969c | 2 | Notice of Remote Hearing with Instructions |
| 4707 | 751b590a6e53bf32d5ccfc458f637281e089244f1cb47ea50eff7453bbae4d09 | 2 | Notice of Remote Hearing with Instructions |
| 4708 | a066b6890199831c783562bc875f6f70af58b06c70f249a56881d16f66dbca33 | 2 | Notice of Remote Hearing with Instructions |
| 4709 | be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59cbbac3531637c9 | 2 | Notice of Remote Hearing with Instructions |
| 4710 | d82e9426c37715143af9349cf94d9eba553165151ce076a4db48081ca647ea73 | 2 | Notice of Remote Hearing with Instructions |
| 4711 | f7dca2e837d48795da668195c2b1f484a3510c50a55f3d175726812c94a37996 | 2 | Notice of Remote Hearing with Instructions |
| 4712 | 0525159eb7c695ddf83dfd65ea90396f009e21627d798cad0497d4e3bb13cf77 | 2 | Notice of Remote Hearing with Instructions |
| 4713 | 0abd247ca5b904ce96612afddbb67cc65d719dd499c12e5acb326c028c676cc5 | 2 | Notice of Remote Hearing with Instructions |
| 4714 | 151b54422157ed5b8c03fe07c4eeab0f97f2e8f74ea80903488260fc703c5d23 | 2 | Notice of Remote Hearing with Instructions |
| 4715 | 1b8e6fdcd7e56639b9767d1f58b1c04bcc794c2f39ce6b252abae7d708569c33 | 2 | Notice of Remote Hearing with Instructions |
| 4716 | 1db530bcf77dc156143c7174de3ba48f741fb096ad50baf68ce6cf7ed099594f | 2 | Notice of Remote Hearing with Instructions |
| 4717 | 2e6fc3187b06877ada1529e9fb5277dc4bba63c41c7f9c7f23600b74d8988626 | 2 | Notice of Remote Hearing with Instructions |
| 4718 | 3fb6c8b81cf5abc0a2ef35f71803006a32a02d0b8f6f6eba151eb297a4139271 | 2 | Notice of Remote Hearing with Instructions |
| 4719 | 44415f02c380df9276856d1c5ae849e92b32975a9dfc39b8385cca83f3a0ef6a | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 143**

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 4720 | 4caede305b31917c4a21ca7a5ac46cb42afa8a42393c487a7a9a30f7ad382b2b | 2 | Notice of Remote Hearing with Instructions |
| 4721 | 591b2902be0c402cc88ff7f981788e7ff158fd411ab5b830e7efb253643cc865 | 2 | Notice of Remote Hearing with Instructions |
| 4722 | 7554af38505f07ff6b97f0eead475dd99b1f23a20255522eadf48f8b508aabc8 | 2 | Notice of Remote Hearing with Instructions |
| 4723 | 9f81fdfc48617b79ef66d4be1236a1abcfe504550ce2dfd3618fe402a6c6a230 | 2 | Notice of Remote Hearing with Instructions |
| 4724 | a4aa761c300c203897e905c3e29064375c098362bd77debcfe0ed72567921643 | 2 | Notice of Remote Hearing with Instructions |
| 4725 | ba7f3f1a0437f998ec9fee4b2997df52ac7f88eaaa4ad7b2dfe7537524e21e9b | 2 | Notice of Remote Hearing with Instructions |
| 4726 | ca5bbd8b0c35f999a6c3d8ca81c4dda1ffb26d998fe400ef7ec8e88f36d3b362 | 2 | Notice of Remote Hearing with Instructions |
| 4727 | cbea9336c80a357d418e7a406dbd2ba070cec322ec78b80950c2c65ac053899d | 2 | Notice of Remote Hearing with Instructions |
| 4728 | d61f60218622381bd813051ca3ea9e01208c678503852d213806d999ddbef62d | 2 | Notice of Remote Hearing with Instructions |
| 4729 | dd084208217ea72e3dfc24f8cf219fb77b1472e62de0c23f9f7c6e9b3bb553fd | 2 | Notice of Remote Hearing with Instructions |
| 4730 | e20fc9c040b14335b2e1a0ebd6c84e14f69409aeaa3f5b6c27324a3699681464 | 2 | Notice of Remote Hearing with Instructions |
| 4731 | ea1cc90c4bc8c796739e4a6dc9b973d23d68a08ed343085aca49bfdb3ba69038 | 2 | Notice of Remote Hearing with Instructions |
| 4732 | f701fe3c716786920f44e29514a37511daa4575a2e90c129ed701ca7a396b3f1 | 2 | Notice of Remote Hearing with Instructions |
| 4733 | 5b1098dc92eee7c4032300474ee5de439dd48ac7aa6691f2035d8bc12235fdbf | 2 | Notice of Remote Hearing with Instructions |
| 4734 | ab38b2dffad47a21389de91a14c239fea50e77e70e14d46965fe8bd5eed1d977 | 2 | Notice of Remote Hearing with Instructions |
| 4735 | ceb5c8bd9154ffea24e95406b9a3b318b8d7847307823e9a523f20c12e2f54a5 | 2 | Notice of Remote Hearing with Instructions |
| 4736 | e3d00b3fe5004c8c784e7de3079af256cc227aa5ab9cac05bfd8da453f63bd57 | 2 | Notice of Remote Hearing with Instructions |
| 4737 | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | 2 | Notice of Remote Hearing with Instructions |
| 4738 | cac51d5c17164539545484851d73ae9c4c5dd49d8388a12e69f2f5774ee1c4b2 | 2 | Notice of Remote Hearing with Instructions |
| 4739 | e9432a6967d095d8f4010da200e8f8e6ab7e10e18260e3ec6e1cb8889fd7b14f | 2 | Notice of Remote Hearing with Instructions |
| 4740 | 5e39e951284ae33f69000855e5b065ac16c85c6890c7aa04857cfa044d40b1dd | 2 | Notice of Remote Hearing with Instructions |
| 4741 | 2947865feb1bc899b9b40b43eaa88977f8d9859956400c4bf54ac2a56f8dcc6a | 2 | Notice of Remote Hearing with Instructions |
| 4742 | 7cf8a65a0e204aa896b217359cb1e460725ab9b7cbe3579ecc75c4e0d8623f8c | 2 | Notice of Remote Hearing with Instructions |
| 4743 | 91731c323245ebc0fd20d160d4eb4df5c94e53535a936a52bf13a0cca83223ed | 2 | Notice of Remote Hearing with Instructions |
| 4744 | a6ddb8cb7f785a312df02498208d9fd139a7dab7043c050565a893f16f7867e3 | 2 | Notice of Remote Hearing with Instructions |
| 4745 | a95e7d9f94d35483ae32ddcaabd765fabac5d15c326a9b352deaa36f3ebbbb28 | 2 | Notice of Remote Hearing with Instructions |
| 4746 | b5ede4b21664c16bb55c957360042ac97442b25a575a8acf3e60cf945eb27360 | 2 | Notice of Remote Hearing with Instructions |
| 4747 | c1e8b8cf39a6207098d41979fd0ee6d758d9192b3e7b41de554759839732ac42 | 2 | Notice of Remote Hearing with Instructions |
| 4748 | d7a0106f1821fb905b420712a4855bd04229fadfd0ffda1bd239174e8a150ecc | 2 | Notice of Remote Hearing with Instructions |
| 4749 | f32749b4dd448f6ad4d59f3d7072936a9dd3041694407e292fc96ffe193e5978 | 2 | Notice of Remote Hearing with Instructions |
| 4750 | 2b9370d1b3dfc09ea98026b836d0ad804c902193b2030892d070966122b60fcb | 2 | Notice of Remote Hearing with Instructions |
| 4751 | 15fb99298e6dc6feb9c666af89ef63f2f8923c7055ea9b712c5de67535d4f911 | 2 | Notice of Remote Hearing with Instructions |
| 4752 | 29929a93c44f97e89bb0f2909bbffe4c1d1bd555fce0ab7e93325c22b6ba693a | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 144**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4753 | 38baa0ed8bd58fdc133c9a45d5ab00960f4b74c96550d374ef558f1091c9c01d | 2 | Notice of Remote Hearing with Instructions |
| 4754 | 75e02d0a4cde4df9d0c0aa9c88ffc625a64eb858d5d7e3ad1d238361c47bfdae | 2 | Notice of Remote Hearing with Instructions |
| 4755 | 8ba83a0f99067893805f557b09759d194f791e7415659de227e71aaa5a85f440 | 2 | Notice of Remote Hearing with Instructions |
| 4756 | 9056eaf6cf93915ca271825bc4239612562e7a5f5c6d6af81aed05277bf56a27 | 2 | Notice of Remote Hearing with Instructions |
| 4757 | 9b4c7aad5388c2c8ab523e2174e5b62aed6b4f5f84b3ec8fa9b9e1829bac51fc | 2 | Notice of Remote Hearing with Instructions |
| 4758 | a23eb2cb7aaf1b198712fa38c758291a9639d0cc0d39762a429f9102ab22584b | 2 | Notice of Remote Hearing with Instructions |
| 4759 | ce1be3eca2627b4c28139fa87ed04ab947a437433cf6d7a6b8ae7a77e0e98561 | 2 | Notice of Remote Hearing with Instructions |
| 4760 | eee064cd2fedadcf7236c60409cb7db1ca1627ced67746d01806819f94aa30f6 | 2 | Notice of Remote Hearing with Instructions |
| 4761 | 04449798cd7de93ce037462780ecd1ad0b32f8756182353ea57a4e90a6e032e8 | 2 | Notice of Remote Hearing with Instructions |
| 4762 | d0dfc5c3c1ac82e727dcb21efeaee631ea2251289a7d940bf84c97888fada667 | 2 | Notice of Remote Hearing with Instructions |
| 4763 | 6e95533bf4d78d1705be5644665f66793131694cbab4aa3261a6cf037d4bf519 | 2 | Notice of Remote Hearing with Instructions |
| 4764 | 47af85fd951f3f373987380928a4052325fbfb258b35ed241e111a9c9a63f44b | 2 | Notice of Remote Hearing with Instructions |
| 4765 | 9ca8721d8c09681587c016ca8c67be1855145f9fe91771bb3bcb1e4cc1982d20 | 2 | Notice of Remote Hearing with Instructions |
| 4766 | 73cb2cb2613c1f4f3c4f8bc7c81873b883f051f0c383d51a55e3678d158ee025 | 2 | Notice of Remote Hearing with Instructions |
| 4767 | 4fb1070246ac0f7c79a1da43fd1b3d4c3c5a1471dd3a78cb9e18b1f2f8382d10 | 2 | Notice of Remote Hearing with Instructions |
| 4768 | d6604688a726022a7c915fb59cca1dbcb4396c90cfa8454637afcb086cd56bb3 | 2 | Notice of Remote Hearing with Instructions |
| 4769 | 9af9d75cc30a2ddfb1ab7ecd4046608efd73cdb1b5888d9d07f6f5ee05bea22a | 2 | Notice of Remote Hearing with Instructions |
| 4770 | ff149bcff64febc3f50e190f882840922f6067a128c9e3ab87ab3595b7d56f54 | 2 | Notice of Remote Hearing with Instructions |
| 4771 | cbafa37fab27dbdb007e37836dbcb0a9d2290687518a052174f0f97389151187 | 2 | Notice of Remote Hearing with Instructions |
| 4772 | 0873c51301769fdfac6a42543a1157766ee64bb2fb64119719ab804c4c002950 | 2 | Notice of Remote Hearing with Instructions |
| 4773 | 0d30e1a219a24780d48fa84c6a556a95c7abf1b795aadee0f6850deb9ca05ef4 | 2 | Notice of Remote Hearing with Instructions |
| 4774 | 32ef0d63b85ab5d824e1f83671b7744250557e4c55f1570570543ebf0856b132 | 2 | Notice of Remote Hearing with Instructions |
| 4775 | 58b87c42068930fcbca5cf75d2b64c041d5540a96e9931de0178e884a7a4db48 | 2 | Notice of Remote Hearing with Instructions |
| 4776 | 70691b469721eba99268736758736b76601dee0697d1af0db1f5c476646dd7a4 | 2 | Notice of Remote Hearing with Instructions |
| 4777 | a8eb04805eb2d5aaf712d299453dc26acf9fb5e5a9f32fb988a2f69625dd5d42 | 2 | Notice of Remote Hearing with Instructions |
| 4778 | aa8d5914d7b480609ec9643d49321dd59cbbd7e892cf801d7a49f1853ae08f1a | 2 | Notice of Remote Hearing with Instructions |
| 4779 | d279075916383dfef04eea9532af11f8dd31aba82713c55c47b30d6713ca0894 | 2 | Notice of Remote Hearing with Instructions |
| 4780 | e75a268311809e64e916fc2abd7fb32b954e1122f0eeb5d6d58df1132828e20a | 2 | Notice of Remote Hearing with Instructions |
| 4781 | fa52b1377cfbefddc5886ba0d427b6aeaf7f55bcb1ad534e2abc97c8238ced5e | 2 | Notice of Remote Hearing with Instructions |
| 4782 | f4d2bc35fa02896ae30fe9d362e21b3c85ca4e48eec7ae0b1f0a729d6b4d514c | 2 | Notice of Remote Hearing with Instructions |
| 4783 | f1f1b87445bd285a1e945c5c236dcab9da8882da4e585282103fed44021c9485 | 2 | Notice of Remote Hearing with Instructions |
| 4784 | e361f9d06b94fcc432ad697ec8f1f7316cfe2bf50ff1976813df18b540b7af24 | 2 | Notice of Remote Hearing with Instructions |
| 4785 | 8f412fe74eade84cc9070a883ada8da36935ccd86ee9009376be803e3d0a4417 | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 145**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4786 | 10ab0b1c7f21a22d63436424cc16a912431fc8afadef2a34e4019eff93162830 | 2 | Notice of Remote Hearing with Instructions |
| 4787 | 3c3dccb673532fe74ab5b3768351e618d21b7631d0ca43a169bab3533bbee4b2 | 2 | Notice of Remote Hearing with Instructions |
| 4788 | 23725d88237ee3051a68d90206338657287943daf5dc5908d6df91c95a5e013e | 2 | Notice of Remote Hearing with Instructions |
| 4789 | 3c0682f03d4584f509b6ef8f927680e1d465b72b0d6e438949b4c96c3d2ac891 | 2 | Notice of Remote Hearing with Instructions |
| 4790 | 42239dd94e911dd0c93315130fdd2ca9214b7e7a9731baaad9d4f7af52494b5d | 2 | Notice of Remote Hearing with Instructions |
| 4791 | 7602c78af3408a72b9b98d8c5ba0d89023f0a9f2185d7509c937cc6e076eeb8d | 2 | Notice of Remote Hearing with Instructions |
| 4792 | 878f225b9b63e11df8dcf7f3efd303a491d6d89e91987e993b6fc8c4081210fe | 2 | Notice of Remote Hearing with Instructions |
| 4793 | d46491ab2b3321b2752b3e5209a90645a7f9cc5404e72b8332abf80cc096e40e | 2 | Notice of Remote Hearing with Instructions |
| 4794 | e945c62d415f6341b38488278a6f3ae0b809de3d8886f248db30cf30bd3c1aac | 2 | Notice of Remote Hearing with Instructions |
| 4795 | effb3a44a19d6dd7aed09fff9e5ef4d1e2f1b630f5e40ef3677cf41a07441c99 | 2 | Notice of Remote Hearing with Instructions |
| 4796 | f50aa03dadedcec2643ce5f7358cabce895f491e55ae0bf73037b93d811aad83 | 2 | Notice of Remote Hearing with Instructions |
| 4797 | 92766b61781a46c84ebd987c5db1bbac4b8d074eb07e00e3e5db3a27d26dcac9 | 2 | Notice of Remote Hearing with Instructions |
| 4798 | 7279ca5c88c89a8021f04b23c7e2259fe16e2652c8991befb99bfcd0f4313483 | 2 | Notice of Remote Hearing with Instructions |
| 4799 | 31f323d222040efb92253a5c6a63ff7bd6f2ae7714be0448a65ddc8dedc52fba | 2 | Notice of Remote Hearing with Instructions |
| 4800 | 2b1facfcf009d97b4668403fd145cb721469c09f2da27de0ac8833bde1d8e008 | 2 | Notice of Remote Hearing with Instructions |
| 4801 | 6d6852cbe3378da6d2d8800f3fa34cdd2aaaade8be764cef52bb82f49cd22cdf | 2 | Notice of Remote Hearing with Instructions |
| 4802 | 0cbd47a7ea0e600a8cced2dca267931d0ad3696202772770f059e7804bde6f47 | 2 | Notice of Remote Hearing with Instructions |
| 4803 | 159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5defa5137981c91a70910 | 2 | Notice of Remote Hearing with Instructions |
| 4804 | 17d89684f5a796f65ebf096b21a58f6ff9114c3a178ca1d1b1d5f65c680befe2 | 2 | Notice of Remote Hearing with Instructions |
| 4805 | 2018ebbe54496f0bbcd0f2d0f2d882cb78d971def7ef9e27da1115296e64bd4a | 2 | Notice of Remote Hearing with Instructions |
| 4806 | 3db7f1fd4daddd47e4b558e281e41736cc28500bb509f6f4258c0497fb7f8d8f | 2 | Notice of Remote Hearing with Instructions |
| 4807 | 9799fe94f6237e971f544117995e86467c24f730751c1b9fd514859c7949c35e | 2 | Notice of Remote Hearing with Instructions |
| 4808 | c6a5846d974a75b3b5195fa6e78874aeae75405b449dff7531de1feb74beb317 | 2 | Notice of Remote Hearing with Instructions |
| 4809 | e0233f01db41d68ea5594342acbdc8d5c31d6a5dfe6310713e302a136c40f58b | 2 | Notice of Remote Hearing with Instructions |
| 4810 | f46d0d837c08ceb45566f69aa2c87ab8e4645b219dbcafad3287a74a3869997f | 2 | Notice of Remote Hearing with Instructions |
| 4811 | ca511d7b71b3cbce8551f6386b79f445d65490d6ac1ce0f94fdfbdbe827a0940 | 2 | Notice of Remote Hearing with Instructions |
| 4812 | 0367027c6989c52e58ec04248a9d082211e7dab9f7d850612687fe28056f6f0d | 2 | Notice of Remote Hearing with Instructions |
| 4813 | 068b5d178d2a2e37a7775131fd914fb58390a90dbe8f1b339656d95da04e9323 | 2 | Notice of Remote Hearing with Instructions |
| 4814 | 092e8828bd1a242d5b7a89757abed456fea8b0ad4b12291c283834debabdccc3 | 2 | Notice of Remote Hearing with Instructions |
| 4815 | 39ebff05852700989a0ab9bb8ae501b9f45318e2d0a837a7cd8127a34ac1ab6c | 2 | Notice of Remote Hearing with Instructions |
| 4816 | 7b0970a50fc54d33dd62fa50cdd3cf62e8fecda0ca21634bdddbda41994e5710 | 2 | Notice of Remote Hearing with Instructions |
| 4817 | 8950adf5cd374f27b0c239d898a12383cf8dc7591669bd70337c0037f401c088 | 2 | Notice of Remote Hearing with Instructions |
| 4818 | 8aa6a5739e1d7db2457157015edde799eda59cc7ed9d5b55887c67b59374a43e | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 146**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4819 | e127d163d4473965291389dfba0877407bbd40a00ed0e994e6c8f027c3510860 | 2 | Notice of Remote Hearing with Instructions |
| 4820 | f1c46a1f4a6f434bdf11e25786a5625a127662402969e26496525bae9fb6d9e3 | 2 | Notice of Remote Hearing with Instructions |
| 4821 | ae9ca0c26d1414838d548012b5ea0762c4f2f59e4f2fe0f35be850a976b5970a | 2 | Notice of Remote Hearing with Instructions |
| 4822 | 06ce34c1e3c1566c140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3 | 2 | Notice of Remote Hearing with Instructions |
| 4823 | 2d6b8dfc3e4c4fda6f153bef64bfdd3ff6cf1f57a230778a2ca98e0bf53ed8e3 | 2 | Notice of Remote Hearing with Instructions |
| 4824 | 78f6e37045e6cf6aed629342395cb80821922f7c2968e4d2c8c40505dde6d437 | 2 | Notice of Remote Hearing with Instructions |
| 4825 | 08a09fa9311c3399edcba7fc31cc47e5830c0cdeb984d1276e3c499c5f3272bf | 2 | Notice of Remote Hearing with Instructions |
| 4826 | 0ace5d846fc4e3ace31bb545fc73d14a8b187ecd721df5114e94ca9f1fd5612c | 2 | Notice of Remote Hearing with Instructions |
| 4827 | 1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be61fddeba0d059c | 2 | Notice of Remote Hearing with Instructions |
| 4828 | 401390044caa8a117e8acc3a07a7eaaf8cdbb1b25f1c3746a5a5d9cb1d35cda3 | 2 | Notice of Remote Hearing with Instructions |
| 4829 | 48b234d00ba2e6944debf5a2428da86b90af025d293d35a1e2d7347b864dbe43 | 2 | Notice of Remote Hearing with Instructions |
| 4830 | 52513b2bda9105bd816789d03aaf42d038cb97ce33357c5b7b139044d68758ca | 2 | Notice of Remote Hearing with Instructions |
| 4831 | 7e2dda094df2a1197072c4da08585e4b41afcfc31939aaf12ab9b30ba9966088 | 2 | Notice of Remote Hearing with Instructions |
| 4832 | 81d11a963298c2c5335c9997e4547f7aacecee4e3af2606eab11054a49016598 | 2 | Notice of Remote Hearing with Instructions |
| 4833 | 8e00183064fd179d1fe38d6eb7efab1628363efa922164109c3b1908ce5b8811 | 2 | Notice of Remote Hearing with Instructions |
| 4834 | e4206bbdc25455e4b411c6f632781a68e99241f008295c61353b3143aec1c21c | 2 | Notice of Remote Hearing with Instructions |
| 4835 | 15b78c1fa42fadfc1e399eeeb7a49960131852458e85e0aedde1775e12d0cb32 | 2 | Notice of Remote Hearing with Instructions |
| 4836 | 2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a9048332fe8401ab6 | 2 | Notice of Remote Hearing with Instructions |
| 4837 | 5e3aab163f94ca719254851e1d03c2ad945b060f01ff77ae068ba4b014d9ecb7 | 2 | Notice of Remote Hearing with Instructions |
| 4838 | 83d4b2b2adb38160ea48e530efb15a74018183027ff5a7df51e777c7ff76a38f | 2 | Notice of Remote Hearing with Instructions |
| 4839 | 9007fdb416b881498da3b9492101f4ea203efb47d10b3dd796e39438b1fba28c | 2 | Notice of Remote Hearing with Instructions |
| 4840 | 9b47d96c7843ebcd21087996fbadd48b6c96af3c0e6a2de8331ab6f2085c6553 | 2 | Notice of Remote Hearing with Instructions |
| 4841 | af24e7f8640ef05ea3e196860a1212772c9ceebd56efe9e5ed8156a4ef93f4f2 | 2 | Notice of Remote Hearing with Instructions |
| 4842 | bbdff22533e64ce6fad950be43683037cbcfac85d72c12ff35303085aeb588ac | 2 | Notice of Remote Hearing with Instructions |
| 4843 | fd0f3a8b73448022b7ed5e5d4b9a329fbe3a80ce7d7afa15f4f038e4350fff0b | 2 | Notice of Remote Hearing with Instructions |
| 4844 | 37825bb9f1b06c962f852ffef52d60c37b5c065eaf3389b962b4471ed6afac2f | 2 | Notice of Remote Hearing with Instructions |
| 4845 | adf7db7646e7f2c15d7eeef7a968e8cc75913cae6b281833789a2734e9276923 | 2 | Notice of Remote Hearing with Instructions |
| 4846 | 3cc4fd096121e53b27959eb9cedbf16ea8f674b61a34b749caed5db826ad8f52 | 2 | Notice of Remote Hearing with Instructions |
| 4847 | e1fff8dec797f7e587633e7b8072978cdf261510538eb9bc0ba999f192ec0e7b | 2 | Notice of Remote Hearing with Instructions |
| 4848 | 6a805ad248a23333799286aa3438d4ded76aa364546969f32d9d293a86e57562 | 2 | Notice of Remote Hearing with Instructions |
| 4849 | 612fbffd7b65545712ac493ad85829344b91d8a05ef7da162001b6ea9b67d74a | 2 | Notice of Remote Hearing with Instructions |
| 4850 | 2a6eab3d64e5c4d7e3bbe32c202a6fc33b3f53f13e23bce014121298a2d83c17 | 2 | Notice of Remote Hearing with Instructions |
| 4851 | 42c7ab18e49476b8d83da1dfca455602ae9a457c30c75b2fddb3a3ffc949cd1e | 2 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 147**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 4852 | 492547f8b4715d4158d1efc38fc15ae2ca5437ead76898f1e0a898030b916bac | 2 | Notice of Remote Hearing with Instructions |
| 4853 | 5874c6583511fff046e39488ead228eff253a2c270c991554287ddbcc4d27496 | 2 | Notice of Remote Hearing with Instructions |
| 4854 | 6039036a40af74100367d0e7909095a24c4e22356170c2b55ef647fb37610e66 | 2 | Notice of Remote Hearing with Instructions |
| 4855 | 6a2edc567577362b561c764414862f28b53ed41482ecd09127a59075852aa59c | 2 | Notice of Remote Hearing with Instructions |
| 4856 | 6a6273807118a50bc4a5b744d4a739584924ba948d4682efb53946c744083034 | 2 | Notice of Remote Hearing with Instructions |
| 4857 | 987842bb527019b0d5f3868d5e325146d66baddaab088b6f246b33fdb92b71ae | 2 | Notice of Remote Hearing with Instructions |
| 4858 | c65b628e8fb37a38eb3a43f92573d69810beb64c91d1e9299a231c0038593cac | 2 | Notice of Remote Hearing with Instructions |
| 4859 | d775d01e97e72890b5d7806879771fff16edceb5ef7e73c83ba5ed0a568c7050 | 2 | Notice of Remote Hearing with Instructions |
| 4860 | 0bb28f9395864071bd2db94e085d6756b4bec966cd8e9a1fa08169b0428143f3 | 2 | Notice of Remote Hearing with Instructions |
| 4861 | 97db2b88edc7fca92af5abd298d9d51c239c524ffc43682e4a523bcf9c7c06ed | 2 | Notice of Remote Hearing with Instructions |
| 4862 | 0a76d9eefe185e0d9a792ec693f8e5197f10726e21274a9e0e7d04b700ecd81d | 1 | Notice of Remote Hearing with Instructions |
| 4863 | 2da447b070d1e07c71880f4467de88f8aab49f26a7fe789e1a0bd8106d310dac | 1 | Notice of Remote Hearing with Instructions |
| 4864 | 77dab7823810e6cfa72482a89ebb00297234d0bffc73af2ad2e795e505829862 | 1 | Notice of Remote Hearing with Instructions |
| 4865 | 7e3bbcc1f781948f8c5f902205c51fb7d154969d6a8b68c39f109d6960b9aebb | 1 | Notice of Remote Hearing with Instructions |
| 4866 | 92f2727a8fa3f1c6df52952570356f2a3366bc481cba200f8e0e25c1cef81dfb | 1 | Notice of Remote Hearing with Instructions |
| 4867 | b41b57f22cd158a9ece5e51f5128c0b2ba3f7538c758351eb08e095669baffb4 | 1 | Notice of Remote Hearing with Instructions |
| 4868 | d248c0b319cdee4b16f47ed62bac0a2c1e0800b4ca0814fd7435ec66b890760d | 1 | Notice of Remote Hearing with Instructions |
| 4869 | d8c67cab74573365f417ca843ed11969a9672b54d0ca0b6171f085097149b0bd | 1 | Notice of Remote Hearing with Instructions |
| 4870 | df6fa5de26568f110f2bf909b1e872c640cd2e2895a5c7c00dbec6401d21e75f | 1 | Notice of Remote Hearing with Instructions |
| 4871 | fb5bf74c268b702e2c8ecfde1f815ed37714e95cc50b7fff657fa73d809b0727 | 1 | Notice of Remote Hearing with Instructions |
| 4872 | a60a59daff4fe11464e120ddf89dad6a38ce5767d1497378840adf0575df3674 | 1 | Notice of Remote Hearing with Instructions |
| 4873 | 0e6fb3eecc5ac64e93ffe111328c6cf9792e164e755bb1383e1ee45a4ad1e7e0 | 1 | Notice of Remote Hearing with Instructions |
| 4874 | 124e585603514522fea4f6bec8dc4ff3505b024d9f631c81debdc16782bc3e7a | 1 | Notice of Remote Hearing with Instructions |
| 4875 | 12ce0d4defd13c71cd1cc79489e881cb19337e57e5b7bffbeaf52634843871ea | 1 | Notice of Remote Hearing with Instructions |
| 4876 | 62993d14854da49df55b37f1dc96e278e6895c2bbc008f100463de307ab24633 | 1 | Notice of Remote Hearing with Instructions |
| 4877 | 79d26129e3a6dab8140a0b2383a3d703ff2659b853939a02d9360e3a8374a2af | 1 | Notice of Remote Hearing with Instructions |
| 4878 | 85d27b6c8c730001c067a1fefdc53b5e14b4acac70b3f1c8e631b986136baa89 | 1 | Notice of Remote Hearing with Instructions |
| 4879 | 9862deccbdade7f899c6eb5ac08a27407666f90841b539360acc0e57f032be05 | 1 | Notice of Remote Hearing with Instructions |
| 4880 | fa143ddccbd30711ed38e2eb9b0b3a039fc2383392e7cf8ea2d234f69eab49a8 | 1 | Notice of Remote Hearing with Instructions |
| 4881 | ff75f077859c3f33e78c26670471b079b4eac40524f835b59fb89c9592bcac43 | 1 | Notice of Remote Hearing with Instructions |
| 4882 | 61c3d04fcb68cfd951ccbbdb4f5a58e27380cd5a7c49742d2ad8d7758196ba02 | 1 | Notice of Remote Hearing with Instructions |
| 4883 | c0f9c0f3488bed1b032697d279e8c1d43c0e2ce702deb108790161740246d8e5 | 1 | Notice of Remote Hearing with Instructions |
| 4884 | f91fb3b535e50adc40abd8177a279ee556821ec1a9e9100aedcd0893b0261208 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 148**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4885 | 2a9dbd30f18412cdf77160751f44ce0b5336ce79d6b0e61c1eea66fad664f6d9 | 1 | Notice of Remote Hearing with Instructions |
| 4886 | 4f8499f806dd412cd2f0d93ae17bbb9463bd1382934038b05c06e9dc630e5ac7 | 1 | Notice of Remote Hearing with Instructions |
| 4887 | fa05c6ea9fc1fd5a182d10aa6076ccde4119e051dd6929433fe4aefe9e559ddc | 1 | Notice of Remote Hearing with Instructions |
| 4888 | 1fdeac7be37d3ee9cd75e8202703f8f7aa3d0592100fbeefdc951f3d375b2546 | 1 | Notice of Remote Hearing with Instructions |
| 4889 | 808f32d61f26db0945c6ef3edf1878594a69a72a520d48bde651ad80f799b046 | 1 | Notice of Remote Hearing with Instructions |
| 4890 | c9f3a2b55626801196b11a31d17ddd69913c58632450848319f3376051075899 | 1 | Notice of Remote Hearing with Instructions |
| 4891 | 9054715683fd281387bd777644164dd68d5322e5b5b10e7772272d850e176dc9 | 1 | Notice of Remote Hearing with Instructions |
| 4892 | e4628327251afd4cf4e46ebfd1eb1d2165eb6119714848e1c1a5bf771ad76716 | 1 | Notice of Remote Hearing with Instructions |
| 4893 | f9cc894dd83cd0fdac4bc937f8a0f7fe4e3acfa7c0fac851a97603a8344e9efc | 1 | Notice of Remote Hearing with Instructions |
| 4894 | 2302fb39b45b90366b5dfa617e3f4731b70b4aeab096f08f10da1b196b207b51 | 1 | Notice of Remote Hearing with Instructions |
| 4895 | 608b206f453ca190348338732ad539e16cf07e83684c21bd991038ca05a61d1e | 1 | Notice of Remote Hearing with Instructions |
| 4896 | b4aba9f8bd70c3992add520314024ad9ab3ac725ce06ec0a21aefe6297633d08 | 1 | Notice of Remote Hearing with Instructions |
| 4897 | a76a0a84fce1cddb8d0dbccce01a05f1ff99d28551f694c41fd5793ea72efb75 | 1 | Notice of Remote Hearing with Instructions |
| 4898 | a7d2800c5aaaf2ff89d78efeb2802dc52b6b5113614f48a9af3a88d21ea9132e | 1 | Notice of Remote Hearing with Instructions |
| 4899 | e29bfa28ddd1cc45c55c3f49f412d55df66aa928c016f04895988069114bab5d | 1 | Notice of Remote Hearing with Instructions |
| 4900 | a93388f1a64327746a69ad895101eec8a135397e164fdba3e4b5fcae285664d2 | 1 | Notice of Remote Hearing with Instructions |
| 4901 | afe40b53e214694f3ecafec7fad0e60ead57f56bb87f8f6d6df5bdb925818363 | 1 | Notice of Remote Hearing with Instructions |
| 4902 | e82720745e55d5ded1bd062d63a1063f085ba26860673cf74b160bbf19c13e8f | 1 | Notice of Remote Hearing with Instructions |
| 4903 | f3d33f85357c2f67b10c115adeb82842376c5fc459a9f35980c1d7b94ac13e44 | 1 | Notice of Remote Hearing with Instructions |
| 4904 | 187cb9e2474207118fd6252e2ad84b2d1149c228bb068d6f6a48a5390f98b197 | 1 | Notice of Remote Hearing with Instructions |
| 4905 | 3794a9a574e1df2181325e68e08e1c5d7eafac3926ba53747a3811d470540060 | 1 | Notice of Remote Hearing with Instructions |
| 4906 | faa3eff4544b5ddc29927efad2bd744b4921021257d0ee8ac29117de1d923715 | 1 | Notice of Remote Hearing with Instructions |
| 4907 | 0233846efad9710936700ccf8bcc8c352dbcbdb25d50b5a96fa55ca3cbfedf31 | 1 | Notice of Remote Hearing with Instructions |
| 4908 | 3539405723e7304ccf62096969536dae334840f782d8524772bced757c8aaebe | 1 | Notice of Remote Hearing with Instructions |
| 4909 | 4bd2a13c780da0f60563880c368971aba12003d411de4e09586636e8efdc3a9e | 1 | Notice of Remote Hearing with Instructions |
| 4910 | 84c81e21b37a8688b34280ef00eebda94152af7572fc24721abba4150ff2c445 | 1 | Notice of Remote Hearing with Instructions |
| 4911 | 9dad87c038afaba78dfe975429c28a4b39387d0791fccece01f993d561b359df | 1 | Notice of Remote Hearing with Instructions |
| 4912 | aa9c8735a4659419eb240f30afb759b8255cd23f8d39e07099b5003433644313 | 1 | Notice of Remote Hearing with Instructions |
| 4913 | b304a5f7551d9cc98fe40e4942d53de404afc358b4bb507c05056b61ba246a62 | 1 | Notice of Remote Hearing with Instructions |
| 4914 | d6a78cb1aeb88195e041dd024c0d2d57e91b9f727b6b3a317ca3c379b0b43a42 | 1 | Notice of Remote Hearing with Instructions |
| 4915 | ffbecb4ee083a86f2e99987e2dcdd01394d3f4f70955579f92ab9b62f5f542c9 | 1 | Notice of Remote Hearing with Instructions |
| 4916 | 00939364f6a5250579e4664330f26f1954fd5c5a2199001d8d4ab65a55b1d7cf | 1 | Notice of Remote Hearing with Instructions |
| 4917 | 09385a62babd5e1458705cf80791ca1d545f6fd2b7f5a4fc325ed49c2b60f452 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 149**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4918 | 11fda1477f64217caaa4671c2f8c8f236749c7e3ce01c89451603dc2fb30b55a | 1 | Notice of Remote Hearing with Instructions |
| 4919 | 141e7b7ad929cf8fb3de99190716adfea7e754b03b014caaaad890fb7b0bd956 | 1 | Notice of Remote Hearing with Instructions |
| 4920 | 5ae85cb089a2bd948649cd1d64366e6b5ffd421deb60bc4f2e86fdafacc1cbb6 | 1 | Notice of Remote Hearing with Instructions |
| 4921 | 64040f4ee01e02ea45cd038e0663b21005775761a945677baf072b0c798c0b2d | 1 | Notice of Remote Hearing with Instructions |
| 4922 | 68f9a6c5ae25ca130f9a9a45d619661b2ecef4cdfb6515eaf2153312ac1f2540 | 1 | Notice of Remote Hearing with Instructions |
| 4923 | b35656161e1c50902ff839d90e261bb921361e7a60d2cd0933ed882f1a0b4ebe | 1 | Notice of Remote Hearing with Instructions |
| 4924 | bc752da04d30906ea55652e01e88e8417399bb4bda6cc0c2941383bcdd64bdb8 | 1 | Notice of Remote Hearing with Instructions |
| 4925 | ffadbcfac2d4120a6501ef419fac71ca52be679feada0a24b8faf9ffef1966a4 | 1 | Notice of Remote Hearing with Instructions |
| 4926 | db95429af50594668b8b10735ecec8070f7ef835137290fc81d2bd9c641b34a1 | 1 | Notice of Remote Hearing with Instructions |
| 4927 | 1f1390e33b42beb13e9b363f5b99832da3ecfdbb9f04449c75e78a905042ccd3 | 1 | Notice of Remote Hearing with Instructions |
| 4928 | 59940def7a99f9869cb06f149e61fdf7d9e2d0f5497e5921c35097533d3b4d47 | 1 | Notice of Remote Hearing with Instructions |
| 4929 | edd447341bed34f01d8e849bb1d2d37dc1747d0022de58b33fe93c5f842a6039 | 1 | Notice of Remote Hearing with Instructions |
| 4930 | 1419bf4a30b8920f5ed652a10204a7fe74dc46b028e6cade12ba163df94a7081 | 1 | Notice of Remote Hearing with Instructions |
| 4931 | 51ee4cf1f9c0c27a6894e7d0b1de6530b71009cd54e326e795a00ad8f7ea2713 | 1 | Notice of Remote Hearing with Instructions |
| 4932 | 56ab386e5fd93b14d89c3647b3375fd00241596691b4dcca6d5722fc29adc2a9 | 1 | Notice of Remote Hearing with Instructions |
| 4933 | 5f5aca70028910cc857a1fa6ba308ca141ede276d7d5d4370eaf4a867a85f0ee | 1 | Notice of Remote Hearing with Instructions |
| 4934 | 9ce25b227c2a08bc90db5db6e62c415b1506802f2baee8b9fd6722646d0a13ca | 1 | Notice of Remote Hearing with Instructions |
| 4935 | c55744d86c048e59f71806fd7d39576a6ab28482736dd1630bc96948b4769804 | 1 | Notice of Remote Hearing with Instructions |
| 4936 | 2fde5add416a43c7e4eb099233e98682bbccdee8c8da3dc4c4bda396555dc8df | 1 | Notice of Remote Hearing with Instructions |
| 4937 | 65550e780a6a678ab2af49fba446492bb06c98a8be9b5b3065e431dc19e49354 | 1 | Notice of Remote Hearing with Instructions |
| 4938 | cb1b7f0e8b3c9966930ef9db159228d09f9775acf1744d5f98e3120df4fb8850 | 1 | Notice of Remote Hearing with Instructions |
| 4939 | ebb72a130910b2543e94c355ee86e341f11db2f84a363020937c12de722108fa | 1 | Notice of Remote Hearing with Instructions |
| 4940 | 4890e8eac7accd005a7072520b86620585e8662d68de00c60050b20774ba9935 | 1 | Notice of Remote Hearing with Instructions |
| 4941 | cd731de81772f23b9291b28077faab7f64cd2d1827f37099b2339a1e336f3990 | 1 | Notice of Remote Hearing with Instructions |
| 4942 | dde76f5e140f5c3316d6fdfbb6f99878add47510647570624461b429d65573cd | 1 | Notice of Remote Hearing with Instructions |
| 4943 | 694aaf171c65d900c0776b7b4a9f111007e80ee1a38c165c936a5df0affba670 | 1 | Notice of Remote Hearing with Instructions |
| 4944 | 983c3761fbc8c1a44fa2e49d1a3fc157af8f1dab0789d0c985a282028f1ab3f5 | 1 | Notice of Remote Hearing with Instructions |
| 4945 | d02d90aa74430fbcf20eaa6104f5fea9c4ffa22b5bd0326d4003f189599632d2 | 1 | Notice of Remote Hearing with Instructions |
| 4946 | 430862140577d18e943ccfc11808c53588c708bd505ac0d13f7399e10f40cb31 | 1 | Notice of Remote Hearing with Instructions |
| 4947 | 9f029c056f65dafd9364f3fa5d93bcab14ea677e6e9eefd3f7e77a68dcd3e820 | 1 | Notice of Remote Hearing with Instructions |
| 4948 | e77a8a56178a4a52ff9ccdf7834dfe50a8b480b649b72963d090ac087179bd37 | 1 | Notice of Remote Hearing with Instructions |
| 4949 | 1200662b947aeb7051d82af8cf80848f68e630bc703dbd7b4988276236faa66e | 1 | Notice of Remote Hearing with Instructions |
| 4950 | 7d693ea28ae3b1e02615de1c2cb8058499313b149468af29b35afc1681fbf9c9 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 150**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4951 | d1cd6931bf8fd7b60e49a80dcb72ea0fdd4a81e7c6a8ac8dfcf0d88af5095e89 | 1 | Notice of Remote Hearing with Instructions |
| 4952 | 48e12f1ea81e3b6c797c9c5b474d42a297376544bd25da0722a13edb91e5fb98 | 1 | Notice of Remote Hearing with Instructions |
| 4953 | ce437b2b8d0a9132a9f0f4d8b3dc75330e0736fff30d3f4d06cb9a8f2590299d | 1 | Notice of Remote Hearing with Instructions |
| 4954 | f4130d68404e32fc6d127f0533424d24d2ee1881465b3eff2de4c7ba6253c80f | 1 | Notice of Remote Hearing with Instructions |
| 4955 | 00e4e1638e0f6d13ad5b49b2516aa500c44b112906857e64d1fa9136f960ea9c | 1 | Notice of Remote Hearing with Instructions |
| 4956 | 435a7975ec80b4348b2cf31dcfada18d0ddc2bfcc7b667aff68977d493b9d233 | 1 | Notice of Remote Hearing with Instructions |
| 4957 | 60db0e78a0fcbc15e77469cbaf8363ec96eaec348e4db76c85d4c55f56c7adbb | 1 | Notice of Remote Hearing with Instructions |
| 4958 | a684a1f54f35d0df76a2402cc2e743f1c647ab75cccf7713d8b88c8f01831d33 | 1 | Notice of Remote Hearing with Instructions |
| 4959 | 31a261f24dba45d61f3cd4a9e877582bdc55741e31f1c44399d649c7f97dd467 | 1 | Notice of Remote Hearing with Instructions |
| 4960 | 7ddd3a124229d59d5d5cf8d007b8255a3734c3cc30ed1c56433502ca0e303516 | 1 | Notice of Remote Hearing with Instructions |
| 4961 | dd8bcbdef42e55477ff75218419af6960f26a36ec5eeb3844d7ffba221abcbfd | 1 | Notice of Remote Hearing with Instructions |
| 4962 | 0a724cf40f1898721118f0afabcd90b4bd40f83c18e6208d5705998225d1a682 | 1 | Notice of Remote Hearing with Instructions |
| 4963 | 12a8571db8296fe0ef05661a0f3b3bd692d6bdf4f03c5024621d54264a685f5d | 1 | Notice of Remote Hearing with Instructions |
| 4964 | 3e9c73401792f022acfe50888126b5f615902ebb611a112b8c2bdef911d9d308 | 1 | Notice of Remote Hearing with Instructions |
| 4965 | e78bd618495c198435c8048beee11d8fba7ecea19548c32d7254aaa144afcb54 | 1 | Notice of Remote Hearing with Instructions |
| 4966 | 28b799ac1dac65cd89537c3c3a8042a4b25c2c63b8ed91fbf25e3091b687a6c4 | 1 | Notice of Remote Hearing with Instructions |
| 4967 | 2b2341e9ba0e8859843f2fb6b0e04d6c631845fca3c20aa481087b524974ff5c | 1 | Notice of Remote Hearing with Instructions |
| 4968 | 4652b02aaa87a280eb324b5c7c00e65a9318f3c5b781cfc325f12d5f44d13582 | 1 | Notice of Remote Hearing with Instructions |
| 4969 | 512920a8bdaeec2c87617034128c0186631fe017bf2d29fae01863d197fe3db8 | 1 | Notice of Remote Hearing with Instructions |
| 4970 | aabf4867ceb11d55fc48e05fb17902233085801bd2296b2b489718311592087e | 1 | Notice of Remote Hearing with Instructions |
| 4971 | b9031e618beab9cb344165f5e55e8838958f269238dea32a1c7de8fa55b27c4e | 1 | Notice of Remote Hearing with Instructions |
| 4972 | cfa24e0513f55f907674e99252df22108cd88442b1bbfd42a2a8eac15aab93ed | 1 | Notice of Remote Hearing with Instructions |
| 4973 | ec45faa7046a36267839bf8fbe18a5bbf4dc8080b39f20dedbff16754223214d | 1 | Notice of Remote Hearing with Instructions |
| 4974 | 6efe11f96a742e976e3d9bc6bfd832f1ea079081e32b731889e5001dda37a90d | 1 | Notice of Remote Hearing with Instructions |
| 4975 | 70606fbe0100b815bac65c32afd33e07c1e2c3da798090045a40fbcf0c39ac60 | 1 | Notice of Remote Hearing with Instructions |
| 4976 | cfeac7ab04cedd7b7841300aeb885afe0566b27bcedca4f988295f4ac45a278c | 1 | Notice of Remote Hearing with Instructions |
| 4977 | 1ce6609f74ecdee9d7d1404331b52848f109b16f6f89936335c60a2fd78124f0 | 1 | Notice of Remote Hearing with Instructions |
| 4978 | 23a11f60b61232e55df427e08dbd3c14412a7d89b199d07340481e69b511ab00 | 1 | Notice of Remote Hearing with Instructions |
| 4979 | 578b106ceb6d5cd123d32e5218606a1f2344d42f6e1da285812ed358b02f2eba | 1 | Notice of Remote Hearing with Instructions |
| 4980 | 104c72282c07cfa0c8f05d72d41915fd0eab915687e43e1dc14f484767d46cad | 1 | Notice of Remote Hearing with Instructions |
| 4981 | 14922153ef2307459aa66382e7851b9f92c0c390b886cbade718b1d38c1eb77b | 1 | Notice of Remote Hearing with Instructions |
| 4982 | 174de36690286076d658c5bfb298dffbb7b8892eef27732e88e5bf96eb4d7b3c | 1 | Notice of Remote Hearing with Instructions |
| 4983 | 66dbdc57c6410d14f933033cf9635f18d44d7f7c758c663f991aadbc34d7a7f4 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 151**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 4984 | 7c71acffb554be31014ac56dcc6998f524177c46817ab8dc0f8cc3148ce08e634 | 1 | Notice of Remote Hearing with Instructions |
| 4985 | 9a133a652617856d968c26dfd10164ceee862bbad3a354d6182a77224be8e1e0 | 1 | Notice of Remote Hearing with Instructions |
| 4986 | a8314d97b0069091287d6ad49f9db95cc8e8a1f240fecf61f74710320a4e222c | 1 | Notice of Remote Hearing with Instructions |
| 4987 | aa9dd33dc02a2932157a139df0506cfdb2b8acf6ed897e56f5fcf17c99fc3797 | 1 | Notice of Remote Hearing with Instructions |
| 4988 | b611251cbc02c30142e31ffb44c809289e8202233b6ca7be4eb05693546f15f9 | 1 | Notice of Remote Hearing with Instructions |
| 4989 | c74b01b200a4425072903532fa682f3669e479e14b156f70d7bfcb83502fdc4e | 1 | Notice of Remote Hearing with Instructions |
| 4990 | f3a24d68e386e31408af684bf106ee8a28d124e00febc3b1c69c60ed1c43393f | 1 | Notice of Remote Hearing with Instructions |
| 4991 | f6c3cce2fd6840eb7d95c81f85c70eeead3a55d4725c9d77ad1d5cd3a674991a | 1 | Notice of Remote Hearing with Instructions |
| 4992 | f8545d9f096b4eede1ac513e384991df030c87fe2ca817e2d8c8c11d8b3d0fd4 | 1 | Notice of Remote Hearing with Instructions |
| 4993 | 296140d8f5abbf298842b6d0da55cc80a3e24647ad26bc3d163c296de40da751 | 1 | Notice of Remote Hearing with Instructions |
| 4994 | 6490b46fdabc688094ad441f0ef97652bb1da63cf40f57e505cad5c760a64d06 | 1 | Notice of Remote Hearing with Instructions |
| 4995 | 6a5f87117a22e5df59e6669d2206b376598ecd6d64ff9ee09c675538936a9fd5 | 1 | Notice of Remote Hearing with Instructions |
| 4996 | 783f88c499af878120bcb7b661aafb675df5724aff37a854c5cd4702cf6c89c3 | 1 | Notice of Remote Hearing with Instructions |
| 4997 | d1c4d78cd9d7c382ebe81b99d39e01342840e001f56e937829184dae12d8e64c | 1 | Notice of Remote Hearing with Instructions |
| 4998 | f7edb2a67188015cef979504969e18bb6ad568fad8acb59594dde23c732d562c | 1 | Notice of Remote Hearing with Instructions |
| 4999 | 5d4124ac76760db648b70fc9e3faf3ef13835a77aa3154b9748464529f18f33f | 1 | Notice of Remote Hearing with Instructions |
| 5000 | d9e2757147deba337890fb522914ae6902b87751a8b994a0f80b420b20d84e2b | 1 | Notice of Remote Hearing with Instructions |
| 5001 | ff5ddbe7101d3308cb010923626ea5b4de547a72f81c51f51035af9df7bfa99c | 1 | Notice of Remote Hearing with Instructions |
| 5002 | ba6393a9c6367a7c75370595bc20410868802ddf781098267f292ee56d0067f6 | 1 | Notice of Remote Hearing with Instructions |
| 5003 | 64175084b1d4f86fcf58c05b8c3ed485037d2cd18c259bdd78efaf63228eecea | 1 | Notice of Remote Hearing with Instructions |
| 5004 | 3332055e0edb5034cc428a17a026b742193189a2cc291dc391885f07b90ed81d | 1 | Notice of Remote Hearing with Instructions |
| 5005 | 964af354d2a95184c71e3d0cd13410f4c35c89b238fb8407dad4825e00d69795 | 1 | Notice of Remote Hearing with Instructions |
| 5006 | ab2453ca785c497d6ca541135479cfe4f1bdeec89cc6712561e8f01d88daf4ae | 1 | Notice of Remote Hearing with Instructions |
| 5007 | 9f0131e7a5dae5cc226f06847eda708f60669cfa809fbcce0b432d37471af463 | 1 | Notice of Remote Hearing with Instructions |
| 5008 | ae8f88bd1c815ce5296a342da26530a30ed7ad0d4ba99161169290df776532a5 | 1 | Notice of Remote Hearing with Instructions |
| 5009 | cb4cd8e7998786dd9109a5305cff0e61a3429bb896a3c12ecb38ad7f9b3d0192 | 1 | Notice of Remote Hearing with Instructions |
| 5010 | 6026bebc060cfc5b567c26b4237e7d0fd7e78c5ac83b573dca5183725cae2a74 | 1 | Notice of Remote Hearing with Instructions |
| 5011 | 751f3c0c004e1d52b90cc39c014e8c40ed07ba6eed08550740ae8c0c95f6a2f9 | 1 | Notice of Remote Hearing with Instructions |
| 5012 | de3fe34c9c0ec21d359912bc8e1eb244e5168b62b7df5f59dc8843475b36fea5 | 1 | Notice of Remote Hearing with Instructions |
| 5013 | 3231a98c0c1046b2a0c54df982b91e117d3ed8ee9900912df7bed228a1d919a1 | 1 | Notice of Remote Hearing with Instructions |
| 5014 | 81d3222f7b91701be454da6e4fd0ff33ca39d4407f61fea7d244585e8fd148d9 | 1 | Notice of Remote Hearing with Instructions |
| 5015 | ab99a747e08bb6a424e48b8ec0c566f19502d2d1b517e81f67a16fd07dc5e294 | 1 | Notice of Remote Hearing with Instructions |
| 5016 | 28aaee88642311f2bbae2667c13add024bbfe3e23e332a4e5e609f70e9c6789e | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 152**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5017 | 6d21e9c7bc0700b4d8e81c33d5fb7a9f662133d0c8b901e63e2f4c7f41321e71 | 1 | Notice of Remote Hearing with Instructions |
| 5018 | e27c8e50a7d29200aba2e4873c2b799d07ff78941969e86a18b1d95d13634b12 | 1 | Notice of Remote Hearing with Instructions |
| 5019 | 5f597f74ee1a23b49ed695ebfe909f4939c0cf0aff0acb90d47f9829e59c575f | 1 | Notice of Remote Hearing with Instructions |
| 5020 | 71d7b70d57e17a892dc72b6d6201826103b29449881bc3289366b8449e8159b8 | 1 | Notice of Remote Hearing with Instructions |
| 5021 | 98191786bc97ec2d80cbbf0f7f7ae4ee9f1a0ffa80c7795b6d8bb25cd34eee64 | 1 | Notice of Remote Hearing with Instructions |
| 5022 | 21ade065a9c15c827fab1b0455867dc75b0967c2776f8d1840e1e0612f67745a | 1 | Notice of Remote Hearing with Instructions |
| 5023 | 4c559129cb909b93e9634862d1eb89f5d309a233d97a02ff997a8a6ac6ce807a | 1 | Notice of Remote Hearing with Instructions |
| 5024 | dea4fe235d5cfe5adad84ba5e5920ce4a7692e53c8188debc5858933c848bf62 | 1 | Notice of Remote Hearing with Instructions |
| 5025 | 6ea6d7ff9cffa15957674b6a9c331c360e6b9a853cc37f025b82e7316fc30c83 | 1 | Notice of Remote Hearing with Instructions |
| 5026 | 72ebe9fcc15a19d9c8ef0ae73142270de73a349cc028ec2b20a7797103c197f5 | 1 | Notice of Remote Hearing with Instructions |
| 5027 | adc52c56f5dd6aa2fa516a9d5dbbb0ba895c7922dd2db333bc99ea5b56037068 | 1 | Notice of Remote Hearing with Instructions |
| 5028 | 8661cbaea58fd61d72d14b197d506716a1824d2df9a10f4e47d6fe1a74f9442f | 1 | Notice of Remote Hearing with Instructions |
| 5029 | 8a2d60e5beca25c7142d1608df07e1d61ace10f2184a6fc4acda18b2b3c921ce | 1 | Notice of Remote Hearing with Instructions |
| 5030 | a6b3ada5c28911b1c28f66f1fa21d3a977e6e2f06484b9024258f204257efa31 | 1 | Notice of Remote Hearing with Instructions |
| 5031 | ec1c0138358f4de2c1545ba71b1e92ae161091ca2aa70f0bd94b7f9209bef2ab | 1 | Notice of Remote Hearing with Instructions |
| 5032 | 2b9620046644e0503b68d9f46d2ee8e2005156bec627eabe6f4cbbb1c7727452 | 1 | Notice of Remote Hearing with Instructions |
| 5033 | 4bf7313d882aff2967d183398355ad23d7f851c042b8cf6b16fa86fd6ee52c88 | 1 | Notice of Remote Hearing with Instructions |
| 5034 | 6ae2436746aeafe421165e08c7be96ffed00d7469d885c143912bfef21296712 | 1 | Notice of Remote Hearing with Instructions |
| 5035 | 6b584265d97130a608e27bf94184d1f473d1554f6b0cf4b15f7aaf7acbf45636 | 1 | Notice of Remote Hearing with Instructions |
| 5036 | 9dcbf1f3bbb92a6b041b74cebcce575a373c619dcd61488a4976890037f7d4ce | 1 | Notice of Remote Hearing with Instructions |
| 5037 | a8a264c055a256a7bf87790822622f208510286ac157fef32144f66b216a9939 | 1 | Notice of Remote Hearing with Instructions |
| 5038 | ab72ce66042a6d3f81c55d0078aa788511c3b72e2a95045028b5297ab07fa1b3 | 1 | Notice of Remote Hearing with Instructions |
| 5039 | b299223ee3fc74ee5a496efb319395d83caca37b1d0d1291fe781db50a809b62 | 1 | Notice of Remote Hearing with Instructions |
| 5040 | bc676e525c4a0cf154824729cfaa295b305ed9b7076d086ef281a3b94f0b42ec | 1 | Notice of Remote Hearing with Instructions |
| 5041 | cea270abec1bc726d4c5cc5bff256dc067329ce8b610d22ad55c1be213c3209d | 1 | Notice of Remote Hearing with Instructions |
| 5042 | 35229a199864beb4646a333eab794e0e358fdd4fd0fb671f3ea29673c742d7bf | 1 | Notice of Remote Hearing with Instructions |
| 5043 | 4203a9eda49fffdb892b586ba0b2096d5125c9db43c3c7cad85e416b163771b9 | 1 | Notice of Remote Hearing with Instructions |
| 5044 | 69a7e504b070f8d9c049c7f06c226c45c859608217e2f4dc9a9a900ce7d7427f | 1 | Notice of Remote Hearing with Instructions |
| 5045 | 9d8f2675a0af95b4b92a2beea3450b283fb36f745131005d7b0ce2ea770c69be | 1 | Notice of Remote Hearing with Instructions |
| 5046 | c7cad61ba562ad873f5fa6ba9e22fb677881e1979f7554e3e1fb78d7bb9a8e70 | 1 | Notice of Remote Hearing with Instructions |
| 5047 | cf7810ef09481c474941bbd76c843a27ec7feffd59959bcb32f5fcac7535ef2e | 1 | Notice of Remote Hearing with Instructions |
| 5048 | df4beaff79ccd27e4183ec3b2ef0ce37aa2cf6aa4c42ce990bfce55c0ff9d6f4 | 1 | Notice of Remote Hearing with Instructions |
| 5049 | e5ed1d78a33a77535502b8913baf0071dda7d8f978c388a9c3462cd370db33eb | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 153**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5050 | fdfaff50ccae83140c9a43a2b6199acecc3bc331565b256472f67c02d6c7417a | 1 | Notice of Remote Hearing with Instructions |
| 5051 | 43233aa738ae7727833305589c6cf882c474acd6cbc47c5ed4dff1bca185e3d5 | 1 | Notice of Remote Hearing with Instructions |
| 5052 | 6bb8bb384a3f9cc67ef10efaa934877742ec1344be4533b7a0d2e744cf5299d3 | 1 | Notice of Remote Hearing with Instructions |
| 5053 | ccf0b39dbcb2b1e8dd79fecd9e9084d48c56a2d8103f2533830d65d3f574f4b1 | 1 | Notice of Remote Hearing with Instructions |
| 5054 | 10253c6a6008d0bdabb60f9bce906ed5bf546c7c0f9bf52e1b4821ed67233f07 | 1 | Notice of Remote Hearing with Instructions |
| 5055 | 9d35232eaa2cd30786d9f5d7257720cf99e9a9e53b14e998349c5fbfedf858f1 | 1 | Notice of Remote Hearing with Instructions |
| 5056 | 09a7ace3181cc66efc14033a77c82c914949a0d1b2646d9769afc03b1f4e4940 | 1 | Notice of Remote Hearing with Instructions |
| 5057 | 29a7d5c61cbe06dd7a4738450c15658e7f709d973b7379adffc654b291e0421c | 1 | Notice of Remote Hearing with Instructions |
| 5058 | 2d67869bf697035aaebe3297bae4f61f3367d5cfd4135c5fe8ec393b1d55cee9 | 1 | Notice of Remote Hearing with Instructions |
| 5059 | 3f68de8a4d6e69ef3332c659c4355ebb1caaf0533cd9d29be8d782f7e1812761 | 1 | Notice of Remote Hearing with Instructions |
| 5060 | 59d45ddc71bdf625fd28e23b05f776a881680464e6cb361f847df8929eb95384 | 1 | Notice of Remote Hearing with Instructions |
| 5061 | 72081060840e2fea024a9525baea8d220a5a6ead3acbd925f3d549cd3bd41777 | 1 | Notice of Remote Hearing with Instructions |
| 5062 | 7bf29e334444f54b5cd72a2063aaf92d03a719d867c7cacc849e51ea7100548b | 1 | Notice of Remote Hearing with Instructions |
| 5063 | 885a40d37e1ea121a924785e982f6e560ec507b70bc2ee5e4ab87d21bdc653f8 | 1 | Notice of Remote Hearing with Instructions |
| 5064 | 9b601bd8534a283142a50acfb8e51e758bb1f119592242250195babe8be7609c | 1 | Notice of Remote Hearing with Instructions |
| 5065 | ec5e86456427afd507f525a94100e754e81344d47de34c31c627514e3a0f0056 | 1 | Notice of Remote Hearing with Instructions |
| 5066 | 2319cea1cf2d75e1b04b9a791fe52ffba4eeb1d3b91fda849a50fa1b6f06f533 | 1 | Notice of Remote Hearing with Instructions |
| 5067 | c71030c47f4c6ec11e411a0bf31f2e00e8a96a77d6684eb46a1b4c364b6e05a4 | 1 | Notice of Remote Hearing with Instructions |
| 5068 | ee85bd27aea766efbbbd5a1f0ba5d55360343909dacac8e5a063725f88cc8a72 | 1 | Notice of Remote Hearing with Instructions |
| 5069 | 111a83c0f164c31385dda0b001c68f885663b7ad74f768833168e4f4364eb838 | 1 | Notice of Remote Hearing with Instructions |
| 5070 | 14163bfec5f9161479eeb8e7354fc5868d6bb0740f34b1e4c3dee09b65e22bdd | 1 | Notice of Remote Hearing with Instructions |
| 5071 | 195443bca9c53ec69de9ed971e55ad1c11d08f4138f5247d74598f73a4e3cc91 | 1 | Notice of Remote Hearing with Instructions |
| 5072 | 3175a6ff4e217a3480ce24b0b35061c8efa7cf657a84b8a43ce05aeedd4f5456 | 1 | Notice of Remote Hearing with Instructions |
| 5073 | 7b43445a2c4ade43a1fd169b8cef252ed4eade811700f0add45ff98aed36d283 | 1 | Notice of Remote Hearing with Instructions |
| 5074 | b55406335bd9151ac45ced44e5576e8aef0386a4494d8bf79bb6a505d2d2e89f | 1 | Notice of Remote Hearing with Instructions |
| 5075 | cecdefb0d22fe408f6d98b25bea60a1eb478de2dabfb6e0bbdf3942a469b69fa | 1 | Notice of Remote Hearing with Instructions |
| 5076 | ed4ebbb8a322481401ee9582f70cbab946185e62a4cb6e5fd8991612acd1fec0 | 1 | Notice of Remote Hearing with Instructions |
| 5077 | 4ecc5258c0309e1f48bdfb074aef6f7270b7027ca77cbcf650cf5524e0d13c44 | 1 | Notice of Remote Hearing with Instructions |
| 5078 | abf6cfc8b1369644851e6aa32c0e38210e120fc7d53432c39f94de5ae28e7208 | 1 | Notice of Remote Hearing with Instructions |
| 5079 | eba1bcebc836c983a40340b6b410953b9fe174f0bddb49f3da1ccb5cd2b4ae22 | 1 | Notice of Remote Hearing with Instructions |
| 5080 | 9b090661140a548ddd9edff9f0338d27164950358f05762030f12963e6da722c | 1 | Notice of Remote Hearing with Instructions |
| 5081 | a517f9e12a226dc44846ca585ee04b9619eae926ff7d5fc51e430d32b3ae53d0 | 1 | Notice of Remote Hearing with Instructions |
| 5082 | db96c9b5868663b21c2d1ec19f9f9cac89ef31a918c371af72bc82e05b473208 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 154**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5083 | 2fa9ccfed359b4c7dda00c007688de836d0c13b42088d92de1c50c6ce9ec6f0c | 1 | Notice of Remote Hearing with Instructions |
| 5084 | 391f1633d639c023964fce35acbd2938eb701b4396c6c196e3da6a8b61dbc319 | 1 | Notice of Remote Hearing with Instructions |
| 5085 | 62a07926a79f033d7314f9c8a94c988ec5abfe226472e28435ce6d646c472261 | 1 | Notice of Remote Hearing with Instructions |
| 5086 | 92f8aa3ce889c91676f2615f42be4315c3b337de0d14f4ab03055ffbddf54db7 | 1 | Notice of Remote Hearing with Instructions |
| 5087 | 9c1be42bd68a6523bdf37484e3e178f50f4411af40da3d2eee23a08456c3733b | 1 | Notice of Remote Hearing with Instructions |
| 5088 | c51d4818db2e40376afbdd2b9f141d8cc6ff60d3e204daf10032ced0afb3efb1 | 1 | Notice of Remote Hearing with Instructions |
| 5089 | c58925edf529b9587ab6fd22bedf5162de192565006ff8c922a4f1083fd8aec0 | 1 | Notice of Remote Hearing with Instructions |
| 5090 | da68bd0adae83788e2517222d1599c6d2283657837f4a275699ebdb07697f1d9 | 1 | Notice of Remote Hearing with Instructions |
| 5091 | f76f1367b0032951f719263ec60ddaa0326f32257f4115517facf7782d52a633 | 1 | Notice of Remote Hearing with Instructions |
| 5092 | a3af639d3a319e18be394120ce507b931978f1f584ba153dfcddc1609fa7553b | 1 | Notice of Remote Hearing with Instructions |
| 5093 | ecdb21c63c6735737a7280444f9288a548ccacbbed6d7e9ae2396f684985d9d1 | 1 | Notice of Remote Hearing with Instructions |
| 5094 | fd8895c163300713a7b90ea98b259c5390b8f22c91d85d7deb7848cf03cec146 | 1 | Notice of Remote Hearing with Instructions |
| 5095 | 00c34f4cb2a01263d9344444df1c52155811699c0652edc85c4a46f51a859431 | 1 | Notice of Remote Hearing with Instructions |
| 5096 | 26ad362ac6179bb02d0f91d5644a012f728c4869941d76087541cb0997b36c28 | 1 | Notice of Remote Hearing with Instructions |
| 5097 | d49eb92064d41c742e8dc35e6acdf20bd8aeb34d30681981d7207185f9bd1440 | 1 | Notice of Remote Hearing with Instructions |
| 5098 | 0b393c05093ec04fcba7b267af2204dd16c5cb7a77ea1ea0c93048e4ef502251 | 1 | Notice of Remote Hearing with Instructions |
| 5099 | 41ba1e54d7205cf79aa9bec1b3f582b3cd2615681e979585dde01ee9c67043a3 | 1 | Notice of Remote Hearing with Instructions |
| 5100 | 60721c79348f2f6a4d7cd95c4ce14b3b7a2efba30b8f1c14756ce051d1d7bea2 | 1 | Notice of Remote Hearing with Instructions |
| 5101 | 65f247ca94fee2996de1713b86900e366e1f032432aa60a9f4ea9c414efacc72 | 1 | Notice of Remote Hearing with Instructions |
| 5102 | a36aac6220d5bb8bc026baa98591d4e18b9c1a097de97d8f7b490ded30186fef | 1 | Notice of Remote Hearing with Instructions |
| 5103 | b29960ae1739ee40e515dca5089d26d4c815792962bf0b135e82f85b19591a24 | 1 | Notice of Remote Hearing with Instructions |
| 5104 | be930e1874e0de0c17e7e6b0bfb0f5ccabec1b98c79587d9e2c279b5c4d0a905 | 1 | Notice of Remote Hearing with Instructions |
| 5105 | ddd1fa245f31d8338d39a61cff5f58d438af009805f0b451eae84ed59d35d5b9 | 1 | Notice of Remote Hearing with Instructions |
| 5106 | fa1ad73a6ef4f50821ef9d815b9898a42c592caf5826d093ccbbc2e7d675fa7d | 1 | Notice of Remote Hearing with Instructions |
| 5107 | 700f9a0fed704f4f5a11dc50a482ab25fa0524d65916bec12c3390aa94a015d1 | 1 | Notice of Remote Hearing with Instructions |
| 5108 | 7e24cfd4c7be5900f443aff8a4b832a6f664b51752bed76e77a63743bf2e0923 | 1 | Notice of Remote Hearing with Instructions |
| 5109 | d4ac17bf75ecb03fdeb382628ad8cc4aef2745e0773fc6e0877bd689bc97a11e | 1 | Notice of Remote Hearing with Instructions |
| 5110 | 3ff30683d582e6c69797c27dd8b9bf3db376861ea9fc7eb73d71c7506bca719c | 1 | Notice of Remote Hearing with Instructions |
| 5111 | 6aa8649bbd83d3ef542770620b7383814f23ee1e640bf44ba3639e247fda549a | 1 | Notice of Remote Hearing with Instructions |
| 5112 | e2860c18ef84140f6f06dd9145779d8ebfd77f2e59b5736b7d18856850b62074 | 1 | Notice of Remote Hearing with Instructions |
| 5113 | 3fd3ac5c2b11c7a2e05a71572aac14455cd95c9208a749b02c4bd62744d70483 | 1 | Notice of Remote Hearing with Instructions |
| 5114 | a6416da2dd6b0963eafb342e203a662f28fc8ce9e90eeee33deb0d859a81cb84 | 1 | Notice of Remote Hearing with Instructions |
| 5115 | d972664c37ea814d7471425dee960a53fe82242569c316cf5c909211ae46dee7 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 155**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5116 | 48f799b6c3486bd0b2021132107577737a4447f7846e9f1711ebb71a0d30b66b | 1 | Notice of Remote Hearing with Instructions |
| 5117 | a94fd24e0c657538b8092d78ef2ef8d269da3b2384c4712269a9614489e4f5f4 | 1 | Notice of Remote Hearing with Instructions |
| 5118 | fc52e7504d0f6f7295a3962d26d32cd73c687031aa8f3f34219afaa7b3577a33 | 1 | Notice of Remote Hearing with Instructions |
| 5119 | 0132f0706907e17160ac752fe1645fb53cf9a7d70201b38a4f8c7215f8b45aff | 1 | Notice of Remote Hearing with Instructions |
| 5120 | b1ce03e05bf69a2ea5854b19948a66f71620f53b8d0fe7831f452cfcb9f23f7e | 1 | Notice of Remote Hearing with Instructions |
| 5121 | dc0f7c6e8c643bc2a6c8d984465ba27b360da0a4a7730537f6ca7c811341de97 | 1 | Notice of Remote Hearing with Instructions |
| 5122 | 1fbe7b5da3edef8ff34b864c1fb91453015873ebe87a363f5e5bbbe093379b89 | 1 | Notice of Remote Hearing with Instructions |
| 5123 | 74a012aebcdc1df4b018fc2af1e1123ffc794e26de8e3ec1ed967a06ce4008 | 1 | Notice of Remote Hearing with Instructions |
| 5124 | ad84e146cda37c17a6f8139187a61401499f256cb04bdd6bd04697dfb18cfa29 | 1 | Notice of Remote Hearing with Instructions |
| 5125 | 414d0d91c0e88e232cf194554b223aab993c9c62f14b73fe904f7284300e0e0e | 1 | Notice of Remote Hearing with Instructions |
| 5126 | e43ac353c486c9a9c20a37c7077855b318b7b5cea6abe96354452d3bac87b19b | 1 | Notice of Remote Hearing with Instructions |
| 5127 | eab2042410f5c0b3cb8198923d3982f278480aa08e9ed7a98521df983d9d20d5 | 1 | Notice of Remote Hearing with Instructions |
| 5128 | 196fbf7d28272164e725d4e001f2d478c3dbad11b181e03815b012eec0cb6e0a | 1 | Notice of Remote Hearing with Instructions |
| 5129 | 54bbf3ed5d5987c784453189f4429b010bec420aaee2f59bac44895f1e09bd42 | 1 | Notice of Remote Hearing with Instructions |
| 5130 | a7034cd9935f8e197e1908f19186e4efc6e0bd1aadcb0911a95f74a312ab8466 | 1 | Notice of Remote Hearing with Instructions |
| 5131 | 20e3f534805527f99a6bb3f0f02a30d8264d2a91169ea950e55d78dd235727af | 1 | Notice of Remote Hearing with Instructions |
| 5132 | bcfa30511221ddfa2969b610fb083bc37c927042d36dc57b1116ab1eeb7a00c9 | 1 | Notice of Remote Hearing with Instructions |
| 5133 | eb34148444972af51f91e1d0aeae58bbe447fdf2a189ed8d64c413df44d02a3c | 1 | Notice of Remote Hearing with Instructions |
| 5134 | 5afdfcf4e7a698d19f4d189e5ae6d3b6e14697feebc9340069bff46468fb09fd | 1 | Notice of Remote Hearing with Instructions |
| 5135 | 43163a2df17097013cbe83674c1c38b37a56a069d62bfe6965fec6df613603ca | 1 | Notice of Remote Hearing with Instructions |
| 5136 | 79e8cf11ff3f1e563d448ccda1ee545e9a3b9bcd0558e77b56adae7d6c7f0c0a | 1 | Notice of Remote Hearing with Instructions |
| 5137 | 8a349ab2a47d08743323876005d860b34e817c7347dbc7f1d2edb517b4049e1c | 1 | Notice of Remote Hearing with Instructions |
| 5138 | c2923cd1506fbf16352e609b8a64c4770a39b7ad0a125b6645278c98aeca4255 | 1 | Notice of Remote Hearing with Instructions |
| 5139 | 9b20a9e5da3cc041605276b4d493fbaa7e9a1fc0910d96c9b0832830394259b6 | 1 | Notice of Remote Hearing with Instructions |
| 5140 | b28357b12351aa44d58491255ce4557315d338e670048f59e6afba4179f386d4 | 1 | Notice of Remote Hearing with Instructions |
| 5141 | e0137f4827df9d15c40e7af010537f6fb361ee8c0ff4a12d298c516f68de355 | 1 | Notice of Remote Hearing with Instructions |
| 5142 | 01190db0043ce1ac6adc0a0afc2b4619d0f769760ca0ea6584b37cd431902c5c | 1 | Notice of Remote Hearing with Instructions |
| 5143 | 74d1e800477aa63dbef3c3b4ae50063bb9ad3c70fd7ef5dd2a9d6b0a51af1c5c | 1 | Notice of Remote Hearing with Instructions |
| 5144 | 7badc6369689a971a3eea827568baf44a098fa50665f4e5b6d4fc10d786ff0a5 | 1 | Notice of Remote Hearing with Instructions |
| 5145 | 84fd0008952818e66323dc673382425b66617f61b3b061fde3f9e4b55387d7d0 | 1 | Notice of Remote Hearing with Instructions |
| 5146 | 8c73a9ddd45f174371d29ea388e1fb3593a7cf1621b78ae262d7c754a09433d6 | 1 | Notice of Remote Hearing with Instructions |
| 5147 | dc798690c6d2d36def65cc40286b7acd00173fd9f8cf5e005e6eb7a39321f2fe | 1 | Notice of Remote Hearing with Instructions |
| 5148 | f3b17fc39d4d072a796e6449f55137950ed9b3ee29752290f71f2ae3b934e4ed | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 156**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 5149 | fc8ecf611441ef8d6f384bfa9f47c2834ed19a8bab2f1b80ebf78af239c38dab | 1 | Notice of Remote Hearing with Instructions |
| 5150 | 0c04ed2a1fcf7649a75efe8094042ed103af4da52b75dd535f7fd232837483c4 | 1 | Notice of Remote Hearing with Instructions |
| 5151 | 395cf0ff27c6aac4bd116e70a7fa0b4233eb7ae4e4bafd223d7706706032e8e8 | 1 | Notice of Remote Hearing with Instructions |
| 5152 | f04ba756a2fb777916af969d7a5e9b7b0d557736abffe2cd9a186851b894e6b0 | 1 | Notice of Remote Hearing with Instructions |
| 5153 | 7e7aba135a223a3780f45a53b56825a54392f435d09e4a175880901c88217f1d | 1 | Notice of Remote Hearing with Instructions |
| 5154 | b8e10ae79f20782908579acbac94d504faa570f5db067626cdd6919848e3c90a | 1 | Notice of Remote Hearing with Instructions |
| 5155 | fac750f908f61cdbecd19a1af1fa6c4767710db1d6be6c08978b6b865f9b3b77 | 1 | Notice of Remote Hearing with Instructions |
| 5156 | 192d3786b492cf5b130a281fbad67769f9bf68e349dd7e20f3174aff3133581f | 1 | Notice of Remote Hearing with Instructions |
| 5157 | 7634d51140fc8a926f1617c158a11f7dad65616d575b8ed6da3b57fba3edb6fa | 1 | Notice of Remote Hearing with Instructions |
| 5158 | b327aa9a3285c528433f86b5fc9b9c8312d7cba488f7bfdfa61e3cba0269a571 | 1 | Notice of Remote Hearing with Instructions |
| 5159 | 24f2e66d35f69c21be3f4009c430b9851da8ed1a25f7ced09e6f9083271631fe | 1 | Notice of Remote Hearing with Instructions |
| 5160 | 796f9bc53ff15ceeb50f8f037e717115b8c4cc731a2b30256d116ba82bbd0c24 | 1 | Notice of Remote Hearing with Instructions |
| 5161 | d1823ed331ee2bc82cf5aa33f722c42dda972f0425fe84c1d11de01abc97052a | 1 | Notice of Remote Hearing with Instructions |
| 5162 | 2cddfb476c6dc2823191b14d58fc929446f18b960f622e769bba26ffc0aab2f4 | 1 | Notice of Remote Hearing with Instructions |
| 5163 | b4f9d2a5b4c1408ed91b618e8bfe7000eea9081c84b7ace27dd259d0e42c4dbd | 1 | Notice of Remote Hearing with Instructions |
| 5164 | fff001aed483f5d494970858b095b4be934d15cc7e60e66e969c2b6565815208 | 1 | Notice of Remote Hearing with Instructions |
| 5165 | 0e0ec9e3f847ce836c9efc1e6807b498f4c46011f0fd6fff2876c8eed512e52e | 1 | Notice of Remote Hearing with Instructions |
| 5166 | 3a9938bc75e90ae14f8a04a52655715a4b15a7f6ae42586aa9ad41954c302562 | 1 | Notice of Remote Hearing with Instructions |
| 5167 | 9fa149dd44837e742ad7e93bf0f40517c6c02a2c3bb801961935da3fc23e9c84 | 1 | Notice of Remote Hearing with Instructions |
| 5168 | ad4c32c5924359f3d9022a7386b4fc9b7e1369e6f9e00adbd1d85485c4e546bf | 1 | Notice of Remote Hearing with Instructions |
| 5169 | d12661cbef2e02325daf35585e8ae698e6c4ebacf077de70f57a45ebc0cb43c7 | 1 | Notice of Remote Hearing with Instructions |
| 5170 | e6ed6d908067d45eb6dc412c8d888d467f79a614aaf7cc256228c91ca8322356 | 1 | Notice of Remote Hearing with Instructions |
| 5171 | 03c1a81fc312c416513f130d85166d67b89fac88a7b5ea8dbc6448d91fa68116 | 1 | Notice of Remote Hearing with Instructions |
| 5172 | 11e667d27c51c886dad418255f222fb6e0dc0c8a20d757772de67d6697ec2a4c | 1 | Notice of Remote Hearing with Instructions |
| 5173 | 8782c3d3fc063fa4962411af4bcf66f0efa7c8f36c969047d0f6a1d33a3b6f7b | 1 | Notice of Remote Hearing with Instructions |
| 5174 | c85f49cbb763e044b77ff7477da9bc309f3eabaad25044d9f2a7529df119f16d | 1 | Notice of Remote Hearing with Instructions |
| 5175 | ef84f62f286d91e8b696db96470f11360a690e382845f6bf1cbcd1e8ea224d14 | 1 | Notice of Remote Hearing with Instructions |
| 5176 | fe8cb792c3c93f274512e0ab725383ea1550f6da9de5cf351fe09329d0452b4d | 1 | Notice of Remote Hearing with Instructions |
| 5177 | 5ea2adb5320c7774ca36a2fa041e37f2b94a70f606743db859004be96f8d30eb | 1 | Notice of Remote Hearing with Instructions |
| 5178 | b8bf5b4cd45ab1f4f1f6bf77e4981a109ad5664675064eef3d0bc50aa1bdc6d4 | 1 | Notice of Remote Hearing with Instructions |
| 5179 | f435c2944dad41426371e082ab4cc24c94f1e1e06ed09dc61e95ddf6d5a78ca3 | 1 | Notice of Remote Hearing with Instructions |
| 5180 | 1254adc5ea85316fea3f75286b3c69a9a1ac2e1a10a24380e3ce1f0344cea9d1 | 1 | Notice of Remote Hearing with Instructions |
| 5181 | 444dd3e582d24d54608af8420dd50613e5d1d019b86dcc01b58b340bbcaaf916 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 157**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5182 | 62ff448b3ccc2f6cde8630af8770b8d615f2f174443fa5a9a818c65cf9fe80f7 | 1 | Notice of Remote Hearing with Instructions |
| 5183 | 9339adad0d4340e32e38220c620396bc863719faed1c4d93968e19db965fb76f | 1 | Notice of Remote Hearing with Instructions |
| 5184 | acd4ccc03e100bc42a2a5b0db6a6c4026df965022fbbe354d0abb6e2010b0a45 | 1 | Notice of Remote Hearing with Instructions |
| 5185 | e4a70fe273a255ada42aa279e5ccfa45d52e9117b55de6fcdf7a3aef5baa967d | 1 | Notice of Remote Hearing with Instructions |
| 5186 | 0f38abd48afc53a12ce1307d4875166504cd35f065fab5262987c7611b8159eb | 1 | Notice of Remote Hearing with Instructions |
| 5187 | 63dd6e8c4198bac3c155145fbb54750e217fbe15d34670d52ea503a14db4845f | 1 | Notice of Remote Hearing with Instructions |
| 5188 | fbe1eaf62bfac3f5f760e485e745bdde09b06c5e2a849d02711a209b6f8350b5 | 1 | Notice of Remote Hearing with Instructions |
| 5189 | 976c72c1645da6bc156f0e8147c9e84c8c3afe9bcec4e76d73161c48e40f733e | 1 | Notice of Remote Hearing with Instructions |
| 5190 | a1c4d41ad19c8e79acd3dfcb4847f5f2a96fe1edcb2a311a3eb6ef204af2c3db | 1 | Notice of Remote Hearing with Instructions |
| 5191 | ea1f3e056e321eaaf014b3f601da29665886183bfa23d2c3d09fb72965cf0d4f | 1 | Notice of Remote Hearing with Instructions |
| 5192 | 0001867624496cd0723f1add3224531d365417e9974fc8ca94cddb16b3749e4b | 1 | Notice of Remote Hearing with Instructions |
| 5193 | 169958be2492f491ca0056b61e826a77a8c5fa72c2775bdc45070e2585cc5fba | 1 | Notice of Remote Hearing with Instructions |
| 5194 | 201beaa60b5ce60f8c70cc2fca308ce67f833e48dd6f93b8e7696b0fd9566c5c | 1 | Notice of Remote Hearing with Instructions |
| 5195 | 475941f2f0071865018e1213f3a21cefdd3fe1e0f2c35940a303b40e1bd1a76f | 1 | Notice of Remote Hearing with Instructions |
| 5196 | 5a4046d4e2e40bdd4f7c339a832b68a979a7009638dee8ebfddc252c034bbb26 | 1 | Notice of Remote Hearing with Instructions |
| 5197 | 5c961aa21297d504a805807b370d2086c2f82b85cb24ea3bb8e87034135f00d8 | 1 | Notice of Remote Hearing with Instructions |
| 5198 | 7dd270c6a24d0d2ca19d1887240dfd64f241b5d4e1800977e9705801fa4c274c | 1 | Notice of Remote Hearing with Instructions |
| 5199 | caf5b1df555a6753f94a0852f82ee6fdc1f9dfae9aa0180e78e96f068f4e5ce6 | 1 | Notice of Remote Hearing with Instructions |
| 5200 | ea5e9c2d6f82ef6e192349a19f2a12621cff640cf4d6b6e588159a164ff688ba | 1 | Notice of Remote Hearing with Instructions |
| 5201 | 79b8c1f02fd4db0db23d46ff1cdbe2231da9830ad52bf9c828fa4df1aefcaa04 | 1 | Notice of Remote Hearing with Instructions |
| 5202 | 7d188657763413a4bda17067027967fe255d04b1c2f99441810327d76d418ccd | 1 | Notice of Remote Hearing with Instructions |
| 5203 | 905139b8f31ec02e3462de560a8a69be69df2cac0bcc9fb8324724d24fda32c2 | 1 | Notice of Remote Hearing with Instructions |
| 5204 | 44e9da78973727ba57e2c9e6954565478746ef59bdcb5bbdafd8bbe665dd367c | 1 | Notice of Remote Hearing with Instructions |
| 5205 | 6f575c643923e9223a57ddd6a4ca99c966e0e3ea0075e0f3cb4caf985e20ce99 | 1 | Notice of Remote Hearing with Instructions |
| 5206 | a4a04b9736fe4431e46f1af8773b4a12502a54c7e5debfdef8cc9a7546942c15 | 1 | Notice of Remote Hearing with Instructions |
| 5207 | 25e01d0e2fec2ccc1085b0d32114c9d9500aeff5fd0e4313fcdfe8720faf107c | 1 | Notice of Remote Hearing with Instructions |
| 5208 | 456952151a9d987cd38ce2e0fc405d4821aaf686bebaffe1de33b258c4f971da | 1 | Notice of Remote Hearing with Instructions |
| 5209 | 62737f30930b231ac35ca9b2180869608f11b816ed1f96d5a56e27a13078b0b6 | 1 | Notice of Remote Hearing with Instructions |
| 5210 | 274909b5d679a05830d9b3df96f35e2fd9d710f20e62c818ce125d44dfa4f676 | 1 | Notice of Remote Hearing with Instructions |
| 5211 | 5bbba2d99832354f3c880ed0b8084d927abe97e91cdbfb8b46a071c61cb6cd3d | 1 | Notice of Remote Hearing with Instructions |
| 5212 | efbeaf4d37d5abf4c46ac4e46e9da3466e1eb3b04e10a442ef7ee60d6e6b6bae | 1 | Notice of Remote Hearing with Instructions |
| 5213 | 0ff508e08f58f5ef38f56b3b3b1b5fad465f46b5c9ddbc0ca9f999c32f1d0973 | 1 | Notice of Remote Hearing with Instructions |
| 5214 | 2ecee5d101f7a71fa511bb017efb893e8f93eb1ef6b2bd04300a4556838478a8 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 158**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5215 | 810c0be68fd127cdeebf98f92c64f1d7ac07b0f123cce0fe35f72813dee6e987 | 1 | Notice of Remote Hearing with Instructions |
| 5216 | 7f1639115d52d3997c8bb7f4ac1adff9348b29c6d3fb5a8661e15cfef925696c | 1 | Notice of Remote Hearing with Instructions |
| 5217 | 9d086700c3ded765354deda510e7de931f382b0274ad551ff82b3d74416c113b | 1 | Notice of Remote Hearing with Instructions |
| 5218 | f133499e8e715de547a2752a5621f95fd58f7324024ea523f0b747976ab4870f | 1 | Notice of Remote Hearing with Instructions |
| 5219 | 32d68f4a640df0e1127a2c1b060c7b3e91ddce00d6f7ba2359347e027295cb98 | 1 | Notice of Remote Hearing with Instructions |
| 5220 | a66e9a26a32aad3b3b82320c1611a898043f3c8ae1a42292031620ef55577288 | 1 | Notice of Remote Hearing with Instructions |
| 5221 | b361f76733e44a8186835f883bbad0a9ef5e6d4c9a6ea3f75d4ee994ada21d03 | 1 | Notice of Remote Hearing with Instructions |
| 5222 | 83ab741260dbcba9ba7f3d188dcacb8baaed7749bb07f5aef823c7563a7172e9 | 1 | Notice of Remote Hearing with Instructions |
| 5223 | 8e3a538816052087f06a8df3e6e204c1a4daf2bdf3e583685aaa621d9a32c48f | 1 | Notice of Remote Hearing with Instructions |
| 5224 | 0b9ebd5711235f294c825abe6f7b223021117d61c0bbc806bc4b763293a1a95d | 1 | Notice of Remote Hearing with Instructions |
| 5225 | 7d9b3a088c0185cd2b9bc228bf1c2564d93b454a7a58d96805814743bb50d478 | 1 | Notice of Remote Hearing with Instructions |
| 5226 | 89cd1b31f85c3bb18f9735fdf0e7afdc4fb69495b84ad2d3b663df5b1380bc40 | 1 | Notice of Remote Hearing with Instructions |
| 5227 | 0d6a6d0ce85b9c1d5bcd19149d35e4f4a6de77cf0868d68f2ffa668a045efe75 | 1 | Notice of Remote Hearing with Instructions |
| 5228 | bf30fecd476a3c021227ce5e8c44eb0fc006bc17f23b88dbe27ab7a1acee4105 | 1 | Notice of Remote Hearing with Instructions |
| 5229 | d055e3d888b6815259ffb61fab34402512efa4db06e89cbf03419eeb18c2fd43 | 1 | Notice of Remote Hearing with Instructions |
| 5230 | 1c870fb9b07afce723096355b12064fa39a73bc13bb5dbb5c0c17dbd98dcf87a | 1 | Notice of Remote Hearing with Instructions |
| 5231 | e57ca2ab3f7a1123b8a4f434b5f2dd6006cdc36a1c0a71cc6efee1f4136dd9ce | 1 | Notice of Remote Hearing with Instructions |
| 5232 | e8340da25dcc904f14d79c64f7fe791b95794b1060129173f620984ebb0e0132 | 1 | Notice of Remote Hearing with Instructions |
| 5233 | f2007159bdcc729c3d265896028af972cf6c5a070f9b54eccce2be2e85558cbd | 1 | Notice of Remote Hearing with Instructions |
| 5234 | 448e3c16b913feedf3520ca67039f1075ab1465121508082c3a67955a0c4b9ae | 1 | Notice of Remote Hearing with Instructions |
| 5235 | 2d3a8c0722fecf71ad5793e2c5c555c839248a655ce0b5d8e21318e4cc1f162a | 1 | Notice of Remote Hearing with Instructions |
| 5236 | bb0c2ab1bf7e443e98823c3312dcc49e3c51e961dfe895db75120f55f8dd76f1 | 1 | Notice of Remote Hearing with Instructions |
| 5237 | ed96fe6889a7bddda0090b178e0c5f47b43f8478ad9a70ba9c74a1cc4800ada4 | 1 | Notice of Remote Hearing with Instructions |
| 5238 | 1047b9877e0a9a05a0c1eed19894812b3af2dc408945a8825ef8a7144cacd7d7 | 1 | Notice of Remote Hearing with Instructions |
| 5239 | c976b68aa3f5ead3ac471ca58888783d314599df3646434eef32615617f00173 | 1 | Notice of Remote Hearing with Instructions |
| 5240 | cccdc92527f90c1100e6e91f0fb861ca43ae289e04e418089bd5146d0cd1497c | 1 | Notice of Remote Hearing with Instructions |
| 5241 | 0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b | 1 | Notice of Remote Hearing with Instructions |
| 5242 | 1fcd31d7888e413f0dbe1c679b233560c5b058ec1ec8e3defff54e03ceed53c6 | 1 | Notice of Remote Hearing with Instructions |
| 5243 | b58e36653eaa84f231534b4cb5062d929da537fd3f1f0582006445c8ac56747e | 1 | Notice of Remote Hearing with Instructions |
| 5244 | bd57de9e000508e9cb8e6b615214ff661c67cc407911d3e390ed85a941352a0f | 1 | Notice of Remote Hearing with Instructions |
| 5245 | 21bfe88ae8944be7067a4c9681be1fb2cffb55ab1cc5821da75f8c2578f21122 | 1 | Notice of Remote Hearing with Instructions |
| 5246 | 8dc00679edb63ee62c5004fcaa8354d0400d7de110318363edb37574a80cf8f6 | 1 | Notice of Remote Hearing with Instructions |
| 5247 | a22b9680bf58e9d1338aa091c4628f0ccc0e36bc3b4f6615cdec52c0a084db54 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 159**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5248 | 02d0f7222e0805bda1f51b7dff5e1d05df651e0cd7975dcee7657313d90223fc | 1 | Notice of Remote Hearing with Instructions |
| 5249 | 3b2daf7e7ee8743cf21934f265119b5a349af26b355d4b6d14bc1f211d28d425 | 1 | Notice of Remote Hearing with Instructions |
| 5250 | f3d98ef6f771bd3eb3a4fc71699d3be9f5b400bf5ffc237d5885b56b395b8d79 | 1 | Notice of Remote Hearing with Instructions |
| 5251 | 030cab928448385e06ea5df5045d31f54df00300aefcd16f34a51c64bf276f85 | 1 | Notice of Remote Hearing with Instructions |
| 5252 | 131bab1b9aeb646aa1eb68967346380ba5abeb2c4ae4a5b359787fc100202b8d | 1 | Notice of Remote Hearing with Instructions |
| 5253 | 369385f7ce6fd25bb345582251dac19dd1f36f03983d3296f037024725c87c73 | 1 | Notice of Remote Hearing with Instructions |
| 5254 | 00b6bad83b38b689d2d92beed6e36701dfc8c10329f889e3790090bf9dc2eb59 | 1 | Notice of Remote Hearing with Instructions |
| 5255 | 23fefe128f70f801cb7e4b1db4a4562578622ecc48f9a6528c29561b33c8dedc | 1 | Notice of Remote Hearing with Instructions |
| 5256 | 3121f828a366c75b12ad127dcf317af546a2b6e895b765aeecb31991b50dffdc | 1 | Notice of Remote Hearing with Instructions |
| 5257 | 0c9df91b9c411e538a6a7f2c2caa25fa34c8e6ed0c7f9bdc083353dc5ccb64c7 | 1 | Notice of Remote Hearing with Instructions |
| 5258 | cf2edeaf1c227d6c99eb3ce4bfd9bc334ccd2680efd42b4f913cdab7a713b444 | 1 | Notice of Remote Hearing with Instructions |
| 5259 | e490ebaa85af66aecbe1dd9b9a941b5cefcf56d2ec9eda85f60673956357db82 | 1 | Notice of Remote Hearing with Instructions |
| 5260 | 39139e9f55b0f046aeeb5f3c529710c7112ec6234c6c985b1ab52a62a765a319 | 1 | Notice of Remote Hearing with Instructions |
| 5261 | 5835a2d5fefb6de60ae8d0a25c22ecbca7362281fb34b504ac57efc87db06a06 | 1 | Notice of Remote Hearing with Instructions |
| 5262 | afceb4b106bf265735f0a91c3596aae88b8e37e74b6118eba583b23afe9e91f6 | 1 | Notice of Remote Hearing with Instructions |
| 5263 | 625282bf424ec869e476f21060dc4f1e1db7685af3bc1d7afbb3f2f8c8e1fe30 | 1 | Notice of Remote Hearing with Instructions |
| 5264 | ccdd3eb6618291b5f1e3bc23a28c92241d1ab02b78893c230ec22b7f3218c8e4 | 1 | Notice of Remote Hearing with Instructions |
| 5265 | f60c60b993951ecaa1f9bf812fc896c8dc5cb29ff1f9fffb2a7baa863dfca8a6 | 1 | Notice of Remote Hearing with Instructions |
| 5266 | 0033ce7ae9afae1bfa027a0faeb55ae8a5983d6b26da1ec6fadfbb0f2d8e6ccb | 1 | Notice of Remote Hearing with Instructions |
| 5267 | ad1f35e7137a2f35d9bf7a6ae0d74baec25fdff4f71601de9c9a22eb788bc796 | 1 | Notice of Remote Hearing with Instructions |
| 5268 | ea6c3cea4b72ce9a0566d14fc37f7ad79a1b5ae1b2ba2ddaab14e30e0dd910ed | 1 | Notice of Remote Hearing with Instructions |
| 5269 | 218efb11fc262616d1a6bba1ef1932b031c1343ab42bde47a33ee473130631d0 | 1 | Notice of Remote Hearing with Instructions |
| 5270 | 0546648d2335f7c10aaddcbe61855445cacedc72e2fa0d058609498670ef8fe9 | 1 | Notice of Remote Hearing with Instructions |
| 5271 | b433afe710d13699edd25618716885eee6159e5acf56f93af1049aa5b1c14399 | 1 | Notice of Remote Hearing with Instructions |
| 5272 | dfd0c0e0b581a7a19744eb4a6560925141d658d24fd8830ea1e771100216912e | 1 | Notice of Remote Hearing with Instructions |
| 5273 | 034711ad310cca7f97200988e9b1154cc516f1ec37e89be4b1eb42d9f1a4ab1b | 1 | Notice of Remote Hearing with Instructions |
| 5274 | 12e885609df98cf0d54dfc7a72b053f59b52ce308e4bde6bca1943d1aacc6425 | 1 | Notice of Remote Hearing with Instructions |
| 5275 | 32f4910d9c7a2a520fb5854770d141bfd87af08ef076c8be9e4c2f4ff81ddfb1 | 1 | Notice of Remote Hearing with Instructions |
| 5276 | 46979d25e90b82922a6267cf1525932d767d680466201007efbdd2b9b2b1be74 | 1 | Notice of Remote Hearing with Instructions |
| 5277 | 5e8c89211d88a62bb7381b45e23c318c26f57a0fda84746ba35382dba6b9baa8 | 1 | Notice of Remote Hearing with Instructions |
| 5278 | 6e32897df2a1d839e202d0a5220b1c28eda85614abbf1449e6fd82a838455682 | 1 | Notice of Remote Hearing with Instructions |
| 5279 | 800115f825e763d3f07375c79aa6a0dc4c60655b76ffc9a6a8e555614cc39465 | 1 | Notice of Remote Hearing with Instructions |
| 5280 | 8e1ae2667d262d00ca70eabd865596a223ffbc7fbf20cc994ec0a52589829142 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 160**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5281 | a8d5c2d3d3b11c2a19299bc3197233e482cc9cb99b5d69a5bfe5fc421e4ffcf8 | 1 | Notice of Remote Hearing with Instructions |
| 5282 | 69f121a5b0b78eb952f93683566e9e7cf7c269635401a31e09b8cff088fe23fe | 1 | Notice of Remote Hearing with Instructions |
| 5283 | 330c1e343e3222a1d4f31bc03bf2ce5deaac1bbea3f6dcad778ca5fdba38e75c | 1 | Notice of Remote Hearing with Instructions |
| 5284 | d5e0990687a68bf0ef6e9de6144d3e425b1fdb008018b3586b3b6bfc6135b94d | 1 | Notice of Remote Hearing with Instructions |
| 5285 | d9ad1d7e81bc3df32edddbce479603ba4713e93c9f45e7bd85efdc66858f455a | 1 | Notice of Remote Hearing with Instructions |
| 5286 | 2de188b70dc545d3cf5ea458d3cbb1d1abc8b340c1769d1879992a8ad7256594 | 1 | Notice of Remote Hearing with Instructions |
| 5287 | 3d6271f6a2db829e6f999dae8be453d2f01ea46306f040187da2702d116774b9 | 1 | Notice of Remote Hearing with Instructions |
| 5288 | ba857e7f7ace3b4acaeef695a3154befc6412e4f0d254a9f640b853b9a0d8d15 | 1 | Notice of Remote Hearing with Instructions |
| 5289 | a1ff98a11305ba4159160efab3b8c6bb468100f4fc44cd10c36d41c28aa759bd | 1 | Notice of Remote Hearing with Instructions |
| 5290 | 6828b5f622172b9422608671115f8f113209d1f7813bb62ae77aa04b273e830e | 1 | Notice of Remote Hearing with Instructions |
| 5291 | c9ee6ae5172442506723b90c9e114376543c69b8e489cf1a64cc1ad793302c75 | 1 | Notice of Remote Hearing with Instructions |
| 5292 | edeac4624ac80220313f72002be0480d3d2ba3ef9cb46be23bc327b67ea425d1 | 1 | Notice of Remote Hearing with Instructions |
| 5293 | 53cc5f2973f1a866ed2823059ae8973d68a44c35d40a9211dda95b2fbdb1ca6f | 1 | Notice of Remote Hearing with Instructions |
| 5294 | 8d5f6f869512501b30c4d32ce56d086e8ce10ae90641d05f2fc0a0e3f8a091da | 1 | Notice of Remote Hearing with Instructions |
| 5295 | e8c2e3fead3e00d2999d94d0a20d8bac92cce1eeb98d5390829e7006c666bdae | 1 | Notice of Remote Hearing with Instructions |
| 5296 | 1c964e36a3c2c2e8a11078111a26ba7664dd5a42b1fa1968b619dffa4bf3a51c | 1 | Notice of Remote Hearing with Instructions |
| 5297 | 80907f44efb7549b6d889316f5067564fab3b9fd23fd2309d8c322820cc8eb3d | 1 | Notice of Remote Hearing with Instructions |
| 5298 | 81b28eb25b57e6b25f41b922b8c57c9ca893f81f72879e771595006dd684d6cc | 1 | Notice of Remote Hearing with Instructions |
| 5299 | 4843481e83a4a8692774b360da6e756a8dc04a765bd6b0ef364eea95d73ebf8c | 1 | Notice of Remote Hearing with Instructions |
| 5300 | 8922339a5ce60ee5e3b84af4cb08c5cb8d15e69f4e6f19bdf3659fc6dbc6cbc2 | 1 | Notice of Remote Hearing with Instructions |
| 5301 | f1afd0459ada04f16b63c1d50177ec09429c0deb04907c2b22a3eef153bed754 | 1 | Notice of Remote Hearing with Instructions |
| 5302 | 23cd262afc036d67e6b98832892403a29912a38003a9cf71b69e2ecc1f5ead05 | 1 | Notice of Remote Hearing with Instructions |
| 5303 | 6296b6459e279c6bc23b96473ecda47a3f47b045a7d320ec6af2236534f7c271 | 1 | Notice of Remote Hearing with Instructions |
| 5304 | f1722e07d3968613157387b0379f70b51972137868de2be063a08f0990a31a92 | 1 | Notice of Remote Hearing with Instructions |
| 5305 | afad5ea8a264ef99477735cc29ab2e833fc0b885002daa7fff9f4bb8a5aa4985 | 1 | Notice of Remote Hearing with Instructions |
| 5306 | d18d678a938535077d982ba43598a64fb3bff392d568a5564de7c05bc6bc662a | 1 | Notice of Remote Hearing with Instructions |
| 5307 | e879df4aeeaa6f3448d7ea0ab7972c9f82cf0544e0193a76f08bdace8176e6a7 | 1 | Notice of Remote Hearing with Instructions |
| 5308 | 06b485ac6fa9b3128c527099c89392d68ff052c35fce7e08fbff223e22db6c6e | 1 | Notice of Remote Hearing with Instructions |
| 5309 | 30875366be1b745d14c4e25fcbaff0a932b5173f88944047d8390a0d58f8db51 | 1 | Notice of Remote Hearing with Instructions |
| 5310 | ee748861e0dd6e93c98bdc3dc3bc1f0b4c96ff44d20f4cf0657372f14af0ac9c | 1 | Notice of Remote Hearing with Instructions |
| 5311 | 0e9f421f5f5cfc291c551f3c6cc590a2c487ac04516437259240a1388a456850 | 1 | Notice of Remote Hearing with Instructions |
| 5312 | 2761c4d47b901f8b4c81693c538cc4f96ce803b5de7c6143055cb66e537beb97 | 1 | Notice of Remote Hearing with Instructions |
| 5313 | 5df2b5de203eb0b8638c55319e5e86384266e2cee23d102cf2d3e8460187d2ee | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 161**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5314 | 57dc25131c7b35ca945b0c5723a4c819340939a4db2a49a640c27ec70b7cc5db | 1 | Notice of Remote Hearing with Instructions |
| 5315 | e437ed2e34f5fde155721451b96128aadc981806d9e80cc3441fbaf5062ee55a | 1 | Notice of Remote Hearing with Instructions |
| 5316 | e5057fd21e49367a55ef02759c43be590df053819cea37c95dab9740fb1ec8e0 | 1 | Notice of Remote Hearing with Instructions |
| 5317 | 20d5cbcc8c9e76c0163420cebb84f7bf5be742b5dbc8389825a6a877fc2b93ae | 1 | Notice of Remote Hearing with Instructions |
| 5318 | 6c0d06864513babf5b9b0fa294a1e47ddbbe90a4f276b79c05eca5963c8dd00d | 1 | Notice of Remote Hearing with Instructions |
| 5319 | a8b75c945f175213fa8548bef135b4ec23d23aa0ef3dc4d15f38f4425d045659 | 1 | Notice of Remote Hearing with Instructions |
| 5320 | 24e9fdf2892be0b960c3b46896fc35acbf098d9f80a337eab1d360cfe9b15ca7 | 1 | Notice of Remote Hearing with Instructions |
| 5321 | 8f9d1a6fbcc39ac0a0464ba81a22550ec54d9dc13407fee81c1fc402c195b40b | 1 | Notice of Remote Hearing with Instructions |
| 5322 | ffc96cadfff09c08e8abdf87d32614f483bce06212cef8ebd72dc281cbcb06bc | 1 | Notice of Remote Hearing with Instructions |
| 5323 | ace399da945c022e15add0ff04e7d538a45ad1df7e67375b71bd351d6e00685d | 1 | Notice of Remote Hearing with Instructions |
| 5324 | c0fac695cb101ad4c1b1b153b1a6d7f11f9e09f78a501531692042609dd1d065 | 1 | Notice of Remote Hearing with Instructions |
| 5325 | c88769e78e7fa3650ab2e1b4c5055aeffb80b4a5d3e7233f9659b0a64fe90cf7 | 1 | Notice of Remote Hearing with Instructions |
| 5326 | 892025fa7a4effaf2805bf00bde72a9fb96161b6a2b032176c9c6c08dc366ac5 | 1 | Notice of Remote Hearing with Instructions |
| 5327 | 09eb7a66360bd5651b5c2174afa75c7798212b1ce4adc2619eba51cf1821b7c3 | 1 | Notice of Remote Hearing with Instructions |
| 5328 | 374d5a2391eeab8efbe06cf054ce27edee9d19ce1573f50b9948345c94eb67f3 | 1 | Notice of Remote Hearing with Instructions |
| 5329 | 6487bfb76611e8a533f4dbdecdd9347daf9c16accbebd1044bf809c16d5e5ce1 | 1 | Notice of Remote Hearing with Instructions |
| 5330 | 7cdc14b2d31137dda31577dfc648ffedb14f37d0fe76bedc2aa339362c9a1add | 1 | Notice of Remote Hearing with Instructions |
| 5331 | 96bc9b45c92bebee6659b279eb56a7721ec892133968ac11264fda3de93bdf8b | 1 | Notice of Remote Hearing with Instructions |
| 5332 | e1250f12b6fe3d7ba3aa568cf4803ee257358b26e6e6cd6f3d8a8c35bdc631c9 | 1 | Notice of Remote Hearing with Instructions |
| 5333 | 16d4619e9434d1affa12ebe07f9ef051c9ad9a7d90c98cd73b74b63db19c269c | 1 | Notice of Remote Hearing with Instructions |
| 5334 | 232b753ab63d8a8d798ef88e8c400e98f73142271136826029e96c33341f0263 | 1 | Notice of Remote Hearing with Instructions |
| 5335 | e53f397a4c47a54962b5780af483f46dbfca81c781f61894b6cf08bfe81e97cf | 1 | Notice of Remote Hearing with Instructions |
| 5336 | 29d51d5a6e00688a71d9d787f8f8dd1abf03079e33755e7a87c84a6fd1dae8eb | 1 | Notice of Remote Hearing with Instructions |
| 5337 | d341f1c174064e1771161d7fd87c53de1c63bb72f3f9dc4f0482238b2ec75cbc | 1 | Notice of Remote Hearing with Instructions |
| 5338 | e8bc6858d0baa5ac33ea2633c56db3dc5ef964868da18d967478ff563bc1ee1e | 1 | Notice of Remote Hearing with Instructions |
| 5339 | 109dcddadd853331f6f62b6f41e121e9aa46566dc86fb2dfc56800ac04bf5ab8 | 1 | Notice of Remote Hearing with Instructions |
| 5340 | 216ad8daec0a755af76d658a850b2139f4ededb9aa6dd87462bd0e00c7aace06 | 1 | Notice of Remote Hearing with Instructions |
| 5341 | e2dbb795456bde6d2f3fc45a66b4fb67fbcbdda042f5cdb985cd9104cc97d169 | 1 | Notice of Remote Hearing with Instructions |
| 5342 | 163c8aa6d76c12339b79eca8cc34cdfc53176fecc8ecc138f50941cb095ee335 | 1 | Notice of Remote Hearing with Instructions |
| 5343 | 18184f55a9530b5b1293ecf97873fa6b3b28b93ba9bcc6c1946f0fa83ee4c24e | 1 | Notice of Remote Hearing with Instructions |
| 5344 | 214c0aae8d4262355de84e2d2956b0e49c2ade6eaedb57a227dbd021f51a7956 | 1 | Notice of Remote Hearing with Instructions |
| 5345 | 902d5cd9dd0ea793409bd78975f16a8c55034f85ff3d3cd569a482f7a792b65a | 1 | Notice of Remote Hearing with Instructions |
| 5346 | 921b6381c2e1d73ea0e5af921ba647a2bb7953fc60e96ce7ef425827a6f689e6 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 162**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5347 | 9eb9f4be5413971f6244d88e3c0fa4cc963147239ef696843d1f9de67f72c0f1 | 1 | Notice of Remote Hearing with Instructions |
| 5348 | d98b55e525f56954efe7c0254a34f314b665d2664d0c95f6771d0bb9d3ba6540 | 1 | Notice of Remote Hearing with Instructions |
| 5349 | e958ff5abbb6f8e56984f94315ddb60f0145c1802bb1d89b0d0708a397f68d1e | 1 | Notice of Remote Hearing with Instructions |
| 5350 | f268edb3a214bddd026df08562ab0b50d5ce0f39bd6f123378b7ee6fb0298b94 | 1 | Notice of Remote Hearing with Instructions |
| 5351 | 039a951daea8222e4c3ba790aecbab2027c1cc7765a5eb625a5f80e41cef93d6 | 1 | Notice of Remote Hearing with Instructions |
| 5352 | 854d4dbb3daae0e29d22d8bfaf87382785416488031f50c77ed1068b81db4ef8 | 1 | Notice of Remote Hearing with Instructions |
| 5353 | ddd02503cfcc1d286f2b80ba48b396db13714e7e9718a346b8573ecfac77d768 | 1 | Notice of Remote Hearing with Instructions |
| 5354 | 69a187146d9494831b2c957185bbb983d2bb172b1e1217987a79c2e04293a372 | 1 | Notice of Remote Hearing with Instructions |
| 5355 | 8fc7f2373f4093edc53b31f9693126cf6ed41864c818de63e8a3aaea1ded3102 | 1 | Notice of Remote Hearing with Instructions |
| 5356 | c9b69b876fca4877193910ff676be0dfc2f847d3f2acbb6ed721d838f9331a30 | 1 | Notice of Remote Hearing with Instructions |
| 5357 | 052ba90627646f7668c73d23f6462d2e8ddae23ded959d5971aa317921c7451b | 1 | Notice of Remote Hearing with Instructions |
| 5358 | 0b97987d57d3097d3e5e83879e8cacbf039940c54c641d8f8020028b5450290f | 1 | Notice of Remote Hearing with Instructions |
| 5359 | 2221c6c2b202114bfa62ffe8d4c85dea81a28df9a295d3b4e8b66b5dbfab4b5a | 1 | Notice of Remote Hearing with Instructions |
| 5360 | 5132577db8e814725c357e57de137f6cb0624b9d0070199072062d86bf71f0d6 | 1 | Notice of Remote Hearing with Instructions |
| 5361 | 603be96dd8bf4ae127575473ef13c3789113b6ca60a190c6d7f286053e0b3bc5 | 1 | Notice of Remote Hearing with Instructions |
| 5362 | 78d2369268c0eb2b94996a9c75003a0b89dea7488945c2ca11d435219a9b3dfc | 1 | Notice of Remote Hearing with Instructions |
| 5363 | a4a87929fd7c5ffbfb717458b3211dc5a5d0c9300a4f3e5d21b887c1e2000589 | 1 | Notice of Remote Hearing with Instructions |
| 5364 | c7674dd744977a2fcd515dbee9529da401802d06a05383e8e47c00f01623fd88 | 1 | Notice of Remote Hearing with Instructions |
| 5365 | ca1dee6e7653f190fd2e25b3c579ac0cec834cbb7dc4a6928b242de413ce7d40 | 1 | Notice of Remote Hearing with Instructions |
| 5366 | 402d7aa92452cfe8ea355a1db1dcda5a731bef6589540c39863f7be418cc8e1f | 1 | Notice of Remote Hearing with Instructions |
| 5367 | 43faf287e4892c80693cc7a9415a5edeb517e503a0dd0ee3c08a4f98ccb95d7a | 1 | Notice of Remote Hearing with Instructions |
| 5368 | 56cd04cf328523b939b91ba7fb0da916ee47b43b5153eb7f28afedfa6817482d | 1 | Notice of Remote Hearing with Instructions |
| 5369 | 6b67f956d93c02ac8d957d0c143fa5e09bff8e369c0671c0caa7cdbaae2b0d12 | 1 | Notice of Remote Hearing with Instructions |
| 5370 | 7d2cdf71575080afbe4ffa3e07c276c38b03e7bdc90b2c3c76c14afc44503043 | 1 | Notice of Remote Hearing with Instructions |
| 5371 | 7e7f10ccfaa91413dcac60e23c201581f226d84bf098f59f92c8408165235b66 | 1 | Notice of Remote Hearing with Instructions |
| 5372 | 8d4c5982bc945d081f98c79e1a79cfb2d7a61e12ff3040acdc80ac5383b901f1 | 1 | Notice of Remote Hearing with Instructions |
| 5373 | 8d4d7d888bf90d703e7f8beda05d57aacd302d82323d9361ed4de5c946d2c160 | 1 | Notice of Remote Hearing with Instructions |
| 5374 | f3ef09f14700131ff05ebdb757d124aae5b2bb4b758655dfc8d06df1093693bf | 1 | Notice of Remote Hearing with Instructions |
| 5375 | 21fbbc7f91998d37825f3ddd753a484c58e04a10b605d0ca67d5cac4648e3a36 | 1 | Notice of Remote Hearing with Instructions |
| 5376 | b6dc5928d762887d8e005d061c0dd75d7a6cfe5e217c8138767bc842b5ffbe4f | 1 | Notice of Remote Hearing with Instructions |
| 5377 | bc2709edfc10dd11e3c74842b56f46359af5f4bb90d24e66fbccf6461eee5964 | 1 | Notice of Remote Hearing with Instructions |
| 5378 | 050e3051ab7cbc8312f06cc86dd3f1b321b6e6424b19d134626aec408de1ddd5 | 1 | Notice of Remote Hearing with Instructions |
| 5379 | 4a471928d137ac6b5e65507a8fe11743d1739339ace9b46bfa6c77460a3443b3 | 1 | Notice of Remote Hearing with Instructions |

EXHIBIT SHA-4 | p. 163

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 5380 | 520ff676e7227b760c320ff75344371245ebaefa105c6e95fb8c2854de3c9274 | 1 | Notice of Remote Hearing with Instructions |
| 5381 | 6b6e723b99aef2d6a0f6f12d5ede044609b4fb9df4d2513473a3a3a8c7dd29c2 | 1 | Notice of Remote Hearing with Instructions |
| 5382 | 7acf1e64738fa0aa6928fca4ab306c92abd2656020326244039d3cca5c14715a | 1 | Notice of Remote Hearing with Instructions |
| 5383 | 8cc0fea0964ee6dd1c48202a59c182123d86cfe991277e3dbdedb651621c80aa | 1 | Notice of Remote Hearing with Instructions |
| 5384 | b1b1d649357e38cdfbbed37a6993729400851eb3fd2d9f1bf3af8131ac92a422 | 1 | Notice of Remote Hearing with Instructions |
| 5385 | c266be668826bb44151cc45152bfd9b609f903721a188c09899b39338bda87bf | 1 | Notice of Remote Hearing with Instructions |
| 5386 | dbb83245ca539b47b60c8efa0d3fb098b6fc447072ba6e0fec3021232a64aff7 | 1 | Notice of Remote Hearing with Instructions |
| 5387 | 5d89c79edbbb11bda3fde3ee12c7f12ffbfb446bb670d2249536a00154a60bbd | 1 | Notice of Remote Hearing with Instructions |
| 5388 | a064dd32feb6b07db1165a90417319fb5437d0f1518140e5eec3c79c3abaa891 | 1 | Notice of Remote Hearing with Instructions |
| 5389 | a639b3db549d334306f3e2276cd82e000bff7201f38ac6031b671183b81817d4 | 1 | Notice of Remote Hearing with Instructions |
| 5390 | af3db89dfce1745a54fd21e9ff3d36893b1afa7cbf710f140102e3bce711dbbd | 1 | Notice of Remote Hearing with Instructions |
| 5391 | 0522934dbd1f4ed9c029e45cbe8bce5f0460d435e93086057d8aa54c58e5fe60 | 1 | Notice of Remote Hearing with Instructions |
| 5392 | a55b518aa6914c3fbe3abdf1830eb6541ebcc21fd76105d688a606524daddd82 | 1 | Notice of Remote Hearing with Instructions |
| 5393 | d0779bd442354e5578100a812a544b5f36ce7ecb94e5c9ff93322198b5983b5b | 1 | Notice of Remote Hearing with Instructions |
| 5394 | 5cfe53a1466cca1940fd33c6f038902f841f385e944fcdc25550fe0712276820 | 1 | Notice of Remote Hearing with Instructions |
| 5395 | 5ef22c84ed5b23d42fd558ce69b4c046fb1237a6497f7e8366534e091f81a958 | 1 | Notice of Remote Hearing with Instructions |
| 5396 | 6ef8ca77e2c12188cc6c1c87586f480e3ec62a0288c6a8b879eaf61b1445fa0d | 1 | Notice of Remote Hearing with Instructions |
| 5397 | 615ab07c6d462543d5bd3529e1995a6938a302550e432f610f2a55e1b1cb0985 | 1 | Notice of Remote Hearing with Instructions |
| 5398 | d9af147efb4ea5f87a2c551734673a65b76fb3b4aadd0430133094a7e1ae6006 | 1 | Notice of Remote Hearing with Instructions |
| 5399 | 3fdfd5f2acda950bb396221dfef66701c11ae6b5d1b3a75be6e76a106d9f33de | 1 | Notice of Remote Hearing with Instructions |
| 5400 | 4a3d0db1b815c93a34b80fe226500c2afda87bc29899e2e5dc4d06be141e0dc1 | 1 | Notice of Remote Hearing with Instructions |
| 5401 | 4bc9c70aac72295dddb8f34439ad5262d674bb7fcbd328c1d08bbf006d059a60 | 1 | Notice of Remote Hearing with Instructions |
| 5402 | 511faf36a447a374c292e019b83c3071531c8701df8adb59eef95449d1607318 | 1 | Notice of Remote Hearing with Instructions |
| 5403 | 93c990e6fd20b14a3781a297734f23785884ed63d37bf625c94cb5d731c301dc | 1 | Notice of Remote Hearing with Instructions |
| 5404 | cca65bd43ce201b0f995de37e4b262a50bf62e2e1cd4031aebd53e2c1f970c40 | 1 | Notice of Remote Hearing with Instructions |
| 5405 | cf7dc0be58f614f58841ff1d4309aada37aea9639dfe21316a3bea3781d2190eed8e | 1 | Notice of Remote Hearing with Instructions |
| 5406 | e64a1216e0163d3beda19f04400b3e0a60cbb145429be9cac3c25616fea566b6 | 1 | Notice of Remote Hearing with Instructions |
| 5407 | f40fdbc761661bbce2d1492531a6b2ac2cc6bb6ff5f5eac59cd96e859d51d383 | 1 | Notice of Remote Hearing with Instructions |
| 5408 | 05e7f9d50f95eef81bb404b9babe1efca6870ace4c6c0582c0ffc1fd6ce25632 | 1 | Notice of Remote Hearing with Instructions |
| 5409 | 3aa442206dfb1812d594f02205f9679ff35cae3457216236c17356359a7dd233 | 1 | Notice of Remote Hearing with Instructions |
| 5410 | 5b891990e325511c22632f403de66916b5f842310b99ea5a4f1b785d70d435a7 | 1 | Notice of Remote Hearing with Instructions |
| 5411 | 6643644ea2b095ac03f49ac243156ef31deafb9aaeea54044e545f13ffa9868c | 1 | Notice of Remote Hearing with Instructions |
| 5412 | 6aa65f61f201be6703b467cb1ce7fdfc2b7649954d5df6543aa8f8ea674b8a52 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 164**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5413 | ba3bdb29f364bc6ad397b1708f1c9e59fe38c040005709dad1fe1c00583d215f | 1 | Notice of Remote Hearing with Instructions |
| 5414 | c7b8708bc0915aaf31524dc4122b993d46e27caaeb51bc608eaacfa3d68e4045 | 1 | Notice of Remote Hearing with Instructions |
| 5415 | d713c3233e30e447b15e796861567c570489c57a1732e3670b42b3e4c7c3cead | 1 | Notice of Remote Hearing with Instructions |
| 5416 | d9dfd162db616f87216fb10f988e7eeb6f1b1ae5828e9525db19ebd3a820fb49 | 1 | Notice of Remote Hearing with Instructions |
| 5417 | 4ee5fe0b5321637e38eb981f5105a248e361d81c5f5d44c474e01515be900cee | 1 | Notice of Remote Hearing with Instructions |
| 5418 | 560131daf3acdb42ef195bb695677f0966d24ee93c7832c482513f88b92045e6 | 1 | Notice of Remote Hearing with Instructions |
| 5419 | 65c37a610901562ba07ac56fb8f0179f8ead570009c448ff4f087d1a8bbfb2d5 | 1 | Notice of Remote Hearing with Instructions |
| 5420 | 8c599f0a009d96ca20a61faea3a617daca75c68f6621708f2c5d33d069cb2ec9 | 1 | Notice of Remote Hearing with Instructions |
| 5421 | 98a95340302cf4f388bde473b8ec46bb010aa8492099c52dab0fa528e85fe21f | 1 | Notice of Remote Hearing with Instructions |
| 5422 | a581d5c24f9ef1946c36f82881eadfd3efc14f1ca74d197ed3ac6c99af6048ab | 1 | Notice of Remote Hearing with Instructions |
| 5423 | ad7c17a9b9fab54d751acfb3cb83cf51077c116fa0b2b2a8d001791d85821862 | 1 | Notice of Remote Hearing with Instructions |
| 5424 | e3947c37d847a78f303be1f8ab9e79901cb0453b2deda72bb0a8fa5afd81fbd4 | 1 | Notice of Remote Hearing with Instructions |
| 5425 | 01f167e02a2ec6abf5b14d478661ccdc7c5b6d623577679187002b9a00a8c0a6 | 1 | Notice of Remote Hearing with Instructions |
| 5426 | 9435e6c82d86b8f953feba8089e8bb719e7d5a25abf86f220bcabb6b12f6af1b | 1 | Notice of Remote Hearing with Instructions |
| 5427 | 9d83cd84f16054888062101e068d301cd0cac7a6c5ff2a9dad59876b4392c341 | 1 | Notice of Remote Hearing with Instructions |
| 5428 | 4dcdafb858b8e3a75d550c723c8726b2734afba5057566968721415340 9eadaf | 1 | Notice of Remote Hearing with Instructions |
| 5429 | 95658679525e1a1a5941ae18d4f72ad845fc54faf9bf0738751fbae2d41eb5a6 | 1 | Notice of Remote Hearing with Instructions |
| 5430 | c20d3a7b553406339f55fb09659eac302ecee002e67cc96156da373f7029c012 | 1 | Notice of Remote Hearing with Instructions |
| 5431 | 0f05ce49f6ce4c44475ce2a529a4f1fe29907a74eba3a5c4a1b73696013f5210 | 1 | Notice of Remote Hearing with Instructions |
| 5432 | 0c956c5f168ff4d1453f6292ebdc5f0886bbe1dada87907b3f105a1a49fd28cf | 1 | Notice of Remote Hearing with Instructions |
| 5433 | f2ebd63f59fe43c60d18c69f852ffa8f4b8f855292108185ccc58154a84530f1 | 1 | Notice of Remote Hearing with Instructions |
| 5434 | 0a1e488d53946e9e1ba56823ac29f914698b34a5c1a3ba41cd2734c0db34147f | 1 | Notice of Remote Hearing with Instructions |
| 5435 | 19de609409684324699356e211c0da06ed5842ffe3774d4a44edd8f5d6971333 | 1 | Notice of Remote Hearing with Instructions |
| 5436 | 4b2205b25d88bc958338fb0052bbada175424b50dc303405a6adaca23df58d9a | 1 | Notice of Remote Hearing with Instructions |
| 5437 | 106e2bcd763ba0c2eaddbae77afaeef42ae0ff2d71b08044e875a920bd921adf | 1 | Notice of Remote Hearing with Instructions |
| 5438 | 920ba02366a69e3c6b6021a2561c9a4c2636491443d38b93abb64fba022f7e93 | 1 | Notice of Remote Hearing with Instructions |
| 5439 | b6cd8f5e56666de8271ba7aa694f9641cb5e3cf8c2a263c7e47bd5c2f0baf75f | 1 | Notice of Remote Hearing with Instructions |
| 5440 | 4a33cc543520be039b9a9ef555044f77a197e0eb893a2f2e82ebd615e58507cb | 1 | Notice of Remote Hearing with Instructions |
| 5441 | df053052ba5cd933cab88915c4f7c49118070c721c593557aafef8911288e0c8 | 1 | Notice of Remote Hearing with Instructions |
| 5442 | f7671a47305977d44f40201155bb53dee789cc920a2f74df1342c65738c1b186 | 1 | Notice of Remote Hearing with Instructions |
| 5443 | 25dc3ee6b482bf3444dcaedc0cc2735fc0eeb38c5ee171a8632576fbb018d34a | 1 | Notice of Remote Hearing with Instructions |
| 5444 | 4992210e57df50786d8b87fcfb6b953afd44e549ff48748917880db32fa6ff33 | 1 | Notice of Remote Hearing with Instructions |
| 5445 | 64e4d545725220f66f997b576eec3efd945baaf641066c1941e086a71c93c4dd | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 165**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5446 | 6770385c12ce895979c00077a87be5cc3aa5e83e6c7e76e2c5bc222cf39d1a7d | 1 | Notice of Remote Hearing with Instructions |
| 5447 | 816318d45928ab571e322d7f1a1066fb8a98bde279bd35729b9f73c3bfe09f6e | 1 | Notice of Remote Hearing with Instructions |
| 5448 | 8a9e3dd6d26cfb5d1e1ac82059610c59a5d0c40d5a8740cae52715d2034429db | 1 | Notice of Remote Hearing with Instructions |
| 5449 | c85d2a31f08766ef4d174433f863e207b53872cecb86629b4417af2d8ef48b67 | 1 | Notice of Remote Hearing with Instructions |
| 5450 | d41aa70441325750bc9353b5553ecdfa270f3361f454dc8b9fad28641d30107f | 1 | Notice of Remote Hearing with Instructions |
| 5451 | d97411bca2be72625520a0eb807b1ac7906c07348e447bc0dad9d9657959c37e | 1 | Notice of Remote Hearing with Instructions |
| 5452 | f510cbe3cdd8606a9c1ef0ab0225fbab993ba01292dd93831e71d6346cc3efd2 | 1 | Notice of Remote Hearing with Instructions |
| 5453 | 00b9d682c97c30dce3b4d5f363da75eea69332f26b8ab3c02e2e56c8b5ac8ecb | 1 | Notice of Remote Hearing with Instructions |
| 5454 | 44b789cf275fbb5910ddb937a89c1029683c11cd2a41ed45f00b7db397fe99fe | 1 | Notice of Remote Hearing with Instructions |
| 5455 | 55aa0b62f5827586065f6896a5f07e66b64667578c91e5ef42f2171eb96ea860 | 1 | Notice of Remote Hearing with Instructions |
| 5456 | 593b9f43dc49728c20f6a2d85028cbcd2b784a81688f83fc8fcc8ffad6680f5d | 1 | Notice of Remote Hearing with Instructions |
| 5457 | 6f3ab3aa0104f2e1b9426a3b9aed3a9c91c44e2b646f58551c5882756cfd76fd | 1 | Notice of Remote Hearing with Instructions |
| 5458 | 8d9b50a706965a1b936c22a2c4801bdabf458dc668c5faf2d4327a526d8d1dfb | 1 | Notice of Remote Hearing with Instructions |
| 5459 | b83d3653fafb4622e8e6e176e94fb2e67e47a91f0e8d64b1294d6e5dc46afdd1 | 1 | Notice of Remote Hearing with Instructions |
| 5460 | dec4e158720291c8956bd39c346ee4cc3b1749522e48d9e88d9e40914e167c73 | 1 | Notice of Remote Hearing with Instructions |
| 5461 | f4b8ffbf5db7ab824a8f2ab1ce9fda9d1e4460aeb1b6e08a6b8a18a213a47336 | 1 | Notice of Remote Hearing with Instructions |
| 5462 | 01554a530c1f0d62a09273725cb276be5d31782dd031fb8ada17d20ce80e2eea | 1 | Notice of Remote Hearing with Instructions |
| 5463 | 59bb26fcc69432abf7ee271138fc7ef43385608a4c35b3057ce0769ae2b378de | 1 | Notice of Remote Hearing with Instructions |
| 5464 | 63e4fe89845f5c6a03682b1be247666e892aa0394e0ac4939b8fc4b2b8f2ed3b | 1 | Notice of Remote Hearing with Instructions |
| 5465 | bb6d6362a3c2d6b158a711b750935742d636bf6aca755aa6429fe4b5bc1bf4a9 | 1 | Notice of Remote Hearing with Instructions |
| 5466 | c30a51157b1f6255eee7e56821ca9bdc53a398f8a67a225abebd71b4408c8913 | 1 | Notice of Remote Hearing with Instructions |
| 5467 | c60cae274dcd11a0312417a488245abdf7a2fe8120e59559cf4b576c99ac85b8 | 1 | Notice of Remote Hearing with Instructions |
| 5468 | 6dc9f145c06bf4b0e9e53b5970d450a5236519c459ffbb9ec2fecbe24f7cec8b | 1 | Notice of Remote Hearing with Instructions |
| 5469 | 768ea8da6bb7643b63ea234f83464445db818aea07cb6cb40a2648c877d824d7 | 1 | Notice of Remote Hearing with Instructions |
| 5470 | 9571b8054deab9e9987757144019fba2189aca30f8ee5e94a16c0f2705c83563 | 1 | Notice of Remote Hearing with Instructions |
| 5471 | 95d276643e67b5564f6775b54cfe9f786df8f4baf2c3ee8f87164e0e7fcdf98f | 1 | Notice of Remote Hearing with Instructions |
| 5472 | bd88028f42bb589ecbd2b97ab67ed062013fcd4f8aea2428ca0e32338cf7be96 | 1 | Notice of Remote Hearing with Instructions |
| 5473 | f83ef40a6d6ce7917187166db14c751ff36d3a4967a45a1c044633abe88b3d4f | 1 | Notice of Remote Hearing with Instructions |
| 5474 | 54ea8dc1485708ce0084f67167b2c23b1fc37a3e849ec31068a0cb123ca14114 | 1 | Notice of Remote Hearing with Instructions |
| 5475 | 6cf412ffa3ae24a3c584f99004423e52a4e449f60d89c77c0bff0566ea271e2f | 1 | Notice of Remote Hearing with Instructions |
| 5476 | d6ed2619c5eb376123532e07c40445ea921fe18be54ef99bc76e110283adfd4b | 1 | Notice of Remote Hearing with Instructions |
| 5477 | 3e53c05ff843bc041c65dc10bff9fccb3f83a2c4bc900741d40205ae8995dbdf | 1 | Notice of Remote Hearing with Instructions |
| 5478 | 6b3b304f9d6c62821532d5717a30cde61cc5904d76301e468d7b766aaa27a4ea | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 166**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 5479 | ced0f548f3b50d0d0bde3e126cd214c11f0de2793f29556f5cec0a6d044b11e | 1 | Notice of Remote Hearing with Instructions |
| 5480 | 5b63f8c24d14a74a02f087fcb6877bf599722002d03d2c58cba2cb6a6c5243d0 | 1 | Notice of Remote Hearing with Instructions |
| 5481 | 9763ff938e657dac7efcce2ade74c84296fd9fe7bc5c78ff70ed09386ff10d81 | 1 | Notice of Remote Hearing with Instructions |
| 5482 | 9d56577ee31ec7d4b000759cd167daee51bb3798e4a78b306e33577e6ea8bbc1 | 1 | Notice of Remote Hearing with Instructions |
| 5483 | 32c221c117401bee76fe546e93dac68e1e77a9ba602fa73cee54c5afd795be15 | 1 | Notice of Remote Hearing with Instructions |
| 5484 | 80990fd26041ab90535b64a26208800bccb25bf17de62cdb356d0608b646cafd | 1 | Notice of Remote Hearing with Instructions |
| 5485 | 870c5bb62a44d458eca67c60c7f9a59675a67bfa79d8d6361b34d85897cca56c | 1 | Notice of Remote Hearing with Instructions |
| 5486 | 36d1b066a4d74cc88e7d5b3f143fcbacc346680ba6f3e7aabb597b59b96c87d1 | 1 | Notice of Remote Hearing with Instructions |
| 5487 | 3f0af7ba335d74f4df9d5f9fc62f23db7b35e701839ac299960b74e32fab0734 | 1 | Notice of Remote Hearing with Instructions |
| 5488 | a04a658a502e0c2f9790bc4b30efe9db4d1cb7a1dbb2f3ac0968cf9569f1497d | 1 | Notice of Remote Hearing with Instructions |
| 5489 | adee0ab27b7af396f1fb83dc882e6b3033a2facd3bb761f41a812d103066e2e2 | 1 | Notice of Remote Hearing with Instructions |
| 5490 | b816bef7e0ca854e4b3451162a195c8b53d9169e22aa8927f228504f2fc487ed | 1 | Notice of Remote Hearing with Instructions |
| 5491 | cf009bd07d53cfc590cc0c2ca616120b1a233a97c65caef496429011e2b0d303 | 1 | Notice of Remote Hearing with Instructions |
| 5492 | df2ed95e1e60a08df1bca8f0cbf645b1ca0f47d1439b9ff6945f217fe03a04a3 | 1 | Notice of Remote Hearing with Instructions |
| 5493 | eb222a359c09b6d91fce8b04db93bef7c8c0935ac5c3ff7a15a94e8126128d1c | 1 | Notice of Remote Hearing with Instructions |
| 5494 | 0e4b273cd8702d3dafbfea2165b084f3b4d37a8f883bf25fea0792017631ab66 | 1 | Notice of Remote Hearing with Instructions |
| 5495 | 22ebea798006db6d7a2614bb3af32bc5272d3e403d198b266928ec87999ef6e6 | 1 | Notice of Remote Hearing with Instructions |
| 5496 | 4b37630a873bcc6d84ffd64c82fbd6e63cdd2094a175a8e1aa1bb6bce9042015 | 1 | Notice of Remote Hearing with Instructions |
| 5497 | 94ff876b3be5fe69edbbae647f7e4d1c0acf55b6287ffeac3368d36b963e19da | 1 | Notice of Remote Hearing with Instructions |
| 5498 | b78533edb2c770298889af3ba3850edc3c9e74366efb8b0f81e6db7810dd4658 | 1 | Notice of Remote Hearing with Instructions |
| 5499 | c461c8fbd32b9d81b044a6fd70e8a4b6216b3f928993d2dbe023fa5df2e0edb2 | 1 | Notice of Remote Hearing with Instructions |
| 5500 | d08b2736a256bfdd3836493eea8799a1bf627193c1cb23c04763c89e0629f5d9 | 1 | Notice of Remote Hearing with Instructions |
| 5501 | f2286859e7b3e446bff15df4c63a928cf3370549c8c54a21ebc5acc6d0314eeb | 1 | Notice of Remote Hearing with Instructions |
| 5502 | f9022e0fb597f3d199601b51f40353af29f850c131a3457092ff2f03da056346 | 1 | Notice of Remote Hearing with Instructions |
| 5503 | 1eef83a183077fb4a1f07ff4672ff7fbbc4d25234c65d087715f46c6b0042f74 | 1 | Notice of Remote Hearing with Instructions |
| 5504 | 1fc29a1619691e202e5aeda582a9dbb8704513660229fd49c889948b2a0d5564 | 1 | Notice of Remote Hearing with Instructions |
| 5505 | 400907e16b6e5700ed6c479c75da5120d799a7fff47cb6533d529461c34e08ce | 1 | Notice of Remote Hearing with Instructions |
| 5506 | 5f52a3c9a18785f22c0ddd519cde89cb7f5aaef8f089d55d4817e74cf17b9a35 | 1 | Notice of Remote Hearing with Instructions |
| 5507 | a57d1a8bc9f031a7557a48f3820e50f23247af33ecfee68b2d1e2d0aa21d7073 | 1 | Notice of Remote Hearing with Instructions |
| 5508 | b0714e8c8da5a52f13fc2827e21a953d9bd8f6ede7a5039d34591f3dabee384c | 1 | Notice of Remote Hearing with Instructions |
| 5509 | bea226ffc6014002576624d75a1abf4775d2c6c049138666d4099518fa713609 | 1 | Notice of Remote Hearing with Instructions |
| 5510 | d8c394a9b611c1224fc8096f1fa532b6ba7e6db6b986b6bdbaa076ab7861daba | 1 | Notice of Remote Hearing with Instructions |
| 5511 | eb6bc2d73b945b75a69d91ad55c8d0ec16c05e60acca11fa2fcd02e1d07c523d | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 167**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5512 | 1e92a638ad9e18f973dde9229b5123e0feba5ce8e8b7e0a6a35b78ab64a046cd | 1 | Notice of Remote Hearing with Instructions |
| 5513 | 41229d9623d0495b03bd6d40ac0212ebb24225b9f409313ed65b60ed9a0697e5 | 1 | Notice of Remote Hearing with Instructions |
| 5514 | 59cdf8794786fd372a26afe0e1dce866ddb6bc38ec7edf32cc8d22b33cdd5d44 | 1 | Notice of Remote Hearing with Instructions |
| 5515 | 63b1aa323bf7014edbfef558aed9d34545c6ffb2a96b50638249466956ad7a41 | 1 | Notice of Remote Hearing with Instructions |
| 5516 | 72b90e120048d614b43c67406ceeb6ff6f6c9d83396c834b29f64c26915dd5d9 | 1 | Notice of Remote Hearing with Instructions |
| 5517 | beb131dab1bfd0c395ac483f88b7875ebdf08b4c1c4f63892c898da19976ef95 | 1 | Notice of Remote Hearing with Instructions |
| 5518 | d4ed5b43b0ea62da1a80ec47bcf937c266769773ebef3755676d5b28fb69ad10 | 1 | Notice of Remote Hearing with Instructions |
| 5519 | ec541085bd89af489e6102538c8783127f35cfe0f96a1b697399d9fedc4a0ca4 | 1 | Notice of Remote Hearing with Instructions |
| 5520 | 3fa99c8374edc337afc35a6342d3bb5cfa1d70e6d005bb211b2ace3427f1c583 | 1 | Notice of Remote Hearing with Instructions |
| 5521 | 5811ec5b570601441ff2940415a47f853b0976fc1996b40c724ff9d2afa6cf6d | 1 | Notice of Remote Hearing with Instructions |
| 5522 | 77af83a2aad3ace5946651b7ab65809b4e67042a6c17c81ab04263b9a3bc6901 | 1 | Notice of Remote Hearing with Instructions |
| 5523 | 9015c8203f390ab06bde195d3cca4a0789c7c7859e3e9918ec55d6494fecb544 | 1 | Notice of Remote Hearing with Instructions |
| 5524 | c85aa3626f6ea20c8384e1eedc5d912ebf2e786f54696517e7b6b2ebc8619622 | 1 | Notice of Remote Hearing with Instructions |
| 5525 | d22c51e6c383a6bc2f4573a36c8fedfe360b2695420e12d66eaebd355d852613 | 1 | Notice of Remote Hearing with Instructions |
| 5526 | 55ae0a1a2ee33993d522cf02a030846c56b4e33f6ef139d06ea1aa9e6816963b | 1 | Notice of Remote Hearing with Instructions |
| 5527 | 9482ba94704a31f570b6a6a049eefa089ac44d8eaed7d1a03514dab1565c73db | 1 | Notice of Remote Hearing with Instructions |
| 5528 | 94e0f592a029150eac3494365e0db71b3efa86b2863be21d8f1e4259014643d0 | 1 | Notice of Remote Hearing with Instructions |
| 5529 | 12abad6d921c41a0ccce35bdbd0a940b16ac5de9efb03f0ea7d4acaf5a2322e4 | 1 | Notice of Remote Hearing with Instructions |
| 5530 | 1ce110583f453ae36bc3215449dadc93dd52b2187fdf75dfa049d57de9f324a5 | 1 | Notice of Remote Hearing with Instructions |
| 5531 | 9550714704126c53e8a6ba038481780da77a0f3cb542895777fc4c0703fa0b33 | 1 | Notice of Remote Hearing with Instructions |
| 5532 | 03a2babc201bb35e579b8148c6a4acddbdf2fa5d86a699bc8565604c91426366 | 1 | Notice of Remote Hearing with Instructions |
| 5533 | 1798d6031ee086933bee4f763da610f4a3373e989003930bc0885ef3131e5a9c | 1 | Notice of Remote Hearing with Instructions |
| 5534 | 21ea848b05d49bc4876ad0502bcca04d3828d70b9592841f87989ace1f9d8a5e | 1 | Notice of Remote Hearing with Instructions |
| 5535 | 2de16281b552f5805403fb33d16b1b5264d231b12a15eb391cb112e832b93316 | 1 | Notice of Remote Hearing with Instructions |
| 5536 | 76c5b053768ff0be20a85bc532e6d1bf326f980a601ace25c92b0f3bf5f366c2 | 1 | Notice of Remote Hearing with Instructions |
| 5537 | 86186b7845640066c60d1dd3ec76e9bfa326fddf3558d96937f45cdc75d35d53 | 1 | Notice of Remote Hearing with Instructions |
| 5538 | 97cf1cc9761583fa72e71c7d8f5ed44c145c4bda1baa71054cd89985c018a048 | 1 | Notice of Remote Hearing with Instructions |
| 5539 | af4ab0ee90a2d34e8dd001dd84b93d4885bea9f885afb9065c1409cc0f5d5390 | 1 | Notice of Remote Hearing with Instructions |
| 5540 | d6e2b8c2427f552c0d68b1bc2fe7b2bb3bdd892c3d360c1f529ac66ae0047a5a | 1 | Notice of Remote Hearing with Instructions |
| 5541 | f4b9ac2678324044279f96199cad154fd984e2e0b79dae333681b64c9d28102a | 1 | Notice of Remote Hearing with Instructions |
| 5542 | 3d515bb63e1f20177d85f4fa4582663b7b5cfd421f416cb4607ea90f29f9b280 | 1 | Notice of Remote Hearing with Instructions |
| 5543 | 3de55665d41d8721697f53a1806b27699fa4b82b19ef9db9d248a90c7df50e74 | 1 | Notice of Remote Hearing with Instructions |
| 5544 | 55d49343ac0851ad0bae2883f7c6d9449096ba1df859a3f973496b00564a4531 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 168**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5545 | 59edcd1326242cc198e510233689ae9ccc3b8b79fa60a00d2f5b279b60200291 | 1 | Notice of Remote Hearing with Instructions |
| 5546 | 619fa04984efbbb49532564d75506701a643757a75c98896b6a224b2ca7c9e72 | 1 | Notice of Remote Hearing with Instructions |
| 5547 | 62576cd50f8ca6085a1db94fb9fd64345f4a6324766fde44042ce43fce1cfe3d | 1 | Notice of Remote Hearing with Instructions |
| 5548 | 73c1e4711275d0818ee647b417303e51aa9c91792132df2ac797304cf50528a6 | 1 | Notice of Remote Hearing with Instructions |
| 5549 | 79286556be0b295bffc02ad74c655ae56cc8dec04d35e4aa0e555cb9080279f7 | 1 | Notice of Remote Hearing with Instructions |
| 5550 | a62baf40f0dd6f51e90f9e35d84f74558b4f0fe785e2cb84fffcb1b5286860d9 | 1 | Notice of Remote Hearing with Instructions |
| 5551 | 4c3de3bc8710deb9d3147a5d0d608b99e538fa7d69d00bab98067f98cc28d6ca | 1 | Notice of Remote Hearing with Instructions |
| 5552 | af6580b5d33bd5a8197ba57a53c37c85775f4e8ee27d570de4624cb739eb86f7 | 1 | Notice of Remote Hearing with Instructions |
| 5553 | fbadb7cfd109d82a60e37704bb50fbb6250ddb318a532f253b992aad45932acf | 1 | Notice of Remote Hearing with Instructions |
| 5554 | 6094f1cb6312716c2337951b70252005a1488471c6b9b014a9346e23cf84ac0b | 1 | Notice of Remote Hearing with Instructions |
| 5555 | 9d4798fd693034c98ddd927df85a2059e4361ad84d82058934e3bf17a6d760c2 | 1 | Notice of Remote Hearing with Instructions |
| 5556 | e781164d5f830b47f0b28bbd166887e6dddd1765c193a5ff50487c134348eb45 | 1 | Notice of Remote Hearing with Instructions |
| 5557 | 1d210a54bfc50fc59a1a07b4b09c59c80745046410484fc48ff73f4adacc7c67 | 1 | Notice of Remote Hearing with Instructions |
| 5558 | 35b6bc60239c1c3c40eb00ca7a18a559a8b2be168d3c56e1ce16843e838fcef6 | 1 | Notice of Remote Hearing with Instructions |
| 5559 | 3da9cf0fb2a3f9ef44b22349bffdcf8fda586fa405a0cf66e622586ce916f048 | 1 | Notice of Remote Hearing with Instructions |
| 5560 | 4d3e172f916cb4770c1bc88422c7de9cf89a0962dce192d8a152952cd75b184e | 1 | Notice of Remote Hearing with Instructions |
| 5561 | 5334c760a6a499a7e04af35b2c39abbfe8bd5307139c4b23a8b086ddac3f41df | 1 | Notice of Remote Hearing with Instructions |
| 5562 | 8ca8aa869c95ea04de6a186576e179be46302c3a0d0385d083188282a89d6eb2 | 1 | Notice of Remote Hearing with Instructions |
| 5563 | a179fbea20f1b407c17dc90297efbb4b165f77c676c0234c2941e021f55c8e15 | 1 | Notice of Remote Hearing with Instructions |
| 5564 | cf96c098cc4110374bd8d6e5b811dc7934c6d211f738a44ffa9245dadb3f11b4 | 1 | Notice of Remote Hearing with Instructions |
| 5565 | ead20393f4210700ad3bcde234afc41ac9952b2a94fbabbb8969ea1fb528fe2c | 1 | Notice of Remote Hearing with Instructions |
| 5566 | 336cf47e7cccc369600981c72080e834594803de9825aba77111bd2db8042a53 | 1 | Notice of Remote Hearing with Instructions |
| 5567 | eb7afb86e208948d5c48af0c8f105719c935c3a80c30b4d6efcd7577cca89c4f | 1 | Notice of Remote Hearing with Instructions |
| 5568 | fa83d913983a9146d9b7f061c384442f1c7068b026b8590bde35dd1d68f75a46 | 1 | Notice of Remote Hearing with Instructions |
| 5569 | 296b0713a3077efae1c550459a28dbc258e5ce4db91511474ba2005b6e900e7b | 1 | Notice of Remote Hearing with Instructions |
| 5570 | 48117e89883e4166d4aa0d077b298585bf64271cf44e7bdc38ab83f2d8bb96a3 | 1 | Notice of Remote Hearing with Instructions |
| 5571 | 589b1f81afd718e173882f7ad5bff05ae50024c3aab9084cdee77e7382412c1e | 1 | Notice of Remote Hearing with Instructions |
| 5572 | 8799c44481057564c79944f9c7ed7f85ae5f2ad07a4f71e043a74d5b0a0d2d8c | 1 | Notice of Remote Hearing with Instructions |
| 5573 | 8bc076c036947fc67f897307a0fefa717acb728b0d0d29fcac98182363074e6c | 1 | Notice of Remote Hearing with Instructions |
| 5574 | 9dba4e69a53166da356a72998ef2d2e9974399c7a462ea208680213b23881734 | 1 | Notice of Remote Hearing with Instructions |
| 5575 | a47586ca3e74dd0e5f2efb77c44ee6ff6b8c00dc1b5486518db05046f30d6982 | 1 | Notice of Remote Hearing with Instructions |
| 5576 | bb7746775a5d787db709418d52e4b5fb518463c475ec23a23bd07a88596cbf33 | 1 | Notice of Remote Hearing with Instructions |
| 5577 | bd4e3545039f2fd06d2c77a2e24db58a608cd53e786cbfd74f81967071cfeb92 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 169**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 5578 | 83da7935b58fc1d3336aebc65a548970d78a25ab95a4893f63df7397578a2560 | 1 | Notice of Remote Hearing with Instructions |
| 5579 | bb74cfbe5e4ef2990aa007f476dee7d1ae54ba1855952d8839a668cf49100d0c | 1 | Notice of Remote Hearing with Instructions |
| 5580 | faf2c983241a5a3784b3e7f013e3bab358386a4f9191b9948a4c179109b30f98 | 1 | Notice of Remote Hearing with Instructions |
| 5581 | 9f62a88bd8dce49112e8fcc4eb16e7516c098eeb35af8fa5030272602dd88349 | 1 | Notice of Remote Hearing with Instructions |
| 5582 | c9af5ccb5fb8e420b98e358cce35e128b593319f20b7edf45608604fbb80894a | 1 | Notice of Remote Hearing with Instructions |
| 5583 | e087415c284eb54edaa257969680cdf3c090c2cc373dde11d1f10a63fecd29b9 | 1 | Notice of Remote Hearing with Instructions |
| 5584 | 3bf0539e6fd088b189fbf50e22cab7add522c4ed3b0a821bdadeb0a502657268 | 1 | Notice of Remote Hearing with Instructions |
| 5585 | 3e204b3262dd7d241bda71504aced0e0e64167bda8ddb3dd7799fc67ee435b8b | 1 | Notice of Remote Hearing with Instructions |
| 5586 | 5090c8b6758d7186780cf0c62536367de9dd4b8da526c3680be16d52067f1b8c | 1 | Notice of Remote Hearing with Instructions |
| 5587 | 284f0aabd9db7f9d7af0173d6f2448e3ba3a6bfca65ed32ca965cbef41ce0d06 | 1 | Notice of Remote Hearing with Instructions |
| 5588 | 746ebe33c0aa0a22b462b5d583230085aa3fd8771f0407b937be2ae1baf4fbed | 1 | Notice of Remote Hearing with Instructions |
| 5589 | e561e7de6da79ad7e84121ed8388c32862a03bb7f42e78291b9d89ff2868b73c | 1 | Notice of Remote Hearing with Instructions |
| 5590 | 39703aa879d41bfc205b0d3b64cc77b07c77d4d38cf476b3519fd68b9e3c2c8b | 1 | Notice of Remote Hearing with Instructions |
| 5591 | 97090f6c9fa105be3366df9931b6d66de35799f673878ccad29dbb5a369edff7 | 1 | Notice of Remote Hearing with Instructions |
| 5592 | d05a3ee6f196363e7e913e62e06f69032e6cb9a963d67d87f86a09f761ebbf19 | 1 | Notice of Remote Hearing with Instructions |
| 5593 | 35426c75a3b4f283a527109f01c26abd5fc4b76877d6374d9b79b1309c50a56a | 1 | Notice of Remote Hearing with Instructions |
| 5594 | 9b63f7edfd8c9e2587baad01469ae7ebe28f07571b07df6485d1a2820324bfd8 | 1 | Notice of Remote Hearing with Instructions |
| 5595 | cd9ec382c8d64fa6efd3f427990600690153bb8a78ab1935322f93ba5dbc3575 | 1 | Notice of Remote Hearing with Instructions |
| 5596 | 8b3697ffcc6a0e1e3fedf668b05ed913f3ded8e215ebbeeea4af6be704d3242f | 1 | Notice of Remote Hearing with Instructions |
| 5597 | bedc7b0e8c24cea4171561c843e001e300b81e36e80470c28eccbb59ea7c2469 | 1 | Notice of Remote Hearing with Instructions |
| 5598 | cca867ee9556e4f0cebbfc95243dc1ab6f9d8c84f4026ef753407f978b7a73b9 | 1 | Notice of Remote Hearing with Instructions |
| 5599 | 08a260add3b1e54edae2260e73ad07220546dfe0150f6fddaa91517ec08c8b5e | 1 | Notice of Remote Hearing with Instructions |
| 5600 | 107dc2b24daf80c2cc76d83d2ecc395ddd1e1176ee54e02464e2d76b947bb31f | 1 | Notice of Remote Hearing with Instructions |
| 5601 | 7f4c09c84c87f4c3cfeee191dcd37c1a076ae3ef606d5e5bb44b3160e1747636 | 1 | Notice of Remote Hearing with Instructions |
| 5602 | 25c00f7de99e69361fce1436d975b45440b47082d16956975783e8d24e63d919 | 1 | Notice of Remote Hearing with Instructions |
| 5603 | 3dedb48450bd611d38b0a6a3c9dd299aa334f539ddf6aea9d2edda195ae0ceee | 1 | Notice of Remote Hearing with Instructions |
| 5604 | 805e6f91fc187f02a2191b353570106d131eeae18d2d1422cdcecd32ffe9f1a6 | 1 | Notice of Remote Hearing with Instructions |
| 5605 | 2d7c22e3989b2c436eb9006d036d95f89382f92dbe56fca523a10611d14818d8 | 1 | Notice of Remote Hearing with Instructions |
| 5606 | 662ab2de30706e6e2db7da0af9783075b42dfd78b3e3b2efb17cad1f73c612e7 | 1 | Notice of Remote Hearing with Instructions |
| 5607 | 6f045cce428c44d6875dc34972540c9440cdcaeb54f9dd8805fd77456c5d7a9f | 1 | Notice of Remote Hearing with Instructions |
| 5608 | 0979503c837c62c16cf813bb681f914b85ee11e642b2a894b298958ab3c4b551 | 1 | Notice of Remote Hearing with Instructions |
| 5609 | ac1be2fd5a057cfd70ff1e2986ee55d7a1dd3663d29ff880cbcd86c323809924 | 1 | Notice of Remote Hearing with Instructions |
| 5610 | f2e3afbeea26324c2c1fd7124a018ba7b96d374e71f8277de1807b2776ea1c49 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 170**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5611 | 1a37198fc0d1bc72cad11ca1605b9595fdc6cc9de3578de0eda0da21871d8b8f | 1 | Notice of Remote Hearing with Instructions |
| 5612 | 1e99ab0612c3edcac7687253bd5607b094d89357fbd84d3ab54dd31cc97a20dc | 1 | Notice of Remote Hearing with Instructions |
| 5613 | 26ae550773ef24f2cde6421336dd4cd95992da87608e078646f62975fa669799 | 1 | Notice of Remote Hearing with Instructions |
| 5614 | 2e2053041ab7b4d5af94c0ad18b899124d82373cfc1e4468866fc5b82c2b376c | 1 | Notice of Remote Hearing with Instructions |
| 5615 | 50a8828fd84bbe1b3a2b7ca971c87973a19de7dd7a4011916ff914f073a2f039 | 1 | Notice of Remote Hearing with Instructions |
| 5616 | 75eabb14f24a30fc0db23fc0beb8ebbd941e5847475541a4546a26ba4f8908eb | 1 | Notice of Remote Hearing with Instructions |
| 5617 | a715bff238fa758771c3b16376be28aa01331b015838b6aa40b361f73e22b89d | 1 | Notice of Remote Hearing with Instructions |
| 5618 | acf5553c693ccdac14fa35591def1a4b7929f57e1f4e96cb6af036bee73d6819 | 1 | Notice of Remote Hearing with Instructions |
| 5619 | faeb98e8eadb80af1fabc126e2621f5a79b85bad170f2536f35a5b7c93ee7ca0 | 1 | Notice of Remote Hearing with Instructions |
| 5620 | 112336674e9cd5ed4a12e0ab48264e16c6425f5ca51107f49d391cb6041d877b | 1 | Notice of Remote Hearing with Instructions |
| 5621 | 137ebe9960ac342fd222e5a54efb0b6bce0565421fd518f4749152aae0e7f9b3 | 1 | Notice of Remote Hearing with Instructions |
| 5622 | 2905b4f8d0e65daf43ec91eab72a8cd6a1e7e21f415cf1fda39bd0610e4da84c | 1 | Notice of Remote Hearing with Instructions |
| 5623 | 44c7e8ff196ed66777e48239a2dfc56a5229300fc0fba55d32f30366b861f318 | 1 | Notice of Remote Hearing with Instructions |
| 5624 | 7511b63faaf16c77445d6a4ceb1c010b14a7ffa8612ea6ad2e160506e16a4460 | 1 | Notice of Remote Hearing with Instructions |
| 5625 | a89931f996f621e5052758b6963210f52709da7c44f23e19aa3ed251f81cef2a | 1 | Notice of Remote Hearing with Instructions |
| 5626 | aac0b531deec41cfe3371b337448f4dc659c37c5beb7c484ccd84b221232c2a4 | 1 | Notice of Remote Hearing with Instructions |
| 5627 | b0c252a697a388db4cf536d166f56c91ae8fbec92a7963645574b9e2a63a2217 | 1 | Notice of Remote Hearing with Instructions |
| 5628 | c109c9cf7b9c02318c75d42e3f06aa3fbb152f4f484092be9a59b44a7851ccdf | 1 | Notice of Remote Hearing with Instructions |
| 5629 | 014377a48dd18f9e8681f2e51f532a0241238afee14f3e6f1b5299b8e341f837 | 1 | Notice of Remote Hearing with Instructions |
| 5630 | 367a357a42d2fe0e65ffef9f83604d7b83706ea746b663b454d33ba2d19d6ee4 | 1 | Notice of Remote Hearing with Instructions |
| 5631 | 3b1423d168cb31902fcfa302a8b9bac226e2bb7c4ed3fa51436c98a422b18953 | 1 | Notice of Remote Hearing with Instructions |
| 5632 | 3cedd57a71033d9d409f684d6601e216b1d1d6fc5b208378a576467e02a82d9a | 1 | Notice of Remote Hearing with Instructions |
| 5633 | 4625863ab85c018f2c3ec61df0ff2e320f71014cb35ce3a0bb411fd9988804af | 1 | Notice of Remote Hearing with Instructions |
| 5634 | 4e5b7837a07b14830bb4f50cc60c000c4cc20347ced0311337d2394d25b39e3f | 1 | Notice of Remote Hearing with Instructions |
| 5635 | 5092ac240cd51f8d2989b0b8ed73dd7e7ef86368f1e503371eb972bbb8223a3b | 1 | Notice of Remote Hearing with Instructions |
| 5636 | 5a45cb07fc77c78ae57bbb11f55d067532cd0017b20535a2329c155fc471c2ec | 1 | Notice of Remote Hearing with Instructions |
| 5637 | eaa68793e26eef850c892cb3d1c44d0cf40582532d0cdabc947eda739a9a22ab | 1 | Notice of Remote Hearing with Instructions |
| 5638 | 02df6af9f5b8d1c2ab27e07fb4bf0ff1989c3d3b5de49c49edb59ad9e0519c0f | 1 | Notice of Remote Hearing with Instructions |
| 5639 | 719faa6bc6c572b75e01d5e65303e40ff1c902c1fdac21619893283fb15c4c2c | 1 | Notice of Remote Hearing with Instructions |
| 5640 | a06e4361f05727763cbe388b40af9e1ca7df61cb0a4ee83694706e3420b7edd2 | 1 | Notice of Remote Hearing with Instructions |
| 5641 | b35398491da96fd1b950b4e699432a0b0b9ecc97291193b3585ab1259b4c73de | 1 | Notice of Remote Hearing with Instructions |
| 5642 | c12563254fd0b1b7a102327f8b8781a56a7cc366f9aa5eccfacc2678878c5efb | 1 | Notice of Remote Hearing with Instructions |
| 5643 | e3a66707a1a30c944495cff238e61c2fbe9241e7ad701d9b30ce985a034cdfa2 | 1 | Notice of Remote Hearing with Instructions |

EXHIBIT SHA-4 | p. 171

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5644 | 1af8eb2802f7db0390696b0483595a3e019a2633fc57c1ca2f246154281f1042 | 1 | Notice of Remote Hearing with Instructions |
| 5645 | 3ad171f731ba48f0bca837a82f91b19bfad58203ae16627ed2ba6ad500c95f20 | 1 | Notice of Remote Hearing with Instructions |
| 5646 | 3b098c0bc1043d2d26ee7cb8fa949fc0cbc6958e8aa4be04ff3cd9cd55a0ab3e | 1 | Notice of Remote Hearing with Instructions |
| 5647 | 5df5f166e01681e498db1abe754ae8f8141d2fb996777f5d97c4ba19659d1221 | 1 | Notice of Remote Hearing with Instructions |
| 5648 | 7a76bd851f796bd83c7c9def872cf3e2e4758edb5e35ea908b826a0abf5ba6ae | 1 | Notice of Remote Hearing with Instructions |
| 5649 | 8667130807fbc924ae2ee9b6d9c58c49380cba530cf1172d8cd338b4b444b747 | 1 | Notice of Remote Hearing with Instructions |
| 5650 | b31866efd058a00faf52b87e221de70696406d244790e053fa78360f8f20dd73 | 1 | Notice of Remote Hearing with Instructions |
| 5651 | c382ffd1936fc1e7eb417c0fe5f9ab72295ab87ade6283eea428be8eefda43b3 | 1 | Notice of Remote Hearing with Instructions |
| 5652 | e3ef81294521595ed832b7f9ff1dc5548caf4288d69596a5bd8b523a6b3e796 | 1 | Notice of Remote Hearing with Instructions |
| 5653 | 25dc7b95ced26ac4b55e72a0e46910e4df8c4a0b49c4099eeec4ee935a03bcb4 | 1 | Notice of Remote Hearing with Instructions |
| 5654 | 7ecba9dc4559b69be7fbb01c402fa72025b6b3b4a3ccbe628e67e4a3a1b8d419 | 1 | Notice of Remote Hearing with Instructions |
| 5655 | beec3408cad8f6c796b8e32fa2fd4ccd74b5ba3bee116f1031d6e4eff61b949c | 1 | Notice of Remote Hearing with Instructions |
| 5656 | a5d3d8300cf9cc5029bdc2c0f6e4feb2c8a8ed6a93f69dd8429616e3830f0c47 | 1 | Notice of Remote Hearing with Instructions |
| 5657 | 524b4bdde8a5dade5c74da8cb2790b19cf09eaae769a9a73132e94e0ace2d45f | 1 | Notice of Remote Hearing with Instructions |
| 5658 | eaa01f6a134d277de42776231b88bb10dae5eaee2ead2f8f7827a0a3e9b581c7 | 1 | Notice of Remote Hearing with Instructions |
| 5659 | 48cc121a40e29a2da8f0d0373b0a53cb3c62cf356828151f50c8e03c0566641b | 1 | Notice of Remote Hearing with Instructions |
| 5660 | 7dadb2f30133fd44215eff751e35f7477e12d85405db7b3a443102f7c4c95b53 | 1 | Notice of Remote Hearing with Instructions |
| 5661 | 1af951ce8c7167645200cf53055aaa85604533684bea521d95ad1b5e9de6d252 | 1 | Notice of Remote Hearing with Instructions |
| 5662 | 56c18a0a7e2f840adf996d8143c68a89c0a50fe65c0fe04803e9b0ea9ff2ec64 | 1 | Notice of Remote Hearing with Instructions |
| 5663 | a7268e62239d30159b714cb525f9f5dcb75cfc8b2cee66015dc35c351f06e12b | 1 | Notice of Remote Hearing with Instructions |
| 5664 | 0f4347185af164343fa0a9dbd8caea0c5c88543c5f471495cf2243440254ba92 | 1 | Notice of Remote Hearing with Instructions |
| 5665 | 2fe9b08a48afc4ac260bbd3e5d9ba1eb990a665c386ea3eb87b45328ed06c50e | 1 | Notice of Remote Hearing with Instructions |
| 5666 | dd6cf305a2bbc28b03c81f08da3f6ae53e240b0cfe52b452f8ab2c2984c73dfd | 1 | Notice of Remote Hearing with Instructions |
| 5667 | 3722fd401b60b603079c2297999899349b4a472943fc4d85b43f6e51a3f1028e | 1 | Notice of Remote Hearing with Instructions |
| 5668 | 4675d71f52bebf69c9dda70ca29359087dfc95ba09c2346c8257658d4c341c34 | 1 | Notice of Remote Hearing with Instructions |
| 5669 | 6aa213d05ac47f5d8458d69c80975363deb43c74260ceb4ace0e859d759568fa | 1 | Notice of Remote Hearing with Instructions |
| 5670 | 86b8182759d619ae82cf7ffa22f757f83526de6f6d2bdf12bf2d0ed71a5a6744 | 1 | Notice of Remote Hearing with Instructions |
| 5671 | ca6f6f257b9196d2591bb08e2942be117dbd76e458c544a8202272b5f13f1935 | 1 | Notice of Remote Hearing with Instructions |
| 5672 | d9f505ae76c4aa183595fb18cf2aacecb3c8f99d7ee92cc9637a2aaf0b80c696 | 1 | Notice of Remote Hearing with Instructions |
| 5673 | e9823d0216268bb40cab66ade99bc57288feab0b979987d25286901c4c6dc605 | 1 | Notice of Remote Hearing with Instructions |
| 5674 | fd3da2869c19c8184b2be218adc948645195658cf04e2e4e9838d0680df911e6 | 1 | Notice of Remote Hearing with Instructions |
| 5675 | c9aa1f71ed7b667f8f3c544343bf1d3708945b8648f027092ca481884e50344e | 1 | Notice of Remote Hearing with Instructions |
| 5676 | 0f8affa807dab04d9898f43b6591c508bf22de92586608f37f2ad66b05b42161 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 172**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5677 | 31722ca9a32563fa38f1a8151135b09a7906bf3bceb64d9dd5bb26eb13830209 | 1 | Notice of Remote Hearing with Instructions |
| 5678 | 347ada92e958eb3686e44f0030d29d8c4d431e4fb8279c8360a0e36168f7d6f8 | 1 | Notice of Remote Hearing with Instructions |
| 5679 | 3a07b2c1a63299054265af2cac370a9869bb91a2cab93948d79198bef16bc924 | 1 | Notice of Remote Hearing with Instructions |
| 5680 | a77f9ee9135481ac614a1357311ca81937422aa14df992ca99a2b1e7dce828ca | 1 | Notice of Remote Hearing with Instructions |
| 5681 | b18d36943048d4775228a87abd8acc5cf515b32ec35be4997a411e77f17d7a05 | 1 | Notice of Remote Hearing with Instructions |
| 5682 | c6f548bffc07c02ee519f8bff55856ae28b042489e832c4b5fe15c4de2155f88 | 1 | Notice of Remote Hearing with Instructions |
| 5683 | c846f56a3fcc139a41e70ddcbad781ef613b8478cff8a4ba96d95bda9061546f | 1 | Notice of Remote Hearing with Instructions |
| 5684 | d1a133b3b850f1bc81d20a70ff6e9c87dfa2cbbb325aa9c74ba8c9f9ab99dec5 | 1 | Notice of Remote Hearing with Instructions |
| 5685 | 0a084ad971de2e47affd1f21d170a3b465a54e82130419f7d1183c55be999fac | 1 | Notice of Remote Hearing with Instructions |
| 5686 | 291d9bdc8b6f5d4358f7f7d0cfc9a1d7d965ed2af1ba6f2237467604b2884348 | 1 | Notice of Remote Hearing with Instructions |
| 5687 | 654a557cb68dda4cc5a06f7f4d9e0fba39f702b0467611939534c56dc2a4bb82 | 1 | Notice of Remote Hearing with Instructions |
| 5688 | 86ebe88663ea6b9849ad67876824c2425848c33a287d7c891714a8ed786a9f87 | 1 | Notice of Remote Hearing with Instructions |
| 5689 | b70da18106c94e3600b0e825cf1963e09dd198c03958e7c12737834c212ae467 | 1 | Notice of Remote Hearing with Instructions |
| 5690 | c3d8407faa3d453ab84c3727b16f57fba45bfe33b2ede3fe66e03fb2d1efdfe8 | 1 | Notice of Remote Hearing with Instructions |
| 5691 | c3f19edc8397bd95b2e6d3bcb2a446808a4e22aa8931911f4e436349fcb515d5 | 1 | Notice of Remote Hearing with Instructions |
| 5692 | ca60d008b9186e323b35c4a9ce4bd398fb846b609b7d69ce1d90235ad43f5822 | 1 | Notice of Remote Hearing with Instructions |
| 5693 | cfbecc4ec731e9f0c9ba3cf9c16a7366f282d8c9e963af43d16e565977aa989d | 1 | Notice of Remote Hearing with Instructions |
| 5694 | 5af72d7cd7ec19f61aee41c576b65440ffe861961ee18715ec92569b5a943824 | 1 | Notice of Remote Hearing with Instructions |
| 5695 | 76a3b46fef7d1e713be3d9b478f33ebd59ff3e4c4d3fce484f1299b15bee7b8d | 1 | Notice of Remote Hearing with Instructions |
| 5696 | 9dbe53a4b2ebef8abdfd44e4d6b5047adf7bde2e46802e2a9dd2b5d8338a5f66 | 1 | Notice of Remote Hearing with Instructions |
| 5697 | af73890a7ef4d3c0cec069471dfc05e2d3f0f3777c060c1d87ce2e4c69bb5156 | 1 | Notice of Remote Hearing with Instructions |
| 5698 | b78cdbb7d66369f60c3016afab81b791dade4c403839cffa5dd4687938c63b50 | 1 | Notice of Remote Hearing with Instructions |
| 5699 | 1a5ee434c73174aff47fcd58127f4cc4ac6ea2233242cbe0acf9bb28f44ddea1 | 1 | Notice of Remote Hearing with Instructions |
| 5700 | 5bd5cce0fb276a65b5a79a29ee598c71dacc85e9e57c928dc3ee1364a4000be1 | 1 | Notice of Remote Hearing with Instructions |
| 5701 | 5c3eceac34bc8696d8454c3cdb7e741d75507d47cfb1aa0add1cc5f6a626ee39 | 1 | Notice of Remote Hearing with Instructions |
| 5702 | c9868edb7c3acced6ba412169521ac04f46c8c4c3e21c84fa4e85f67a85db790 | 1 | Notice of Remote Hearing with Instructions |
| 5703 | db39431df7b6069d2cd9cf274c978557f50d39db77fc2c9be36828d99bad66c8 | 1 | Notice of Remote Hearing with Instructions |
| 5704 | 2693693f4fbb2c240692941d96aeff3c613e4592d926971095d29fa3ac52096c | 1 | Notice of Remote Hearing with Instructions |
| 5705 | 2f1a7be8fe256db8b87026eaa65b5a1405d05485fd21ed606d33b42e50ff9548 | 1 | Notice of Remote Hearing with Instructions |
| 5706 | e69f0015a2017c1e8dd8d248a8efde72deae70866d44e99807f5616a977b6397 | 1 | Notice of Remote Hearing with Instructions |
| 5707 | 0da8550a27e60c036483daf6959c46930a93c063cc7d514cc12b05852c9c10e4 | 1 | Notice of Remote Hearing with Instructions |
| 5708 | 18b1923c7a7285f6e389c42a4b621f562f95eef3579525386399867f8ba475af | 1 | Notice of Remote Hearing with Instructions |
| 5709 | 3b913e1908cd9ffdbc541d898b7db9098190f30d73a286fda99eda27b9d7aff7 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 173**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5710 | 3e69f6dc804a5dafbf580e7950b47585d8026f0c1120e15394fbfb9d87c4aee9 | 1 | Notice of Remote Hearing with Instructions |
| 5711 | 5f85f906129212283b2b324d7bdf981801d9e2e2563631c721995faeef4c7935 | 1 | Notice of Remote Hearing with Instructions |
| 5712 | 7682c638d4eadc6412445f6a25a764f590f0c3d90637f19ec0440cd480fab776 | 1 | Notice of Remote Hearing with Instructions |
| 5713 | 7e09fe7db5edc06053d4e2cce042ab85fa22fcec340a2dcfd83c7327888a5386 | 1 | Notice of Remote Hearing with Instructions |
| 5714 | 97d8de18a4886d03bda4ebb3a36dfe319320b57e5aa3affd19902d5a39f1eb12 | 1 | Notice of Remote Hearing with Instructions |
| 5715 | ce3ec3851a38b1eb25897fc40dac8ff543bb23c5abb27cd61410e9bfcdec971d | 1 | Notice of Remote Hearing with Instructions |
| 5716 | fc7e52c29371de2203ba0203371ed1b31f4fab1bf97398ce5ae257c1dc5ce557 | 1 | Notice of Remote Hearing with Instructions |
| 5717 | c3d674421849530db82c8c7751616f86a9868b375f3a8753c6fe30580f6a3614 | 1 | Notice of Remote Hearing with Instructions |
| 5718 | ddb131d2a55a9efc2f8592d8a07b26fba05f026eab20b84621274d351597841 | 1 | Notice of Remote Hearing with Instructions |
| 5719 | ef517da1808069537bf1eeb7e82acea6a98ae5e836eaf31155f12babe2454e8a | 1 | Notice of Remote Hearing with Instructions |
| 5720 | 1aed7035f91b97aaaf62077e21546fcb1519937c71923a99f2c1faa24af4c528 | 1 | Notice of Remote Hearing with Instructions |
| 5721 | 9625e2d89dc642f3f9975ec9c0cf089acc32f24221f12cf62dec3c1c7ac6c6d6 | 1 | Notice of Remote Hearing with Instructions |
| 5722 | 9ce3cd53cf4f53d17d294ab59cc2823b153b47b84a7c52be3bb2deba6b8a3e8e | 1 | Notice of Remote Hearing with Instructions |
| 5723 | 7f2b7f6749b83338b56775d7ef4cc5817e4d9e4294b02f9eeba0d9078279f216 | 1 | Notice of Remote Hearing with Instructions |
| 5724 | d73c374d89d81d7245729b03fb8a7ea4ac40c371068ca19558d63f2bd27dedc0 | 1 | Notice of Remote Hearing with Instructions |
| 5725 | cc952fe1855d49c9ba9a11e6808ad660e2c3497273591e665dd9f595d4a19df3 | 1 | Notice of Remote Hearing with Instructions |
| 5726 | 687eb9e6cb8a5c24202fd65e762ea5b56b921b21925a3d5474f7dacb654bf08d | 1 | Notice of Remote Hearing with Instructions |
| 5727 | 74d093695ac587cc5b957c2fbf95c3804bc40cfddae2f4e798e3f8c74f86ad80 | 1 | Notice of Remote Hearing with Instructions |
| 5728 | b9d8a59318e15dd2f64934032b7f608c25137f4bca35ef56732692e82a298bbf | 1 | Notice of Remote Hearing with Instructions |
| 5729 | a2e058215a57b1fae42771772da8c9c95e2ba14c7ef2d765cdab4036293c994b | 1 | Notice of Remote Hearing with Instructions |
| 5730 | df5754b974c7259c581ecd3aa41bd2a6b9809532d398c7dba292098bed7b8e58 | 1 | Notice of Remote Hearing with Instructions |
| 5731 | fc3d933e85869e7066d7fa92ed17c6f3e3d7d7c2e2e721ba688e21a78fb6cef3 | 1 | Notice of Remote Hearing with Instructions |
| 5732 | 0c8b4456354240c9701d1d32f0f761ec6ecb51d104cca4dcfebbec3756ec9e8c | 1 | Notice of Remote Hearing with Instructions |
| 5733 | 0dfdf3e2892802aacc9426f023fdf1bdc24f0c77b36b40b0e081d19f8bf6517e | 1 | Notice of Remote Hearing with Instructions |
| 5734 | 30c85c433f3fbfc9d96d7ac748cb20fe8743852fc12f1713e08d66b885a77aa9 | 1 | Notice of Remote Hearing with Instructions |
| 5735 | 75dd4b5817e5d2eef9c7c3f48670c0c721e71e230646aa263cadc11f4d7049e6 | 1 | Notice of Remote Hearing with Instructions |
| 5736 | 7abdc9a93546fd77e21cba5096affdbb748187f3b13952e0d368f65d1419d9e7 | 1 | Notice of Remote Hearing with Instructions |
| 5737 | 89b88a28be37938527741969f5e298a688af6220c361b3e729bc9b26867b8740 | 1 | Notice of Remote Hearing with Instructions |
| 5738 | caeeaf9267a646881750f17644d9d2fada5f1afb0e24bdb1cff1efe3229ae906 | 1 | Notice of Remote Hearing with Instructions |
| 5739 | d07397f1884b2e768b921cfcca012752b1edb566ce1040741474add68d4efe16 | 1 | Notice of Remote Hearing with Instructions |
| 5740 | d933dca334f1d2d823d7e25d55607be84749102263f74adc0592970f22bc2944 | 1 | Notice of Remote Hearing with Instructions |
| 5741 | 0a151b128f15dcdcf155c5d0fde64afc464e48324b2650ab5e344d8c3c4b59a7 | 1 | Notice of Remote Hearing with Instructions |
| 5742 | 13ea31591809cdb02a6a6fdcde587fc1e58f750f845f03dcda080f067c219c5c | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 174**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5743 | 140b125b6fda2dee7814926016312faf6919d0e8941c229bae5faf6ab81e1be6 | 1 | Notice of Remote Hearing with Instructions |
| 5744 | 22ca21353e15f18cd6f8450a64c0718d90140b0b2e7c8a14f6102a93ed528279 | 1 | Notice of Remote Hearing with Instructions |
| 5745 | 3312946599b77e6744474e1405ec49275a8ef72f46206d6e4234f25771188493 | 1 | Notice of Remote Hearing with Instructions |
| 5746 | 6470a72ce5bec63359d10252fc84dc893155afc734e2a0c2004619e63a470c6f | 1 | Notice of Remote Hearing with Instructions |
| 5747 | 89104635971bd7b9b12d7c702528cedda15f5611598174148065079c39b75392 | 1 | Notice of Remote Hearing with Instructions |
| 5748 | 9ffd6467523c669908f1f7c77288dc4330d88f478e09d3a5ea3bc538de0c9d9e | 1 | Notice of Remote Hearing with Instructions |
| 5749 | cc0f9982b166ca20d39b86a98a8c7ec34088d14b01e51193c0e49666a665c9e5 | 1 | Notice of Remote Hearing with Instructions |
| 5750 | 92c64296556d013a4747fef0adc14ee987685417a5f515a4c0e28fd04f6e94e5 | 1 | Notice of Remote Hearing with Instructions |
| 5751 | a83fa5ff62412fff36436206169ccd89e424e479a02292ca2511a85a79f6527e | 1 | Notice of Remote Hearing with Instructions |
| 5752 | e75c810732512ab3c3ac6fc771059faca468ad40cf4475bd1885117b259a9130 | 1 | Notice of Remote Hearing with Instructions |
| 5753 | 71242dc757d183e33d0fd710f3c70ce30a63c32e27444f9380d6e01a7ca9b407 | 1 | Notice of Remote Hearing with Instructions |
| 5754 | 7bf68b4c6311763c17b71077cbfe4c11c0924c4bb8edb5b54b9c83f19897f3e9 | 1 | Notice of Remote Hearing with Instructions |
| 5755 | eef105b4733bd6877b88a7aea3752d7a245c3da8af7b282fc67a8eaf0ccd1b7f | 1 | Notice of Remote Hearing with Instructions |
| 5756 | 2cefa8c2620ae2bf7a4e7ad58b35c71c49337056a4d6604a556358ff7cfc8f09 | 1 | Notice of Remote Hearing with Instructions |
| 5757 | 48350bba051766a5208e376e010986e45650ee549232e1d0f1502675304004df | 1 | Notice of Remote Hearing with Instructions |
| 5758 | 8d3ebe3fc6e72f245f1689eb389700f9de9b1489ba3113ea79c62523d1c50764 | 1 | Notice of Remote Hearing with Instructions |
| 5759 | 69b61fadbecb0cb31926a79b4639e3c701d2ee5155a6efb077c30f9b31ffb786 | 1 | Notice of Remote Hearing with Instructions |
| 5760 | be91ea1388b648044c56bd3f8f467aeebd88252e4abb9d9f475dd93cc53bda8c | 1 | Notice of Remote Hearing with Instructions |
| 5761 | 133319df85e2379ededffdd9264e9dff807240ff13aed89388286632e27e7e5c | 1 | Notice of Remote Hearing with Instructions |
| 5762 | dbbfd39d3eb65d5971ec232b5d1af5919db81337937662ee8adfaae1b5a64011 | 1 | Notice of Remote Hearing with Instructions |
| 5763 | 4b795bf77ead25de29a2e1cb1ad6aa81758ab99ad54e7c91ecf76db7ca4bed59 | 1 | Notice of Remote Hearing with Instructions |
| 5764 | 97d0d5f1aace633c3dcbc872388ee0aee4256fbb4287c367c9d332ffa70c9207 | 1 | Notice of Remote Hearing with Instructions |
| 5765 | a1eece3d26cb22b86694cb48fa5319af842fd918e137f5f73c9530ae0205344f | 1 | Notice of Remote Hearing with Instructions |
| 5766 | a7528e1b57e5b68e9e8a0a4bf39f765a5ce7fca8d4b69d6814fc72edb04ebeae | 1 | Notice of Remote Hearing with Instructions |
| 5767 | b1a6cdbc4a5cbe57894d837c0f5ecb74e9cf747262311c85be8d55a51b66d656 | 1 | Notice of Remote Hearing with Instructions |
| 5768 | baa53263f06ed75ee89c8ea10d45713d4689c9032f7b40b79bd3bd7add8f0f0e | 1 | Notice of Remote Hearing with Instructions |
| 5769 | c2c920f63f7497f6ab21c9f2879a6476422b5b568b19ff60576bc8ddf6976aca | 1 | Notice of Remote Hearing with Instructions |
| 5770 | ed079829076d6fb5ad83f540f401c2a4825bb5448feb50600ae229fa7da5f8e8 | 1 | Notice of Remote Hearing with Instructions |
| 5771 | f008ee7c37a7f4578416fcef69290cabe3913dd2879b82d3c26b43b6f195813c | 1 | Notice of Remote Hearing with Instructions |
| 5772 | 1c995fdc27f85d64019ddfa76d2c1ed6a7557ea27f57249e2bd041f24bf824ce | 1 | Notice of Remote Hearing with Instructions |
| 5773 | 0304f7c68a97a56d12ae762cb7d8cf8f54ddd7287333856ff431e2fb0f3dc203 | 1 | Notice of Remote Hearing with Instructions |
| 5774 | 4e4495ce4c2eb53b8e40c55dde6e28594412b756754753edfe82fd612d8480c0 | 1 | Notice of Remote Hearing with Instructions |
| 5775 | 50affa265b613443fd2d0911067e571cd7a0b4e048f4310e20fc27b043ad5663 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 175**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5776 | 5de0912aa7d604e903da0d97b281d1a984ab7ec94e4dab7820871c6274d63a64 | 1 | Notice of Remote Hearing with Instructions |
| 5777 | 7b0dbd7273b6b3e87f3a6038cce065ec9e95a04629fb4fcd7d358c6ce5c3c334 | 1 | Notice of Remote Hearing with Instructions |
| 5778 | b780efe94d6f7bfb6d5b4ae00944ad592041090c0143a7044039c826c08c20d8 | 1 | Notice of Remote Hearing with Instructions |
| 5779 | e334c36706b523adfc064698a62ec1cf3d737343c3fd7cc1b230461d30267b6f | 1 | Notice of Remote Hearing with Instructions |
| 5780 | e85c5f09615026394ba917f0e99f46d97844c16c0e8030e5c344261e032ff9ee | 1 | Notice of Remote Hearing with Instructions |
| 5781 | f5df5e6fbd9e3bd4ce4a58be50e63abd509382034a8477921031206629fcbcfb | 1 | Notice of Remote Hearing with Instructions |
| 5782 | 91b2bd6277d15f8bf68f4127e736af7548fae74dfc63507be64597a380bf02c7 | 1 | Notice of Remote Hearing with Instructions |
| 5783 | 0766f385247327d4543d8dcb3bca216ecd85356c1a01be6028b61a847ec9da38 | 1 | Notice of Remote Hearing with Instructions |
| 5784 | 2210eaef41dda63806e78de10d3ddfcf815b10f72dcaba3d0c220208d479fac3 | 1 | Notice of Remote Hearing with Instructions |
| 5785 | 3f6e4d96642f37afa9c73c8e3a6cfe7c26397ec97f30c7f7027d877557e9455e | 1 | Notice of Remote Hearing with Instructions |
| 5786 | 6b7bb37626c4af7e2e525969f5912b06a2ca80c4cc1634f2f09064e697499c6e | 1 | Notice of Remote Hearing with Instructions |
| 5787 | 6d807ad2f1e4bc5972f89cc975e9c7f7d7673d74da1ad412f5ab6f8237b06370 | 1 | Notice of Remote Hearing with Instructions |
| 5788 | 746aa54dbf450b8335bdcafa75051eed246e67ba25f53352f0757365cbe27046 | 1 | Notice of Remote Hearing with Instructions |
| 5789 | af104accbdbdd3162cc7b0e165025b52973eb18c17e690a21ba607755a5d2b22 | 1 | Notice of Remote Hearing with Instructions |
| 5790 | b62c775f980e89d0a10da519ba0905b0eee2eb35a42b2fc3a2c9178b960486d3 | 1 | Notice of Remote Hearing with Instructions |
| 5791 | ca0e7c2573e610ce752d5c7511045a5ce87e95edde0cd0ea62e8f36d01fe6094 | 1 | Notice of Remote Hearing with Instructions |
| 5792 | 704ac90c164a153d2f56c9027b4a0f02db44613bb1aa32be78fa51573a640355 | 1 | Notice of Remote Hearing with Instructions |
| 5793 | 3983b13d9eeb03b4fc9f8b505afecbad47b1bd8b0fb60a504016ddefaed7df62 | 1 | Notice of Remote Hearing with Instructions |
| 5794 | 0bb93f61c0e410174736342239bffbd702f6651798fc4fa1c59545f795581aba | 1 | Notice of Remote Hearing with Instructions |
| 5795 | 1dbfcc6169423c669d128fb55a6cf39276464129b8c2846c807c35b91295f1a2 | 1 | Notice of Remote Hearing with Instructions |
| 5796 | 2ff557608069e094930446da3d632b7393e14ebe765a22e8a2b934986be8b55b | 1 | Notice of Remote Hearing with Instructions |
| 5797 | 3de9bf9918efde93dc73a8838929e49169b9a7cb68e852790ac20bbb383b8f78 | 1 | Notice of Remote Hearing with Instructions |
| 5798 | 55ccdb368625992720b60fcf0a4c40197ee46628b950acdf991c1e1ab32a8d40 | 1 | Notice of Remote Hearing with Instructions |
| 5799 | 5b816563bcae1830b9c1662bba4eee7cad68322b1379236e4f075fa8435da434 | 1 | Notice of Remote Hearing with Instructions |
| 5800 | 64ee1dc6a2d150ab80b7a7a7c4a4b435a18a59ae247b11c8d663e19d5ecb529c | 1 | Notice of Remote Hearing with Instructions |
| 5801 | 6ddff212bb219dcc171dca05436f82c6dcaeddf1d359e744e4e492e1e37140e0 | 1 | Notice of Remote Hearing with Instructions |
| 5802 | a7f52278f444a04f85469e151d80441b5d680cd01f3c761078520bddfed0a599 | 1 | Notice of Remote Hearing with Instructions |
| 5803 | 0249dcf63b87ae9e5ff5bf4684f855729f1eacac9bf2fa3c10f34697f75dce6d | 1 | Notice of Remote Hearing with Instructions |
| 5804 | 15681fcc68b601145e4411470ff34bfee9c377098643183650fea3ce700edbed | 1 | Notice of Remote Hearing with Instructions |
| 5805 | 30adb3b21fd32f464d4b1d62268297b3163988f953fe6896aa81347afed057fa | 1 | Notice of Remote Hearing with Instructions |
| 5806 | 51ad99ab13dd007d0d544b2ca8e1e99a394a3f8190fefdd64facfef5d0707106 | 1 | Notice of Remote Hearing with Instructions |
| 5807 | 57893cae8b4cf009d7c7942768a66dbf51aa4ade77af049d07c4d37a59bf2a54 | 1 | Notice of Remote Hearing with Instructions |
| 5808 | 738b2227fb12b0602bdd51b1e66759dd3138992ed06fd7e75f7bd1d03543cea3 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 176**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 5809 | dfe20433318362c1036075cbd5990e78f9247bca401898825d8a930a86b0cb15 | 1 | Notice of Remote Hearing with Instructions |
| 5810 | e10a433763796b0aae8edbadf5a3aaff130c626680cabaa15ab65398066f7452 | 1 | Notice of Remote Hearing with Instructions |
| 5811 | f5fbe6c48b195b59488d86ddb79df31f0becffdbc4e0525ef459884d1c161c4b | 1 | Notice of Remote Hearing with Instructions |
| 5812 | 1673db1623d8d66ff1d805908246f40519b5ab0daf9cd0a0a94cc3944e704b51 | 1 | Notice of Remote Hearing with Instructions |
| 5813 | 2fcd9ad03947f7790d036bfdafa1743c49da7f80bfc24f1289393cc55570b8de | 1 | Notice of Remote Hearing with Instructions |
| 5814 | 33d5d0de4ae3485100e31c5b1a56deef6c5a2bb11ad0f97a46e216e1c75bb1ed | 1 | Notice of Remote Hearing with Instructions |
| 5815 | 459e7e3af08d98a08b66c19d20b90ecba7a895ed02c4141a7e8df61cfcd115ad | 1 | Notice of Remote Hearing with Instructions |
| 5816 | 59aecef4d93f641727481ca68795fd4c38eaf12e60b213bde52612c3528aaac3 | 1 | Notice of Remote Hearing with Instructions |
| 5817 | 80d2c85861e7fcf9eaf9f4ca6c224351a542df371ddae15ec8e42ba63d11cf21 | 1 | Notice of Remote Hearing with Instructions |
| 5818 | a6317cfad171b18254f8a4db48eec51dc2dcc54d828bc0c46be992df4385c21a | 1 | Notice of Remote Hearing with Instructions |
| 5819 | b9363e02250717b1579c6e62a6f7ffba90062dfc2ba5a51a777c3fa43d941065 | 1 | Notice of Remote Hearing with Instructions |
| 5820 | befccc3372984b2b69282325c11d201f4091f3ea5de598ad52f1f3e97ac1c73d | 1 | Notice of Remote Hearing with Instructions |
| 5821 | 02e12805a5c1ee13e6fbe2f80281f4305d481a3e16dd56a2b5c5444ceebff447 | 1 | Notice of Remote Hearing with Instructions |
| 5822 | 81483d89da91f8c091d0fcc0f2783dd82a359a7bb4e3c5bf9c1b281606c07d55 | 1 | Notice of Remote Hearing with Instructions |
| 5823 | b0f2f20812264b9945e6a71dd1d396c23002e755c3e992b8ee799d1bc6e39717 | 1 | Notice of Remote Hearing with Instructions |
| 5824 | b4cb9d8e4fbff8f71451b51d75f6ad4d06af1caf88616524b39c9ca2c8405a99 | 1 | Notice of Remote Hearing with Instructions |
| 5825 | 43bf15893d496782d23f3b8008f0854188571281186bcd3b32b06c7fb7129803 | 1 | Notice of Remote Hearing with Instructions |
| 5826 | a666f0505022917ab2d897c9603e8e8ab07099f98ed1ce352a0331c706d360d0 | 1 | Notice of Remote Hearing with Instructions |
| 5827 | b03d5207ccb050db7e79e8b3e2c2f294786552310f00219753e7e10017fb866f | 1 | Notice of Remote Hearing with Instructions |
| 5828 | 6e29465000d271d44ac7e448b3ed5cdd6a59d78614364af08117fc0c6bafb272 | 1 | Notice of Remote Hearing with Instructions |
| 5829 | 2f93a95426ba3657e6e2fa2414c18d70f484c5197001b631102506c45c06cbf6 | 1 | Notice of Remote Hearing with Instructions |
| 5830 | 39477c2e651f62b96dc4c2dff454bfb0b5f753d1f931c037b52194834f42a030 | 1 | Notice of Remote Hearing with Instructions |
| 5831 | 4c5063821685da2ec1646ae2a91139f98996ddb3d8e345080ec8f8e6e7cdb296 | 1 | Notice of Remote Hearing with Instructions |
| 5832 | 5107ecaaaeb3395506a5c9e4ac6cf1caa746543c160db1cf5c88728f2849e0f1 | 1 | Notice of Remote Hearing with Instructions |
| 5833 | 6162258f7624980af84fb6270c04da6f3c7a6a0231a99fbbf8cb166e92233a1ca | 1 | Notice of Remote Hearing with Instructions |
| 5834 | 87427e977a5aa5fb830054e8e4765b93bd1b09ef245712154f3fbdafa9ce857e | 1 | Notice of Remote Hearing with Instructions |
| 5835 | 8916f27b58b27cfb80b08044d4a51a8d1ff0c6ac7fc1d695bef93b9fae54f08e | 1 | Notice of Remote Hearing with Instructions |
| 5836 | cbfe1e611c0f348166a723794cd2a05396ece50c7472312468fabad2af7898c3 | 1 | Notice of Remote Hearing with Instructions |
| 5837 | cd33bf1c84e2dae6f6eee09f2cceda3447fd4bf1e6068c18ae681ab771cfac8e | 1 | Notice of Remote Hearing with Instructions |
| 5838 | bc16dda45af81d87c59023ea38af1d82bf444ba50d375ec44b2d0b811e135783 | 1 | Notice of Remote Hearing with Instructions |
| 5839 | 69ee327ded24c22823cc803288bb60264aab9d36969aa964d4c303241f6e4732 | 1 | Notice of Remote Hearing with Instructions |
| 5840 | cfe65d44df0f86dd03e0b92e54d4c9501b82dd6a8d559a7c848517b97e34b11e | 1 | Notice of Remote Hearing with Instructions |
| 5841 | 52f739db954846e02c4152a9776943212ef6050a91a314a9f637e1d25262974d | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 177**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5842 | 6dd7bdc8aa212d4135fe8255d033f49d9c135d16408a679b2bbe0b1e8abf2746 | 1 | Notice of Remote Hearing with Instructions |
| 5843 | bdb83e1883cbf18d0fae882df58265d8d14608c3f850c9ef910f3081a763ebce | 1 | Notice of Remote Hearing with Instructions |
| 5844 | abe32b173c4ffe0520b60d10e17a17fad4c2fd77cfe09231a3ca1280b824a0e1 | 1 | Notice of Remote Hearing with Instructions |
| 5845 | bb334cd85b71ecac3c1120033615960cb8ee27e38dfe874984ffc057725e962d | 1 | Notice of Remote Hearing with Instructions |
| 5846 | 6005d07eb0c541cdd6220e8079d14aa9439bc6220e3e07b5666acd0ec48d2b8e | 1 | Notice of Remote Hearing with Instructions |
| 5847 | 6293a566c6885addee8786d3a6b5dab6f27d76b0da289645ff78d14d8430d501 | 1 | Notice of Remote Hearing with Instructions |
| 5848 | d607b38e3a54c1f961fed161f0512b5c47578f5e28936adf3397fcbfaf55a29c | 1 | Notice of Remote Hearing with Instructions |
| 5849 | 67fb445af7d0b0fec4d39a5fd58e4732cfff62737548a8aabfa858a5b07776c2 | 1 | Notice of Remote Hearing with Instructions |
| 5850 | bbf32f51d4840038e7698b6417841feba1107cbf3855ca80632cc4775eab693a | 1 | Notice of Remote Hearing with Instructions |
| 5851 | eccad10dab0be5ef353be154ee12d720a3f8800bd3267b091a80317a12a3517a | 1 | Notice of Remote Hearing with Instructions |
| 5852 | 1e4083204b71de90c6fedd5062809aa3c2bf2648e159935d929ddec8299d6acc | 1 | Notice of Remote Hearing with Instructions |
| 5853 | 5f4c7ddadb919a765ae0445a3bcb44b2b4d8601070af97b11ed432b195e474ce | 1 | Notice of Remote Hearing with Instructions |
| 5854 | 971a9c2f13d803009c0d94454d42366bef56e1cb4af8f9797caa2782380441b8 | 1 | Notice of Remote Hearing with Instructions |
| 5855 | 1bceae38c126f87140a0add74dfeb0ba23d680cf518da86bb02c189fff9820ef | 1 | Notice of Remote Hearing with Instructions |
| 5856 | 9e2d862507c71390e97c65eeedd8846515a38b50ad42fd0e27412fa30fdd4978 | 1 | Notice of Remote Hearing with Instructions |
| 5857 | 2a329d28edb71f048da3b0e29ff873a84e18fd2733b01ec328d48255605c377d | 1 | Notice of Remote Hearing with Instructions |
| 5858 | 5860169da9609d28fbd991da817090a0e0d618ec3c9cdafd700d766c07f0323 | 1 | Notice of Remote Hearing with Instructions |
| 5859 | 594ae2827de0ec42ef5718c8061a0289cbf07aa0f83d545d95caf13f99e624ac | 1 | Notice of Remote Hearing with Instructions |
| 5860 | 596d72d32fa73ebd316beef002df50528a025108e4b115b585fbf4b753ed756f | 1 | Notice of Remote Hearing with Instructions |
| 5861 | 6c6ec4c86c16c230a0e8aeb86d8e30bc580f75927a041d0fd8287d5c1e8ddae9 | 1 | Notice of Remote Hearing with Instructions |
| 5862 | 9db25e55f281eff291c6ad6906d2ce193bbcca7afe993b4ba191f51473527366 | 1 | Notice of Remote Hearing with Instructions |
| 5863 | aa813ac1d33b74c05861b6589c81d803f796995f59cdc8baf852ba6d4a8532f3 | 1 | Notice of Remote Hearing with Instructions |
| 5864 | ac42f207193500d8c8447ca83027aeec358699456b744fce2b01cd53efe0a894 | 1 | Notice of Remote Hearing with Instructions |
| 5865 | ff5a91938be5c9b448d023860e5a8030c29521da6e63a5dcbeddb2accd8dae7d | 1 | Notice of Remote Hearing with Instructions |
| 5866 | 27b6bd89484294a8ac22a55c95154ca39a11520b47dfa2eada0b532e6bf94082 | 1 | Notice of Remote Hearing with Instructions |
| 5867 | 5873cf4e6ae910656fcfef2f889ed1984d77dd8bf14a0e99f037414e4578ddec | 1 | Notice of Remote Hearing with Instructions |
| 5868 | acaaea1f4769af27a230a99c9c276d9adcde5cf52fefe598286530f2f192ea09 | 1 | Notice of Remote Hearing with Instructions |
| 5869 | 45e735d5458c5d34df8f68a7e3642d57e190d5d499b140d3c2a2229785b1bb3a | 1 | Notice of Remote Hearing with Instructions |
| 5870 | 605bda58294baddcedb3fdcc22743e721d7569cb68f0c4e1e317a9f06ea027ec | 1 | Notice of Remote Hearing with Instructions |
| 5871 | a0b76fafa9e57ef1677ae41d2c58900e3d4652faea513fce4e068cd3baf85c19 | 1 | Notice of Remote Hearing with Instructions |
| 5872 | 7423dd7e0690d2b1f3a08f8e8b945aacb4e66ea0c00f6fe24f4d1beda146cb56 | 1 | Notice of Remote Hearing with Instructions |
| 5873 | 929e2bd4d86f96b77cb87033620547f15e3adf4e7ca5bcc5488a51917e105a08 | 1 | Notice of Remote Hearing with Instructions |
| 5874 | 942d2bfc77830bbc5023da1c928ef7605811079b7fb1a8741a89d090b8808465 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 178**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5875 | af80dda094bc9101f8ac92db05857e15df85eb70d0b6a33dc8b66a55f36a8d43 | 1 | Notice of Remote Hearing with Instructions |
| 5876 | 6e58459a126625a73affd5e7dd2480473370ec31b540f68bc20a3ec080c3f259 | 1 | Notice of Remote Hearing with Instructions |
| 5877 | c540de8455198b4146359189723cea0b1ca33a80996d38bd2147745c011812fd | 1 | Notice of Remote Hearing with Instructions |
| 5878 | e25b727e6d2f680dc05e40d4755deb14361a4f398a71c680a98b0fbc09424dd2 | 1 | Notice of Remote Hearing with Instructions |
| 5879 | 02e763bee13cbdf52fa6d9266aff3f2d49400d37854fef640e743eaeeae56ea3 | 1 | Notice of Remote Hearing with Instructions |
| 5880 | 0fced9fa79a5e21008f63fdbc28479ec67ddc5e3b9277ed80568089480612f61 | 1 | Notice of Remote Hearing with Instructions |
| 5881 | 858dad79b2d1aa00941b9434940faef7fcb0881ef543f6fcf1fbb41055d87851 | 1 | Notice of Remote Hearing with Instructions |
| 5882 | 3c5370a6a145e7f7501e74a237f0b313c00b38f515c53049f42d0a2bedc212bb | 1 | Notice of Remote Hearing with Instructions |
| 5883 | d9101ff0b70c13f4ac2170caca34f89346ac0d22bd9261b75f6525f096836fe4 | 1 | Notice of Remote Hearing with Instructions |
| 5884 | feb1c74d54b055ae4abb4a8c8fbc07327a36e08f5d8136c2b53796a6b2f34072 | 1 | Notice of Remote Hearing with Instructions |
| 5885 | 1c58756a856bffd60a8f192314a29876fd5dd4fb2708c131930c2d77ad0ccb96 | 1 | Notice of Remote Hearing with Instructions |
| 5886 | 4e865bd7294899a7852ab8777de517e2a4fef710a5fe20b2fd3d6da48165886e | 1 | Notice of Remote Hearing with Instructions |
| 5887 | 5b43f7a158dd0deb19dd74094259dac4a0e8a64aee7fbe5850bc89107ed47672 | 1 | Notice of Remote Hearing with Instructions |
| 5888 | 63f91d277dfa4fb85dc852c9adf78632fa333000bc695ad4aa78f09c5b5582be | 1 | Notice of Remote Hearing with Instructions |
| 5889 | 6596e30706efa4d574621d05b7573f9cf93d91597c19a9786dddf8e39e96988d | 1 | Notice of Remote Hearing with Instructions |
| 5890 | 6627fa96a36a3a3bbe804ab46788f7955be37004c0be55aaa981accc0958c81d | 1 | Notice of Remote Hearing with Instructions |
| 5891 | 6f6d771d3c927ed0d4dde0ffc00a5f37e86db458df896a97a7576a23e2cf98a5 | 1 | Notice of Remote Hearing with Instructions |
| 5892 | 8bd2c76180316a283037a2244d4db6535079b293da7a07712821504abe3e8924 | 1 | Notice of Remote Hearing with Instructions |
| 5893 | a2f8f2fb7b379f26f727c8b401ccaed1b4fd4f6c5b8d44c563c2fb4a65c35756 | 1 | Notice of Remote Hearing with Instructions |
| 5894 | 36c00c495aac8e1f06cd3b194be626144a82ba0c0f33357b346a5ebc90c02f4a | 1 | Notice of Remote Hearing with Instructions |
| 5895 | 626c19c1e37c092f4e2ce268c2526fce54081586355eef43f507e53c4d2652cd | 1 | Notice of Remote Hearing with Instructions |
| 5896 | 82dc38df291f5ea1107583bacb939a6f0131ee521f6c6f47f3d37d1b6aeeb93c | 1 | Notice of Remote Hearing with Instructions |
| 5897 | 96383157f32e8efed8f0de19a13d6ecaae2682de55db1b371f72b39fa3e4ed65 | 1 | Notice of Remote Hearing with Instructions |
| 5898 | 97f172ee452379a8c22150f8abb09641cc9f5945fcc688060e29a555d516777e | 1 | Notice of Remote Hearing with Instructions |
| 5899 | a8c37d3b6606a03270523203286a4cd37b314f0095101e73770522821046b884 | 1 | Notice of Remote Hearing with Instructions |
| 5900 | cb73f5a1939eb2664d225999c98aadfc07d733e46350b0756ed809e5a8d8fbc1 | 1 | Notice of Remote Hearing with Instructions |
| 5901 | d91087d0010aa43dc28a19f374da079caa958d748fff6f0de0c51a15ba492f1d | 1 | Notice of Remote Hearing with Instructions |
| 5902 | dc9318c29a8d66044527296140f850270fbf883515c0fcb058f629591219dce9 | 1 | Notice of Remote Hearing with Instructions |
| 5903 | 2e6bec096805ad1533212b28bdbd3760a5d0ac10d175592a8d6173e75f56c651 | 1 | Notice of Remote Hearing with Instructions |
| 5904 | 717042c908d5d2c420c5bdd60b326c820f1cbbf491b26fe1c7665770140dc07f | 1 | Notice of Remote Hearing with Instructions |
| 5905 | 8dd30d2dafb04edeece06d6b6767b44b05b2c4ffbe4dece8f25a8b6924c447c3 | 1 | Notice of Remote Hearing with Instructions |
| 5906 | a985d986b8d4bbd2c133a119b84f64a37a908aa6fb94e19aaf85dad4c63b69ed | 1 | Notice of Remote Hearing with Instructions |
| 5907 | aaa3cc766b6cdc79938ad8f2a61644540c4f6c29f90600b283f4759bb551e91d | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 179**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5908 | af85491655f3a75a98f6d53cc1cad630aa837f7d6f029b0182d60b745f27737c | 1 | Notice of Remote Hearing with Instructions |
| 5909 | c837bbff0ba30a570b5d4227c8261e3556cc86c48c4f97c07be4ecf250af80c1 | 1 | Notice of Remote Hearing with Instructions |
| 5910 | cd5f28801a54f581ae70f178cebd844c7a57a9aeb39a59a314cd642c570c6b81 | 1 | Notice of Remote Hearing with Instructions |
| 5911 | f9fc8025990791bf06a8572e20b15b251d78aabc732eabe03b7598f6db75e262 | 1 | Notice of Remote Hearing with Instructions |
| 5912 | 0002b084e714d39530594699df823fa10d2a07432db338bd854e44c2c9302cc5 | 1 | Notice of Remote Hearing with Instructions |
| 5913 | 16a7dd494e7b28ea5cd8cfcd7028612dac24f404db21aa9656cac095c711b39e | 1 | Notice of Remote Hearing with Instructions |
| 5914 | 238cf6c9978f24d4b16cb51f55702ecf6df674f1624cf9f093f7d6d75c1f3847 | 1 | Notice of Remote Hearing with Instructions |
| 5915 | 34039eb1fffb28fcfe8ec4ffcf415dbaf80ad273478e3cf21d62ccec2bedbac | 1 | Notice of Remote Hearing with Instructions |
| 5916 | 3663c251c66cf178563321db569e8c523b6e10e5028603cf6ce025a96584b997 | 1 | Notice of Remote Hearing with Instructions |
| 5917 | 40f050a619565d2434b0199cf38001b02c29e6b209afc9a9e6b638a052d7d00e | 1 | Notice of Remote Hearing with Instructions |
| 5918 | 9b762fb6eb5e40aafb8a33f8cee9365079cec85138680ad9d820c5c6a5327db6 | 1 | Notice of Remote Hearing with Instructions |
| 5919 | abb09e6ce002996412a49c69e4fb32be1d001ad969fedf39dac57bf27a699594 | 1 | Notice of Remote Hearing with Instructions |
| 5920 | c82166f87549b7f61f7a5d4a8fde360b4155a0b875b8b7629bb9ed6f67480d2c | 1 | Notice of Remote Hearing with Instructions |
| 5921 | f1b0e8d7fcf70452d47773a394312519c90a158c738c58fcf280aaa63aafa642 | 1 | Notice of Remote Hearing with Instructions |
| 5922 | 1bac816bbdd36c775d20eb283c4d39f78aeea6a4bd11be9a353ff0903efd33a0 | 1 | Notice of Remote Hearing with Instructions |
| 5923 | 3c7a664ff2b5a6b47ff38483d776ad3152fa0676ab016a83fff607c596b93e6e | 1 | Notice of Remote Hearing with Instructions |
| 5924 | f2be2cd6c83b7c9cddc455a87a945ddd15c2622f6da861c46f365342afe63fd4 | 1 | Notice of Remote Hearing with Instructions |
| 5925 | 0979f2b79e25b4531bf322c5e3535184dfad18a192703cb864558d2ad1e5adbd | 1 | Notice of Remote Hearing with Instructions |
| 5926 | 92493dec140d501f83db6da264fa3c527a7cf1401032052740f41e5fb4938e60 | 1 | Notice of Remote Hearing with Instructions |
| 5927 | bc9ce81646b8a56ddea345fd71822e11ab05b71f2e41d67f6b383cf305378591 | 1 | Notice of Remote Hearing with Instructions |
| 5928 | 6b4d7665e03aa3bdd4eda69d33947182003f48b8afc5b65ac99152071fff5e9f | 1 | Notice of Remote Hearing with Instructions |
| 5929 | 799fd9422922dbdac8ab380d44c9e18cc8db2fd7fc73ad91b076d9be7d1045ce | 1 | Notice of Remote Hearing with Instructions |
| 5930 | 8cde72c1b844abebf49f07417c39491ad91bf1e9a5a60d4ff6060cd1392a6a5e | 1 | Notice of Remote Hearing with Instructions |
| 5931 | 25221f9c3d6d6b56ca28edda9d3010093d353f0bea43d765335f7387c9c073fb | 1 | Notice of Remote Hearing with Instructions |
| 5932 | 2e8fba6d8466795687f8db2873c00275d1564a97aa1e53c8fb1724ea015f3656 | 1 | Notice of Remote Hearing with Instructions |
| 5933 | 3f5ac9c401e92aca6afd8c74f8b172d6a70e2a93e5074d8757cafe1793676f69 | 1 | Notice of Remote Hearing with Instructions |
| 5934 | 40db1555e2dd8c28570e7b5e944c0c5841737708cb3044d1161a1e841870b58e | 1 | Notice of Remote Hearing with Instructions |
| 5935 | a1c5d3622ed089a691fef962f798300bdbe9e8491e8376d06ec985cf659dc35d | 1 | Notice of Remote Hearing with Instructions |
| 5936 | bee93d29f40d0605fcb037261aa2b30135e00d03daa913d78db8aa38a0130967 | 1 | Notice of Remote Hearing with Instructions |
| 5937 | c26879c93b325933e8382ed2419b09b3365f99220ab3130828e61a7eab7f9f08 | 1 | Notice of Remote Hearing with Instructions |
| 5938 | d4a7567dcf86c6b23b63fdc60f84c5a301971e00f410b0741e0dce0b0c0f98d6 | 1 | Notice of Remote Hearing with Instructions |
| 5939 | e428beb7935715b32ded64b45d268cb1d0ac80060d49728a6847f10e944ffa63 | 1 | Notice of Remote Hearing with Instructions |
| 5940 | 9edf2bb3aede09eaeb67fd32e27bf02a65bae48dc4a4f55efe497feee4eaae0e | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 180**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 5941 | aed0869f11d734d4b01b00256349a9b7aa4d3c515df9f0f2313d094136dd14fc | 1 | Notice of Remote Hearing with Instructions |
| 5942 | f7bdadc0c71d655dd6e8fae6429707e6c9baa6b58daf7d53eb5d03a22192dfc7 | 1 | Notice of Remote Hearing with Instructions |
| 5943 | 52b1f06b478f367e47ea213cdf9797f198b42341c2f2efb5641348911e230c85 | 1 | Notice of Remote Hearing with Instructions |
| 5944 | 901b5e6d9b3925670784480c1ebdac518420b84e88e165cb74d1b1189d781e32 | 1 | Notice of Remote Hearing with Instructions |
| 5945 | 4041fff2dbcada83f6bed3ed119804c03e41f210119bd51fcf4cd7cbdb0f3ace | 1 | Notice of Remote Hearing with Instructions |
| 5946 | 4eefba7a52f214ab01a43b5299a53ed41c31d7fe0b42316c82fec5a5d8963ee3 | 1 | Notice of Remote Hearing with Instructions |
| 5947 | 5fdcea29f6e65e9af237f93cde82e1683cdb745852c6973f78f2eb433341996f | 1 | Notice of Remote Hearing with Instructions |
| 5948 | 2ca83301b78ec5ae895888148dc45311547c2c125fee9685939923440248f904 | 1 | Notice of Remote Hearing with Instructions |
| 5949 | cc1473e71786a22d95644355425f10567ef846bd0931d45b37087b782d63efb3 | 1 | Notice of Remote Hearing with Instructions |
| 5950 | e13c1b96556cb6d9ff2e705046e63b98d1ba92615b05d9473354ef74db3b37c3 | 1 | Notice of Remote Hearing with Instructions |
| 5951 | 3912026955f65066553bcbe37218f9fbb2553e2005f620a7b0f883d43bc2b095 | 1 | Notice of Remote Hearing with Instructions |
| 5952 | 97063af53bd8fab87986d495e36bd12e147e47b26e59b2a922a1a9f3a1a8f673 | 1 | Notice of Remote Hearing with Instructions |
| 5953 | bac9846b373c17fc52ed279f9ddb97731e433a903a20e5c9b38bf4aac5b0d683 | 1 | Notice of Remote Hearing with Instructions |
| 5954 | 2167764ba3642d5bba70e755736ef8fce309d23d3c1623e776ae1b34e836e5be | 1 | Notice of Remote Hearing with Instructions |
| 5955 | 32db22dcd233fbc73451d06a60fcf4ebd762fdb7165edd6d50645483e6232083 | 1 | Notice of Remote Hearing with Instructions |
| 5956 | 4c617633e2aea11a0a0892b4367840f71dcc187eec547f849c6bf9cf078255ef | 1 | Notice of Remote Hearing with Instructions |
| 5957 | 576167b1e437ea0028cac5718ce83bad0219fff1c506326c9f1e9a306e9186f9 | 1 | Notice of Remote Hearing with Instructions |
| 5958 | 67b6d6dfa3a3f4353317a862414441d42ca9e6f1dceee4caffae87fb9e0623a0 | 1 | Notice of Remote Hearing with Instructions |
| 5959 | 7edbd547542a8fe5c9fb9b8c88c75d09d146810833a8aaed2e6ddf2a78c8b37e | 1 | Notice of Remote Hearing with Instructions |
| 5960 | 8ff9e94646ac10a544e0c8dd6c67aa5838ddd141bbd64a3487a44790c303a886 | 1 | Notice of Remote Hearing with Instructions |
| 5961 | cea40abebf853c17b79f8e87f1b9b323a94d425639442aef2db7776a21769eba | 1 | Notice of Remote Hearing with Instructions |
| 5962 | ffedd2d24ff4301204c14db20e342a52de6ede957bec365edf8f6ddb40e4a41b | 1 | Notice of Remote Hearing with Instructions |
| 5963 | 2280e65f65bcd1e6d38072dc4394afd10d9e339675708692961a27fa9e7f13e2 | 1 | Notice of Remote Hearing with Instructions |
| 5964 | 68e93d6339746fe8037f4560159755c52fcca64b0217f369dda13b23b351f43d | 1 | Notice of Remote Hearing with Instructions |
| 5965 | 067311d5433bccc5ae2c17d5a0bcd46504f2ce01cffd41ecfb8dae7f7dedb820 | 1 | Notice of Remote Hearing with Instructions |
| 5966 | 320c9e83e67cd137c423bf9e873c92c95009e9343ad01008857768ce136b1fd9 | 1 | Notice of Remote Hearing with Instructions |
| 5967 | 365b516d064ae65e99ba733c9b7292aab5cf7a23f62e8eda7a170614efd8cb87 | 1 | Notice of Remote Hearing with Instructions |
| 5968 | 37fe3aab1b8fbe17f75347fbedd26f428a0546c2c93b091234bbe979094e6b6c | 1 | Notice of Remote Hearing with Instructions |
| 5969 | 455ba8b9775706a482c8299ce504fbce7616bd5c14fd34d49265da0de9c2e98f | 1 | Notice of Remote Hearing with Instructions |
| 5970 | 5d2a433858bba459585f91846ed11814c541c4c2fc632709c3fd95dccd462704 | 1 | Notice of Remote Hearing with Instructions |
| 5971 | bc98cd9aebbb0ebf1d09c1f8a8c14c43e5bb3e933fef35c2419d9b2401f104ed | 1 | Notice of Remote Hearing with Instructions |
| 5972 | d53c07e9ce578f28472f2f64c372d31dd6b01cae743e0f3260fd4029b47aa194 | 1 | Notice of Remote Hearing with Instructions |
| 5973 | ef255135b1d4b329b753de6349945246d0afaa954ad8a14cf2473761368cb9dc | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 181**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 5974 | 210127bbdc82271767c91a602bf929ded493e89d3f9087b690b4492b085bf3cd | 1 | Notice of Remote Hearing with Instructions |
| 5975 | 0c950f5b28f5bf2da615f7c7e3ca7fba2cb6dad0c825ff25ff6943d9bfac15fb | 1 | Notice of Remote Hearing with Instructions |
| 5976 | 4f455890ee64a7a5cd5016593e85638ad1de259cea1f1f15048d71c616fd1a0d | 1 | Notice of Remote Hearing with Instructions |
| 5977 | 305a45423f70eeab45d1031afa20e4a59631a1eaa11448e6528be13af05d0fdc | 1 | Notice of Remote Hearing with Instructions |
| 5978 | 36e6c526e7a52907642fe889adcae8456d5a538183b5453f7034a68e7e0e5a9e | 1 | Notice of Remote Hearing with Instructions |
| 5979 | 503bffb643ad74be2aecd7be8418c98f131fc507a4c021711837ee1ca6d99bfb | 1 | Notice of Remote Hearing with Instructions |
| 5980 | 5fb02d1189b93a560ea67fd873e8920d43f0ad5edc454fe4ccc570d8e868dff5 | 1 | Notice of Remote Hearing with Instructions |
| 5981 | 98011ae5498c1c1fe5f69509427b12cdf2c6a22c858bfc7518ae0e8dd64dbd58 | 1 | Notice of Remote Hearing with Instructions |
| 5982 | bad715803ecf0eb7a9e403155b3e3b6365aa87a0b295cba188dd87899a6489d2 | 1 | Notice of Remote Hearing with Instructions |
| 5983 | eaec0e6c0a0a045d8d5ed087fd2f6dd54c17378e03f3afa6c116c5c90d923854 | 1 | Notice of Remote Hearing with Instructions |
| 5984 | ee20061c3f848e7cf7eabc2d198747ff90899adade96f7ad94bea7b0466b9b97 | 1 | Notice of Remote Hearing with Instructions |
| 5985 | f0d8616f78769051a0cc9a9cf4ad7a70abf38e09c543e59becb510c4a012d8c4 | 1 | Notice of Remote Hearing with Instructions |
| 5986 | f2306eca00d7d16a30d03661d397c0e681221efa56a379b22d84bdb75f768e51 | 1 | Notice of Remote Hearing with Instructions |
| 5987 | 157edf7351a189e4e3096d37b4a3ce543bdd2a2f59b1bb1d36c8cb0ee537b4a6 | 1 | Notice of Remote Hearing with Instructions |
| 5988 | 3aee97886851fe0de7bfb9f72cca3e34aef3d17140bf8fad5e7294be5febd1a7 | 1 | Notice of Remote Hearing with Instructions |
| 5989 | 485f8ae969f6a04ea17062feb13ce134a2462f427419ca5669fcf619d488fa0b | 1 | Notice of Remote Hearing with Instructions |
| 5990 | 60ec1f981546027b04ce6325d993ac4fecdca9a7adc5a0998bce45e8e53c3370 | 1 | Notice of Remote Hearing with Instructions |
| 5991 | 8cccd88e898911f39df5afa803b918a639e088cc61296613d5be8b54acc3cd3d | 1 | Notice of Remote Hearing with Instructions |
| 5992 | ab21f2dfa6d4ea0cde1489e82c065b0a8f40f507daada54c23146c7333e88efc | 1 | Notice of Remote Hearing with Instructions |
| 5993 | c690bf270a8b9dbc3d7effe904e4e42b628a8099ea1146c7877fd69ccb2d6ef5 | 1 | Notice of Remote Hearing with Instructions |
| 5994 | e775e1d977dbf9ec51c36ab07a50ca3223a75ec2b5a3760c7f27c8cbd1d7a78b | 1 | Notice of Remote Hearing with Instructions |
| 5995 | f0afe397fda01e1476d8a7715dc87a1a030be2f87dcc65e5cd471a4035592e99 | 1 | Notice of Remote Hearing with Instructions |
| 5996 | 0fb505bcbdefb251e25c75a374dba8a694932a93df8cdb874e1f0e88c71ea578 | 1 | Notice of Remote Hearing with Instructions |
| 5997 | 15047f151c9c406bff7e83dae7b40c69ec4b9bc40ea1df73f509099430e612e3 | 1 | Notice of Remote Hearing with Instructions |
| 5998 | 1c660dd091d411a934336261196bde157813e1c56ace727a6e8ce41f298b6a69 | 1 | Notice of Remote Hearing with Instructions |
| 5999 | 3277845bebb486607999ea9c34e545b76ab9e19387f971e43a33dfec125d131a | 1 | Notice of Remote Hearing with Instructions |
| 6000 | 581e7332e88adac25a04fc7a3b67b8b3c5522681bb2e83d3bca157f530c4191f | 1 | Notice of Remote Hearing with Instructions |
| 6001 | 9df273926162d618ce3cfcfed710b492d494048d358345b6fa0dff0363b20922 | 1 | Notice of Remote Hearing with Instructions |
| 6002 | a8908b69bc7a974bd9e16e28328581e01c0420ce1453e32fc6f4772061df1bd5 | 1 | Notice of Remote Hearing with Instructions |
| 6003 | abeba4d0ea7ed416bdd2d45f86754d2211a247e9bbc88ccb2aded9c2235f7059 | 1 | Notice of Remote Hearing with Instructions |
| 6004 | bb75407dd1388667f2d42053b2d780741a30e9cabd0407beeb9d9c1190586878 | 1 | Notice of Remote Hearing with Instructions |
| 6005 | 1a7f630cbbdab9b3a133ffeaad7bd30435cefa7d9da3d7f028ceed5f2e10da63 | 1 | Notice of Remote Hearing with Instructions |
| 6006 | 2f3fe358801136ac3bd933f8f0e9385b436ac25ba9d693c00db3c8799b6e1085 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 182**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6007 | 3741347fc40784342c0cc4f33d25bea24abcd8eb2708ed2d33e1a2abc21fcbb5 | 1 | Notice of Remote Hearing with Instructions |
| 6008 | 44c5e2accc66a516cc1466e28ce556cdc135fdfb40bdca8e241906000d1973a9 | 1 | Notice of Remote Hearing with Instructions |
| 6009 | 55c5208a46dd4304219c2fcf3da2ea30684be8bc4741b884ba27add39cb209d5 | 1 | Notice of Remote Hearing with Instructions |
| 6010 | 688b1aaa953471468c7c891137b04681f863c2bfba64c1fe234b370048a3a4ed | 1 | Notice of Remote Hearing with Instructions |
| 6011 | 8e176bd5d84ede0e8975fde47d6c31f2c5b437077037eaa6b1e7551651f130c9 | 1 | Notice of Remote Hearing with Instructions |
| 6012 | ce0f2510a49dbbcd2b9cf142829804a1bbbf73ae02b62b74b192d2e1774d66d6 | 1 | Notice of Remote Hearing with Instructions |
| 6013 | e9da3767008bba46286129fd3f043e3eef9291ee30edf635e28d7491d0442fd7 | 1 | Notice of Remote Hearing with Instructions |
| 6014 | 0541fbda6c6b516006e36f871cf4a14c70217c81394589a95fab0fa1be3f53d4 | 1 | Notice of Remote Hearing with Instructions |
| 6015 | 2d5379de36bad77284e73287924489e26bb80fdd6bd0b76972b72c92eac0504d | 1 | Notice of Remote Hearing with Instructions |
| 6016 | 4581974aa9e0d5966522af7039a9951205ab36a4edfe7cf20348ebef68f4fc64 | 1 | Notice of Remote Hearing with Instructions |
| 6017 | 6d815df6e0fb81159b8a0885d5f9e3551852bbac986ac615f9fc0ab970b961de | 1 | Notice of Remote Hearing with Instructions |
| 6018 | 8533f25e32dcc199a681ff17be662b026d3192230e205eb393c90f598c77dc16 | 1 | Notice of Remote Hearing with Instructions |
| 6019 | 8f0f5838b4f2d923b84d28066530acaf76a2ee0d171829d02a5c93fd383b7ddb | 1 | Notice of Remote Hearing with Instructions |
| 6020 | b03fb689c6c3339e9e38aeac188705c5528bdd2341a6784ee5558c74b4f19112 | 1 | Notice of Remote Hearing with Instructions |
| 6021 | baefd043129b034e16844a4ae4dde231816521893660d9883e7539e06866a6fe | 1 | Notice of Remote Hearing with Instructions |
| 6022 | ea58261e971c553690d7d71485cdff5a775b3fb66adaa8dd985e34bd699ab04c | 1 | Notice of Remote Hearing with Instructions |
| 6023 | 1d083adf692b525a7d0b454594588b4ddab4793a4d8489b331e3f78bcf8592fd | 1 | Notice of Remote Hearing with Instructions |
| 6024 | 338a7b87ca1abebb5909049646dd2cb74e0e1eca14687051356b989ba053143e | 1 | Notice of Remote Hearing with Instructions |
| 6025 | 44bd3322581bb18bdd68e96e46b86e2a209f8bb11e55a6ce04a3e936f9afb12a | 1 | Notice of Remote Hearing with Instructions |
| 6026 | 4964fcbda036f9ca518485eaeca51c08f9ffdbcc3ee6260e8a5340eb0c74050b | 1 | Notice of Remote Hearing with Instructions |
| 6027 | 6a14b54ff4a5f0c0bd8849caeb9b94c408ab67f1ae9f51aeb1ffaad68eb08f1e | 1 | Notice of Remote Hearing with Instructions |
| 6028 | a9de669f497f342324e9fd2a464cfb69c6f6f56f8fff4ae55c68f06040d1a4e8 | 1 | Notice of Remote Hearing with Instructions |
| 6029 | bc5f4b714b4798a202ac1db9ea39e556cbc5fa3098bf707cfe5e406d0e076e20 | 1 | Notice of Remote Hearing with Instructions |
| 6030 | c1f91e31dfdc24aabe2c2652fdf7b3c62baf5a5b50188b213f313a56c8b06c6d | 1 | Notice of Remote Hearing with Instructions |
| 6031 | e666e100c6a6142d7a77ded89d57808a8c7d558f3ad3958b0bf25693daef3581 | 1 | Notice of Remote Hearing with Instructions |
| 6032 | 004448bf0f6ade42277af159df99591f695c030fa7b6b391593ac78c9377718b | 1 | Notice of Remote Hearing with Instructions |
| 6033 | 0de561eb2d0749cd5b97f59c589830db2d5bdb809d3e11192411aee10e442408 | 1 | Notice of Remote Hearing with Instructions |
| 6034 | a1c2116ba3b076bdba7fa1db0c62c013ec2801da3117ef532a274de9bba7bed9 | 1 | Notice of Remote Hearing with Instructions |
| 6035 | 12844084c640dd845faf803a67ac01120fbad870cc6e50c9441b982d785c5cf8 | 1 | Notice of Remote Hearing with Instructions |
| 6036 | 1fd099203ba9ac004038a460dce5919c2cdc299b8a0431405b88eb3c8c90433d | 1 | Notice of Remote Hearing with Instructions |
| 6037 | 2377f330eb12faa0418bb675fe01ae4a324af58c490ab6d71a625a8d487c65a3 | 1 | Notice of Remote Hearing with Instructions |
| 6038 | 2e4793400b76162d74a07b87fb7b71a17c68bfd88bfaeda8b5e57858c607c78c | 1 | Notice of Remote Hearing with Instructions |
| 6039 | 51cbd22de19eb0d2957c4fd97b4c5bff50e02031fb1ebc4a07e0e91cbac63c52 | 1 | Notice of Remote Hearing with Instructions |

**EXHIBIT SHA-4 | p. 183**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6040 | 6156b39711fe4bf38c7d246912a94e1b0d64ff021ed837a5a70b0c8be301632d | 1 | Notice of Remote Hearing with Instructions |
| 6041 | 83c93e31d4fcb0be3da96455c6bf1ce46e00d4b9b012e6dd6210071caec73402 | 1 | Notice of Remote Hearing with Instructions |
| 6042 | abd9758b14e98bbb6aa6b7256c4969a1ddde1f514fa89226d457619c51cc2e1d | 1 | Notice of Remote Hearing with Instructions |
| 6043 | bc06acacb4e6e851b04677225fc4daf698aefca9c4fc727452c72838ab78a19a | 1 | Notice of Remote Hearing with Instructions |
| 6044 | e65abe897ac4a3b1395db9f22e83f7a0b37e69f506d82cb78833b079333c0ea0 | 1 | Notice of Remote Hearing with Instructions |
| 6045 | 01d654e71ac502acecc07e7d53404613bad73b1e15c04a71aca4738131f8aff6 | 1 | Notice of Remote Hearing with Instructions |
| 6046 | 0bad18e3f73453b46fdfbc12cafc4d6001032a9c76f5292000053fbc7a10a852 | 1 | Notice of Remote Hearing with Instructions |
| 6047 | 0c63c2f396e5eabc8a5bf4cd32644013c2a5f8c4a8ab145f773862dbbc4a91c8 | 1 | Notice of Remote Hearing with Instructions |
| 6048 | 5d704738945cb88c0d0560429ad112fbace778cc51e451135a31105ad40ed719 | 1 | Notice of Remote Hearing with Instructions |
| 6049 | 9f3158578f8399e6ca8c05e899f9d5f1b3c203c5562a28d9ceba5e09b209156f | 1 | Notice of Remote Hearing with Instructions |
| 6050 | cab27a85976a601b348fdf6ab748d5ebaf62c882e40cf0f553322120d40f1389 | 1 | Notice of Remote Hearing with Instructions |
| 6051 | ef27afaaa96fd3ac2244bb78afc4f04980eb63d486f4cfc6a422cedcbe950599 | 1 | Notice of Remote Hearing with Instructions |
| 6052 | f12f388682d5fe7132c72adba863b04948d1c38c618ebb3c5d62c844dfa04981 | 1 | Notice of Remote Hearing with Instructions |
| 6053 | fb9854719be911a45fb77f3f5657888535e1f28cc0b85f347d4b2553feb568ad | 1 | Notice of Remote Hearing with Instructions |
| 6054 | 059d99ec13a6c70b510876da55e19271264abd0314fb8f8d95a0355c5937c62f | 1 | Notice to Remove Judicial Officer |
| 6055 | df091c46c32beed7dc851ea9c95c0ccb86a14e08e8e2aa5ae2bb248de61374bb | 1 | Notice to Remove Judicial Officer |
| 6056 | ab0ca5e2115bc1a37a0d10613b984c6931db1f231421fdadcb62d6fc51a78a56 | 1 | Notice to Remove Judicial Officer |
| 6057 | eafd5551fc6ee51f6ad8b24ea4d2fdea44777e2605c84cc1281e2693c5143e26 | 1 | Notice to Remove Judicial Officer |
| 6058 | 3e67d117b36759f3ebbd97f53d45a13c570ea6d5431aa8c4c3220b5fb3472170 | 1 | Notice to Remove Judicial Officer |
| 6059 | c36ceb7f41c631feb95db5bbb32a5e48c2b6446c80610105b24507ff03d53641 | 1 | Notice to Remove Judicial Officer |
| 6060 | 3efd05e51077db6c4e9114752f7f05e7935a5059eeecb1503552e0b9fc8cc897 | 1 | Notice to Remove Judicial Officer |
| 6061 | 956ee690b68e2d337701c04aa5410d54c64153ce34409b82806b8fef96bbb6cf | 1 | Notice to Remove Judicial Officer |
| 6062 | 3651bf3b616b76b714e9909b86a6d03aa7dbf3c70e320bbcaf8e9c43c13b1c6a | 1 | Notice to Remove Judicial Officer |
| 6063 | 8c7e8905de1ee0161f806ee1a321763b2a1ea70667ac24e8e29cf66caf93d0c9 | 1 | Notice to Remove Judicial Officer |
| 6064 | 565e891a3722169ab68e77c96f222853c85c2213ad77daf361b16f14bdb9ac0c | 1 | Notice to Remove Judicial Officer |
| 6065 | b03b1489f4011b4cfa8d37c8501b4e269285a7d6df9e50473787fd5627dd7ef1 | 1 | Notice to Remove Judicial Officer |
| 6066 | 02cab4f0c97b376f1fc94d2315d1a8ad8d1869219987a710b53ce557a445b426 | 1 | Notice to Remove Judicial Officer |
| 6067 | fff89e95380be34fb5ea8671a325ec99d66aa05cc9551535cdd63628cfd41477 | 1 | Notice to Remove Judicial Officer |
| 6068 | 0050a565c7b4d9c481b0c27655ba957f8933a09f28136451336b9d88fc2e23fb | 1 | Notice to Remove Judicial Officer |
| 6069 | 6f3e18e57ebbf4d576493b587645bc351e6ae43b8d517bebb731ff908ef01e9c | 1 | Notice to Remove Judicial Officer |
| 6070 | 20bb102d783e1972055f444d2309ce6d9547e0350c48672eb5b4dc2aac731892 | 1 | Notice to Remove Judicial Officer |
| 6071 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 5 | Notice-Other |
| 6072 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 5 | Notice-Other |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6073 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 5 | Notice-Other |
| 6074 | 38317c1b901deea1ae8a49efdaebb2a59a4b642a7143e10b8642b511cf388cff | 2 | Notice-Other |
| 6075 | d64e06bd9627c6302cb781d6f08172a4d1c4b6403dfe3108a5d2b704750ce687 | 2 | Notice-Other |
| 6076 | 5561a04267570286e5d572101bd3f7f7e916753dbc7bbefc85a4f9cffa49f0f4 | 1 | Notice-Other |
| 6077 | 2995418745a6e6eafb422a3bb6f9ce177f7d65ce4cd81e8070c324f0100c2ae2 | 1 | Notice-Other |
| 6078 | 4346c593824f48e616b8a3970bb06571466970a10a9f0b3182ad618fe6d978d3 | 1 | Notice-Other |
| 6079 | 9aadbbe47a42cb28f25322dfcbbeb89d2540a117d8314697b363e56a3fa18fed | 1 | Notice-Other |
| 6080 | 3d83f132feff66574c407ecd6062fb603f5ed10d0bbeac7b7a2882885e2cf9ae | 1 | Order Appointing Forensic Navigator |
| 6081 | cfa5ce44b6c244680ffd9d233630df1eef75d93be840673ea74e1119abf397bf | 1 | Order Appointing Forensic Navigator |
| 6082 | fb13dab5bc0de294d6535a8d8c6098cc6b30990f7a6b2a67070299489ff95038 | 1 | Order Appointing Forensic Navigator |
| 6083 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 4 | Order Denying Motion |
| 6084 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | 4 | Order Denying Motion |
| 6085 | 0c4432e442111512916f46a54e96f34ca1d6db3b66ff3b30ed13f54848ec38ce | 2 | Order Denying Motion |
| 6086 | 6909005a5dad58b8f6a822f937369268a281152ab3583384da600037386ad777 | 2 | Order Denying Motion |
| 6087 | a24a13902c94f0e0dd2216bd1e5b611af74f9d1ddb10ac43865bba5a82041cda | 2 | Order Denying Motion |
| 6088 | ceb91e231c406660b0ab4d04682ace62cfad9f79a07a58f87773fa55392b2a38 | 2 | Order Denying Motion |
| 6089 | d0aedeac08ab8254b90e9ac5aded5e08bc9861b96548beae717828101e728605 | 2 | Order Denying Motion |
| 6090 | d57df7c311dab3cc246a92716cd28837f403f014cf2597c9b650ffb6c684ee30 | 2 | Order Denying Motion |
| 6091 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 2 | Order Denying Motion |
| 6092 | 0fc46acf5eab8ffb39614f6c2d0d01c883722e71b11be3b305abd5e92c234d16 | 2 | Order Denying Motion |
| 6093 | 191e32685326b9fc0a95e5cb9297d0e7efdf14c22ad0613baf11e21815fbe358 | 2 | Order Denying Motion |
| 6094 | 346e9525acd1094a51730e9de2c3ae81b19537ce6d8d1b1e99cc9eb4a82ef048 | 2 | Order Denying Motion |
| 6095 | 3625a24587ecc47f603d459a58599531fa79bbe1225f261d4170c10e21bc76c2 | 2 | Order Denying Motion |
| 6096 | 6dc4422359018d42f18f6cbb5dc3b37fb3ae505d7af3f1bf7de764537f322597 | 2 | Order Denying Motion |
| 6097 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | 2 | Order Denying Motion |
| 6098 | e3ab709feffe7b1b00e6b29bfcc905dbd4597531225950ace13fdbb989fa4b37 | 2 | Order Denying Motion |
| 6099 | 5fd440319e9e26f069e3c6dc29be1b20369047bc29112346403c53d49dc543d9 | 1 | Order Denying Motion |
| 6100 | 7d3cfd129afb90efae9f21dd7ee448f9a5bb5611ca72d47eda1e7c65ad5d910a | 1 | Order Denying Motion |
| 6101 | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | 1 | Order Denying Motion |
| 6102 | 589e236ce7c316ebd5b7c46254205777843480874070657cdc3e8a0a82b4113 | 1 | Order Denying Motion |
| 6103 | 5a0d972b0b83674eefd994628dde7c376fba9ae04fb570504cc50d6b108e9d15 | 1 | Order Denying Motion |
| 6104 | 83da1e17794fab4658f27a418deab0bae4a9a24824adb4b94a6194cf92734061 | 1 | Order Denying Motion |
| 6105 | 8efec0c650334c572c5d9d298e531fe4789a52b58f260745da813481970fa558 | 1 | Order Denying Motion |

**EXHIBIT SHA-4 | p. 185**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6106 | aef7faac4cd02b40062013573c3ebf74364d4de8014f89142830dd608f0a3c78 | 1 | Order Denying Motion |
| 6107 | c6500e3145f889f7749b90051a43f9110552f20db6db23736dab29a3baf1283b | 1 | Order Denying Motion |
| 6108 | f3ce39036bc4d1f5040b19ec716e034bb28318cb4d861d8315ad65c9ce6dc02e | 1 | Order Denying Motion |
| 6109 | 0877a558eb8dc1057938e8acaa5eb2ef4ca7b71fbd5d846dc56fe6d2933b3db6 | 1 | Order Denying Motion |
| 6110 | 4a16908270515a7df4b9c8f24f1c5f32d94db4acdc03a6cf25dc50a4de9d2273 | 1 | Order Denying Motion |
| 6111 | 6e3cf6b613700e38334144df781ad99ee7763e5a1c09e0d3e02d55d6c896665c | 1 | Order Denying Motion |
| 6112 | 7403cd60eb80ca8045ed6180a46d7bb2954cf416cdacf32a2df07bc45db20f96 | 1 | Order Denying Motion |
| 6113 | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | 1 | Order Denying Motion |
| 6114 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 1 | Order Denying Motion |
| 6115 | b2ba63c762f56a1661503c1ebd3436b4e14ff84c59e6e808642c1b784a14d346 | 1 | Order Denying Motion |
| 6116 | c8b9a6265c7300e325d0029178c7a1bcb85cd4f368c5ff5893af486cceb37c35 | 1 | Order Denying Motion |
| 6117 | cec5cb11e82b3ba0d63c68ace22bf5a89ffc46e1d27c6c59af858783b24378a1 | 1 | Order Denying Motion |
| 6118 | 14fff7b225df203f6457532788fd95234eee2e521ed9b482ead5fd69650ad523 | 1 | Order Denying Motion |
| 6119 | 4329ead0e7f8a6785a3f1f96628b4d9522a1fdd9a7383208801b7112022c15a2 | 1 | Order Denying Motion |
| 6120 | 516637f76c2a2b55c6276a9124c3c0fbc761ea0cae82db904ab8bacda431f8a7 | 1 | Order Denying Motion |
| 6121 | 671ee85158487d5a469b7490f375481fa15d8ecfa6b44ad582dadca2b0a88e6a | 1 | Order Denying Motion |
| 6122 | af3a32bd725325b9c9a6fde20ff80636acaeedf5512d211a20dfe99ddd971bbd | 1 | Order Denying Motion |
| 6123 | b91ce49fda45cf584b2173b00c18a0f563126ba475bd47ec4b03987f8f7f8c24 | 1 | Order Denying Motion |
| 6124 | c68f1e71cbb44a1e03c435508011db86220dfd0436f1ebcff0468a74211f1f36 | 1 | Order Denying Motion |
| 6125 | cca531bed05ef844807b8f26dec63f8968b57504dc870ce0f9f99c35dd1a1010 | 1 | Order Denying Motion |
| 6126 | d4cc42658308b9c87f44891acace46a776743eddb0e6ac186d57bc80326afc8b | 1 | Order Denying Motion |
| 6127 | dfeeff5c2307c870cd8ef8e337a7726a717f4ea01e247f68f4125c6ce5402055 | 1 | Order Denying Motion |
| 6128 | eb09ddda313d799a4f4bb612e3308b0a7e52e96042b67bc2d55760ed133b7237 | 1 | Order Denying Motion |
| 6129 | 0860323c3e78d2db4a6813cb980324a32d3da3241b6381324712642ba5958235 | 1 | Order Denying Motion |
| 6130 | 6343a9dd706a163b4dd16b6f12a03ec0c66c414d9ce8d871e6721ae5ebb11054 | 1 | Order Denying Motion |
| 6131 | 7d4dae8491fa6c6e724852a6561a8eb08708cfb0d980fac3ed7e256b27b0383a | 1 | Order Denying Motion |
| 6132 | 9202b1aa738ff3fc73e032312a0b959493a36b3fd856f69db3d4fb930f906c3c | 1 | Order Denying Motion |
| 6133 | 9461151f68a1f3ae52fdae5277ba13244f21d01daddf9c5b8c5ffa6bacdba606 | 1 | Order Denying Motion |
| 6134 | 958c18d71410a96357aa14a6796c118bdeb6773ceee4351e94a96a5a9fce07fa | 1 | Order Denying Motion |
| 6135 | ca5c750721902726baa848c1bdda71bac4043da919b60879f71fd8892334ad99 | 1 | Order Denying Motion |
| 6136 | f9aafc5bb8218f0db44ed960d29072a82c25afc837a181ab34042cd6bfdd3e93 | 1 | Order Denying Motion |
| 6137 | 3e65377ab69107268ce36f15264201118caec72a0a57b2743a565d3c3eac87e1 | 1 | Order Denying Motion |
| 6138 | 5b9651f9b7ff815ee3f7dedb71008716fe8ef66e6346c661a9eeb7caa604ee54 | 1 | Order Denying Motion |

**EXHIBIT SHA-4 | p. 186**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6139 | 9c9275683ad8be31564d949b008245a6e6aef7f747fe5250d9b8f8e819cb7336 | 1 | Order Denying Motion |
| 6140 | cd75a9f249f812896e777959f49acb93ba0c2507be0cd868e1776c0f93fdda75 | 1 | Order Denying Motion |
| 6141 | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | 1 | Order Denying Motion |
| 6142 | 5768a550dd2e1022b289961e2ff20b26db2dd572f0d671a23a09929a7973d56f | 1 | Order Denying Motion |
| 6143 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be9878450acb027ba66f3 | 56 | Order for Conditional Release |
| 6144 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 52 | Order for Conditional Release |
| 6145 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 52 | Order for Conditional Release |
| 6146 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 32 | Order for Conditional Release |
| 6147 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 32 | Order for Conditional Release |
| 6148 | 34b571ee164c9d892cc084b80a579c9ff9ceab9aa0f75888b5cb90dd5132186d | 30 | Order for Conditional Release |
| 6149 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | 27 | Order for Conditional Release |
| 6150 | 069fa35ef60c7759baf73d73a2576e645fa33c8e121b6c8b128f14bff8b49740 | 18 | Order for Conditional Release |
| 6151 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 11 | Order for Conditional Release |
| 6152 | 657bbe4f7a15d095edd2af58d9ce6b500bc29be4abb80b13a8280384d505a8de | 11 | Order for Conditional Release |
| 6153 | 3d56fa58bf873f662ffed7df6406666cd8788fa0cd54479391b92369468c25b5 | 10 | Order for Conditional Release |
| 6154 | 650249f7dea32d3c5c9b70e3822bb538cbaeb02e23d488d918a717933295d55a | 10 | Order for Conditional Release |
| 6155 | 89e61470623ea17c085d480afde35c7ca62c5a2a8249eb133d8ba09fce36c344 | 10 | Order for Conditional Release |
| 6156 | ce6c16354812c1570359b6b8412c254273ff69c6cf252b02d5d55aab260b51d2 | 10 | Order for Conditional Release |
| 6157 | e36306fbda76038c6f6f0519d16b2aa92d5e21b6965deca430ac6eda5baf755a | 10 | Order for Conditional Release |
| 6158 | fb27c7c5d9ea2eff40f6c00be1d676717823a897ad32f9c3fb6a26f0bc51ae21 | 10 | Order for Conditional Release |
| 6159 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 9 | Order for Conditional Release |
| 6160 | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | 9 | Order for Conditional Release |
| 6161 | de3bc215035afb3c239db3f8cb99ce21e0466cc197119bdffb187ee468112fa8 | 9 | Order for Conditional Release |
| 6162 | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | 8 | Order for Conditional Release |
| 6163 | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | 7 | Order for Conditional Release |
| 6164 | 400f2ae9b879d363810309075b0c4248d9eeb0e965523cd7550e2e0250680d9e | 7 | Order for Conditional Release |
| 6165 | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | 7 | Order for Conditional Release |
| 6166 | 035c76daa512aea9156d7eaee4c7e8287a7653a4555e6269b9a08fb9327034a8 | 7 | Order for Conditional Release |
| 6167 | 4f689f35826a47772098e9ed5848f40767fa261fd21303420e79bd6bbac4517d | 7 | Order for Conditional Release |
| 6168 | 986ca291e22af3af62d259c509215855983e9f49f845d6856c84a2fa197650f4 | 7 | Order for Conditional Release |
| 6169 | bb86ba526cf35f1344196004f891fcaff13ca34a5f5365437fe4b39e7467e9c0 | 7 | Order for Conditional Release |
| 6170 | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccfd9b6f5b06c174e7 | 7 | Order for Conditional Release |
| 6171 | f52a3c4661df2fff8a765cad0fc5fd6610124dd765d502488cf4233c70c860b6 | 7 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 187**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6172 | 446f629f54a63ddb51dbaec945b0585073802fb3874e24616be0580320629e62 | 7 | Order for Conditional Release |
| 6173 | 4dbee357db802c385e19016552874b9449375f18816fefe7eb7db0b21ce93011 | 7 | Order for Conditional Release |
| 6174 | 65ac3a23de9cd36b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db81fc41 | 7 | Order for Conditional Release |
| 6175 | 7909f08a6286b8f07ca8fe522cef17cee4e27c24567f208f3e0918abca2f79e5 | 7 | Order for Conditional Release |
| 6176 | d220dfe8afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | 7 | Order for Conditional Release |
| 6177 | e8ab3035a4755eebb6c00ebfe4929c597c17adb7d4d057112a6bad1ff3adeb63 | 7 | Order for Conditional Release |
| 6178 | f7957f522e835739136090a271057c1328aa7847bc02600268814a6199a2d08b | 7 | Order for Conditional Release |
| 6179 | 1399150ca551e084400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | 6 | Order for Conditional Release |
| 6180 | 1b5f241560fce24f73ff28ddc661cbf1f1785f7c5d1600f3b07b8ced09286fbb | 6 | Order for Conditional Release |
| 6181 | 2d9686e1a5ba334b3dbfec62175a8e630a3ea219aa0a8e2b047d3cb7c311d05a | 6 | Order for Conditional Release |
| 6182 | 3c834effeb95c96cdf1d96e04a3ab0704782a80d0073ddfde829c69241ff5563 | 6 | Order for Conditional Release |
| 6183 | 7072d1fa05c942714811c318e1c358357ffbe2419c5d75325b38025f3c9b1f06 | 6 | Order for Conditional Release |
| 6184 | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | 6 | Order for Conditional Release |
| 6185 | 7f4bcdfbd9e43bf489422fef4e4624c800014bee761f54f4c19449440604e7f6 | 6 | Order for Conditional Release |
| 6186 | 9725135629db5fbe0000fee649dd0599cd11cc67332609ec41ebeeed0361e05a | 6 | Order for Conditional Release |
| 6187 | 97eec168de722749184996adec2c9f9afafce495e2a93187d68af61ff4c8c5ac | 6 | Order for Conditional Release |
| 6188 | 99aa45aee0740a53f8e39ddbaf09c4e0634f253929c622e1bfd16e94c2a8b3e4 | 6 | Order for Conditional Release |
| 6189 | 9df2a04c637b189e1224e42a15d39c18b0cfae1ae1888ddbdcf3f5e7bf44adbf | 6 | Order for Conditional Release |
| 6190 | a2431245c89ae4f05bcf97f9d8b68ae9d013c4f600759443b22a754d7845c3e5 | 6 | Order for Conditional Release |
| 6191 | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f0a8337884b898b3d9 | 6 | Order for Conditional Release |
| 6192 | 1a08c397c7f6881d974058bc4ef9c8722dce257a429a18e0049495bb3f3f7222 | 6 | Order for Conditional Release |
| 6193 | 129b7e47fc6d943a374afda2782baea64a7f39600a95b1904e99f0ff8829d95e | 6 | Order for Conditional Release |
| 6194 | 17a0937edcf82f201d15eba320821cb7bfb636daf260d1bff95b5b38ffa12934 | 6 | Order for Conditional Release |
| 6195 | 960dad9d377b861f557baa8080d51bf180431092cd0d2008682865dabeb92a9b | 6 | Order for Conditional Release |
| 6196 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | 5 | Order for Conditional Release |
| 6197 | d6073c83fafae1b965f03538d2822c778b36331037f2bee2f7999f876e42c5d1 | 4 | Order for Conditional Release |
| 6198 | e2b79bf1a03fe819bbf376f1fec63557eafc70cc4443aa282e64bfa9aee8e6f9 | 4 | Order for Conditional Release |
| 6199 | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f3268fe8b41a03a1bf67a6 | 4 | Order for Conditional Release |
| 6200 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | 4 | Order for Conditional Release |
| 6201 | a0fac8a6c47906a756fb106f2c39e91608002d552ffa9718de66f2168da7bfea | 3 | Order for Conditional Release |
| 6202 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 3 | Order for Conditional Release |
| 6203 | 10dbe5c4acc0c8d1f2536855c06bdd04b56a1080768330a3630d9cabaa312e51 | 3 | Order for Conditional Release |
| 6204 | 2c1b8c976bb2ae66a67d13c3d316aab03d888ebcfeee65a8f0e1d20d59301c30 | 3 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 188**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 6205 | 3b5baf0a66b5efa246078b2721ffdf6c1c8f635591798054e4299616011e1f12 | 3 | Order for Conditional Release |
| 6206 | 66b4db8482beca23dd38a815e3e3590b09c9966838bc9d067b3b8c404944d912 | 3 | Order for Conditional Release |
| 6207 | 7383ecee95b0e93d0b7bc7c677a4a8efd27a97d9c3c76304010432764d41881f | 3 | Order for Conditional Release |
| 6208 | a3c41547c3d03bb4129e452b3d24707ff57d909a45f9b4847a806d753f929a0e | 3 | Order for Conditional Release |
| 6209 | d3e61f9772eb85b375b9266e04e5814246fe39398994d973413f293aededddbe | 3 | Order for Conditional Release |
| 6210 | ddf53a057cbf0855823a17a84d6c9408ccb0361ac8c3dac9d591a5acb6c39485 | 3 | Order for Conditional Release |
| 6211 | b48a7e260093035c3bcb13d78385b973a0e00271cfbc80322b87d17147288d1c | 3 | Order for Conditional Release |
| 6212 | fad97642765e9dc4a5e43f6f44c226765e951b11671b7a0467de0d68df3838e1 | 3 | Order for Conditional Release |
| 6213 | 1d44aa6e9a169b272709b5bd8f5bc0f924e3f516f780594c9d28f75e2a159ba4 | 2 | Order for Conditional Release |
| 6214 | be92868c23c4ebe1e35c265b3e77bb738cbe378df40769909907bf98074fdac7 | 2 | Order for Conditional Release |
| 6215 | 1d5cf5c381e01dbab25cc35f0dae922efcce64ab0a21916dc10e670788d28bf1 | 2 | Order for Conditional Release |
| 6216 | 8d1266804c214c5b6388cbfc48576d42ef3e8e3e7b0d681219bf30c3d58c2156 | 2 | Order for Conditional Release |
| 6217 | b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4e0100a92ec8e3e | 2 | Order for Conditional Release |
| 6218 | cd4cedc4a3968cc55b13e0be418374e5a46f5d8b42a6a5dc549d439d99c59970 | 2 | Order for Conditional Release |
| 6219 | 3c564b6786baa49aa7fdbc085e9de5d27bca6938cd594e0de4f1b49a7856df29 | 2 | Order for Conditional Release |
| 6220 | 00a76ea628b4eb8aabe83b3331a28d01429ba65d0330260db8cc8f9a6db6dec9 | 2 | Order for Conditional Release |
| 6221 | 0cb83a68aab073d530fd23ddd2c5f396efc99710e3e1d29a989ddc7efabbe84b | 2 | Order for Conditional Release |
| 6222 | 12f98d671638d414214e9dcc78545f024a0948713d848da8fbcbd31a7a923cbb | 2 | Order for Conditional Release |
| 6223 | 0136c5204407d8647271c6934d44a5a8a7bc5347e35a100dfb94dc21cfbb1f7d | 2 | Order for Conditional Release |
| 6224 | 094bb14b2b80be702961b6533071a4468d307fac499904d1d6db9a313a7dc864 | 2 | Order for Conditional Release |
| 6225 | 0b9a225f0fa3130c9ef38a77031d877135e1072c295be37fa86bdf7a0f795837 | 2 | Order for Conditional Release |
| 6226 | 121fb17aab9e281ee24d83ec6d8edad11b1aa4ff66f906334db68bc378154443 | 2 | Order for Conditional Release |
| 6227 | 142e737c613cac7c329d8192b7f6cdad0ea55d7bd8b60c42dbd70a131f886806 | 2 | Order for Conditional Release |
| 6228 | 1468bfebaba88456316f3bdc46eb1722cc63134cddd6c42a6603787954ccdad9 | 2 | Order for Conditional Release |
| 6229 | 17cc604370d9c150fd5b648331a49bd60a448614ad32c4337e332414d0fd4eca | 2 | Order for Conditional Release |
| 6230 | 1ce338e5ea2717ca3d8a7197571ec474e4c1208d20ccc08d4aeee374f7403230 | 2 | Order for Conditional Release |
| 6231 | 1ee6364c826bab95d73ee79224ca2e4101d1ad7bb35c1d0c7b7eec6ca725f79f | 2 | Order for Conditional Release |
| 6232 | 2056c8fdf5ef85005276cda563969c0d5cf3c60200ef230c5c496de49a3a5451 | 2 | Order for Conditional Release |
| 6233 | 221d193b76168606370b6cb9157d27a6603762623e7f6d92c6aa19d3f9ab4ccc | 2 | Order for Conditional Release |
| 6234 | 229810f6723347ce55203314ecbab0ffaf4ec82791a993543604a42b098b3979 | 2 | Order for Conditional Release |
| 6235 | 248163a1f3c889cd278dc5a97b573de223c044c013c7d4671c36ffaaa0381f01 | 2 | Order for Conditional Release |
| 6236 | 24d49a8e3711389cf849c8c0a0d956930fb01c5541fd4e7a100df7827e6fd275 | 2 | Order for Conditional Release |
| 6237 | 24d8f4b4c774d12f71887405551cf78665f0a16f1a3d1d9c94751d87b1041cb0 | 2 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 189**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 6238 | 2849e39327f3e1eaa051a9fdadeddb3b48cad893d4fd67dee5829761d9e67e21 | 2 | Order for Conditional Release |
| 6239 | 28c46e5cd337cd403bce99cfb291b72338401470e97a2240f99ef8957a34863b | 2 | Order for Conditional Release |
| 6240 | 2914c0ed71211d23d064831fb1fbac33fd1a7853e121cf8af19901a0618bb201 | 2 | Order for Conditional Release |
| 6241 | 29f999e74b4011ddf88bb65864c2c418d4ffc69e4207f2b05570d967e1a4a483 | 2 | Order for Conditional Release |
| 6242 | 2d4ceb6a34be9fdc574155fd62b01c80b03dec2df9f0468a8b14752a032c0aab | 2 | Order for Conditional Release |
| 6243 | 34018144b7445e80fa1bf4cd1653d06b50ac0573929d0221f10195854a92a2ca | 2 | Order for Conditional Release |
| 6244 | 3668fc4682f51d261d0e838fa73aba8c0792af82e585eec1af99ee63378506fb | 2 | Order for Conditional Release |
| 6245 | 3fac01e891ee0d5ddd3be6ce9ebe7cd51951e5d87be78dc16fb4a8a122685c92 | 2 | Order for Conditional Release |
| 6246 | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | 2 | Order for Conditional Release |
| 6247 | 456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49 | 2 | Order for Conditional Release |
| 6248 | 48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d1145af5eb7295b9fc32e | 2 | Order for Conditional Release |
| 6249 | 49dd4ff3eff38a4f635671c3a52339354303f523f56c954c3acfe4713b8eceba | 2 | Order for Conditional Release |
| 6250 | 4cc4ad7ad152558f7e864d80cfa029621d2cb5fabb8397bedbd56d1fb86031dd | 2 | Order for Conditional Release |
| 6251 | 4d790514ff5b0ee9f48b714bbdc1154ad0e15dcc5c4d5aead6f2c93d841086c1 | 2 | Order for Conditional Release |
| 6252 | 4dd66c88380d6acdfa2596d565e3067cefdb92b85f93b612e5f244124f35c9c1 | 2 | Order for Conditional Release |
| 6253 | 549a23861df74d1945ecd239f6939c4630af47901ca2641c2617562e19cf2d2d | 2 | Order for Conditional Release |
| 6254 | 551f808924f624db0b3695ac25fac15a76d0d12451a339626517d69e6c8c46fd | 2 | Order for Conditional Release |
| 6255 | 5a8ef929e4380bd6e8162736b8848bd625f2d11f406fbb6f542ce6bd855da92a | 2 | Order for Conditional Release |
| 6256 | 5c522306f1dc0746dd7c0c44318bef0cda78a75ae3433f7ea4315ff4d95d6a77 | 2 | Order for Conditional Release |
| 6257 | 6188fcf736cc2d3b9ef5a984aaddfb99c8fa78c94b1861cb1591576d47ae7576 | 2 | Order for Conditional Release |
| 6258 | 62c0fe1e1ce75f4cbe6a06e22ef66f8f701c257f84a5e241e28743ad43a14579 | 2 | Order for Conditional Release |
| 6259 | 62f3330b134661252612574e1fd91a5abac5ad9f9b8dc59f54d31368b27c331a | 2 | Order for Conditional Release |
| 6260 | 6bdc41a8bd34ec03c86955e1ce3f2d8cc9c6404a964a99c806135091e2e2a8de | 2 | Order for Conditional Release |
| 6261 | 6beb36fb5bf4217549deb9b3ea3f963b3fe442e87c74bd66ddaaa483abe20f9c5 | 2 | Order for Conditional Release |
| 6262 | 6e6c4792a9fcae3f2e7a9fd57c4d8828752f3538d920f8df1b385d61b4656160 | 2 | Order for Conditional Release |
| 6263 | 6ee0a6449afc672349bf0c2667e0a991f79144880741ef5403a00e5631a64877 | 2 | Order for Conditional Release |
| 6264 | 6f427621e5ed9d8b10d8b72579e821f84abb877425426d0df2ea152d268477d2 | 2 | Order for Conditional Release |
| 6265 | 706f2b1fb19389c868145026b131db07dc5307853930ebb417b0c4b2a62e8bbe | 2 | Order for Conditional Release |
| 6266 | 78b3744e11edacb30be8d98fb6da40b66b416f25908a8d3e1bdf184a382d9473 | 2 | Order for Conditional Release |
| 6267 | 7aa65e6a7b2fbe640f6d09285629826ca3f67b64d1d35ef7da2bbf4fdb8d6981 | 2 | Order for Conditional Release |
| 6268 | 7b995c9c465369557570ed50981656ca6c60b695b97af05c6b897c5d9366d40a | 2 | Order for Conditional Release |
| 6269 | 7da407f8af1ffc7c5f3c24fbebf6027e64bdf8b8ece0f0d26ac92f5a1bcc3300 | 2 | Order for Conditional Release |
| 6270 | 81bb1983d4b38ba522eb62a1c8f02938c72506df948688e1232583eb5cf4d58e | 2 | Order for Conditional Release |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 6271 | 828116f7f21d8654728b5658cb081faa0ddc54ecf76a2c00c32a550091cb5688 | 2 | Order for Conditional Release |
| 6272 | 84e85cfc7a271706ceda8faf968ac820f87aa9f5056195e4df2c13cbb7646337 | 2 | Order for Conditional Release |
| 6273 | 869d754461e6208f09d95860247d0ecaf19b0da88cd16e68d83cb500dbb4d0b4 | 2 | Order for Conditional Release |
| 6274 | 87682320b6d8719eb39d2b44a24dd250bba110e64aefe40203efb566bfb4c168 | 2 | Order for Conditional Release |
| 6275 | 886d837dab3847316537b234768bd8f61851398a8c442e6324e65017b679daeb | 2 | Order for Conditional Release |
| 6276 | 8b586f76b802d55f821ef0cdc6ca1e9f7f0a46d02649fc90480dbfab6751823e | 2 | Order for Conditional Release |
| 6277 | 9002841e1647872e9c59f3386ebe6b88baf3fe0049857a910621143d03b1b9bf | 2 | Order for Conditional Release |
| 6278 | 90d6ce392af2721c757095e54d16cda5cf9b70a1c40f6c1e8d4120d332e5d4c4 | 2 | Order for Conditional Release |
| 6279 | 9431441ad8129ff573cb9d4b08b741a6c9c124b3641ea4cd695b10afbf044ed0 | 2 | Order for Conditional Release |
| 6280 | 9c9934a8619a0b30d756844188abd5938512cc5c448db525540caef55eb742fb | 2 | Order for Conditional Release |
| 6281 | 9cb1db764f80191a433c63b14655e3b5f1dc3ebb498f4d5170feb3e53fbc2083 | 2 | Order for Conditional Release |
| 6282 | 9e574a00a7a4f6fe3d8f45d38768fa1c9ef7581f38ba31aed5f2fdfc0380a402 | 2 | Order for Conditional Release |
| 6283 | 9f06dfe2e1eff417dd923931f1d537f1d98b1d6a8581a773a3cc6a4d40bbcf59 | 2 | Order for Conditional Release |
| 6284 | a6ee49184eaba53da1e38263c19309a440f9e42f5d28f5c736754fcfb1e440eb | 2 | Order for Conditional Release |
| 6285 | a9c1b507f9a7eeb541d11ced12ed8e2b6363aba7f7ed0b4dcfec49aa211044cb | 2 | Order for Conditional Release |
| 6286 | aa456e98a33bbe94105997968b939d8e69aa8c8a2ecfb53cc86c1a569308471f | 2 | Order for Conditional Release |
| 6287 | b02ac659c86f8b0ad1dc314099c44bf96a8e258b3090355ad2455f99605413d7 | 2 | Order for Conditional Release |
| 6288 | b1057024b8bda892bd6aa8d3a5b79827cc592e6cef00f27d9f3ea67be4714448 | 2 | Order for Conditional Release |
| 6289 | b3ce1e3731cf2a8bff535fc7fd6ecd1ead26ee6b4f177c0e1b5bdd0b8928c557 | 2 | Order for Conditional Release |
| 6290 | b81d218885310b8073860c7b95f4e893318517321e2b28b4a770f417e73bfd86 | 2 | Order for Conditional Release |
| 6291 | ba1f642a981b6273a7962bc06d2659404e3f74215354a150dc4706d38dd5b2c7 | 2 | Order for Conditional Release |
| 6292 | ba3080c870ae373e87db09e8888878ec986f250633030a8d4b80e562b9def5d9 | 2 | Order for Conditional Release |
| 6293 | bf174e258fb7a807e5fe4aab699e0d4b055fab007888257b9ee1b06fc089978b | 2 | Order for Conditional Release |
| 6294 | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | 2 | Order for Conditional Release |
| 6295 | c9267d1db22645be26f5924097d6826b444e83c0473d3d39452e3648714222c4 | 2 | Order for Conditional Release |
| 6296 | cbac8ffaba0c25271019010f398d652ec5fbbf7a5691fdf46e7fca5110f84e1 | 2 | Order for Conditional Release |
| 6297 | cdc092f16c61fdd96e3b1b1e56c3fd4cc10b69728e81dd2156fabc523e137ad7 | 2 | Order for Conditional Release |
| 6298 | ce847d6a320b37958402ff18ef4770c6f5889ff720d5872bc3a3bd45baef77a6 | 2 | Order for Conditional Release |
| 6299 | cee66950d7b1f4c7fcbceabad13438a0b36a58aa52e9d8c6b404405dd53b5992 | 2 | Order for Conditional Release |
| 6300 | d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943 | 2 | Order for Conditional Release |
| 6301 | d64232313ced3bb52ea7a4665d2754adb10359df862e97c6d0b8ececf11d5a9d | 2 | Order for Conditional Release |
| 6302 | d6ba193f922158c99d584f7e8ee7123e66c2ba9c72deff0e17e8ee8faf165cfd | 2 | Order for Conditional Release |
| 6303 | d92b5698e7290fa6358b66700799197a2449ec4e096c3ba0d7f4bdca350505c9 | 2 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 191**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6304 | d9c1aedb5a20066b6fdecf261b54dcdbe47e8d35d51eed255efbe17b2d43a3d7 | 2 | Order for Conditional Release |
| 6305 | dc2a497c4faddb735b805eec1e6db8d5c3ad8d4dbdaa3568ad69cbfad0aaa387 | 2 | Order for Conditional Release |
| 6306 | dd669906fa77aad78f95a39979fde377152d402e2965b731294a552e865f22f0 | 2 | Order for Conditional Release |
| 6307 | de440341647ad996140ee5ceb3c8f2be48ebd9d6dbee356ad9b70e44b25d8e06 | 2 | Order for Conditional Release |
| 6308 | e0d1d24dd3899ec77cbab7e152083191f2635a04358c1d79b0aec552a22d623c | 2 | Order for Conditional Release |
| 6309 | e2d6b9100b320a1f1d74fe9611324feff12a677fca36243baca0e5e29441e78e | 2 | Order for Conditional Release |
| 6310 | ef9b4e08dacdf59c4a65d135e00d249d311e8bc9af89554abf3e4253686f0c28 | 2 | Order for Conditional Release |
| 6311 | f0113d89277e82a2fb7f4e4cd7876c58bc5dbb545de6c601856a72472db40437 | 2 | Order for Conditional Release |
| 6312 | f19fdb7f8e5d57d74ad67cc9ac44f47a87baf08a1fa7d0776d588bd7fc24f49c | 2 | Order for Conditional Release |
| 6313 | f5917259ae0ac072a6f00797c599a1888c740d316ea38f144e23cc5430fec62d | 2 | Order for Conditional Release |
| 6314 | f6781e429b7df1627ebc1594c89267d314cc5f3f9499d2448bd48d79175b294e | 2 | Order for Conditional Release |
| 6315 | f706243c522b89055f88b05ea8f4316cad5dd941d9b128895f5140d91f43d587 | 2 | Order for Conditional Release |
| 6316 | fa3d60d9e93145e1a96ac9503ce1f1415d775db6f654973430925081cc3089e9 | 2 | Order for Conditional Release |
| 6317 | fd0bcde8a916631339521a9a5b3f1bf7e66c027b0dc3accdda2909bc49bf23a5 | 2 | Order for Conditional Release |
| 6318 | fde27891f892de6fe7c280da86d1ad8432bc08ffae31db10239a5a5d100cad8f | 2 | Order for Conditional Release |
| 6319 | fdf671dbe923a9fde0a7616067fa0db2d33aea7691c0098262b8af21059cbd2c | 2 | Order for Conditional Release |
| 6320 | fe39b80bc71fb1a2430b7fed8e560969f857a2752940757ac9a0bf907c758c3e | 2 | Order for Conditional Release |
| 6321 | ff5d00a9bfe919a37106c928779b643fee0b9f90c3d7ce80245350aab91fbb32 | 2 | Order for Conditional Release |
| 6322 | ffdb1cf153c6e1d2ca6bf9942f534a1bdf0fed370bb4599b810d20c54eb74e21 | 2 | Order for Conditional Release |
| 6323 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | 2 | Order for Conditional Release |
| 6324 | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | 2 | Order for Conditional Release |
| 6325 | c1e638503b0a2256bc28bda012b8e86cccd4741f876a63cf33e2f10a3b152a0d | 2 | Order for Conditional Release |
| 6326 | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | 2 | Order for Conditional Release |
| 6327 | f4857108300a6233a09f5e88d529bdfcc5fa6ca47b35647df5914e92765e82cb | 2 | Order for Conditional Release |
| 6328 | ce60b3d6117e85ede115bf156aa7e476466cab38d55994c26b34f02d005b811e | 2 | Order for Conditional Release |
| 6329 | f3c5d2bf0ca6afaa562abdea6b9e8fb6dcf3927f35e6900ef3205523b7654968 | 2 | Order for Conditional Release |
| 6330 | 008b434ca078f192af52f3a1a79ef44ec50ca90d50211cf2e554e2eb48d73496 | 2 | Order for Conditional Release |
| 6331 | 2fb6ef82cdeec90a46b53c6fe32492acce41e3c27d9d226eadf61702e6cdf5f2 | 2 | Order for Conditional Release |
| 6332 | 578a048ff5247e5340e9385565ab3afaba7e5405b9489c1e40780b7d222e4a95 | 2 | Order for Conditional Release |
| 6333 | 94920ce7c26ff8aadbaaca97239acff8b83870498cd20fb7ceda7b12c1039db8 | 2 | Order for Conditional Release |
| 6334 | b79f7b2c965ec45e37b35e6343f56945641d923f9086703f385637a98e34b47d | 2 | Order for Conditional Release |
| 6335 | d65dc5afca2c0d8135405376db1be248bc01e86cd9a5c894b63c915d5fbc6ced | 2 | Order for Conditional Release |
| 6336 | 74a95885340bcec95d800a6162b61754d016a29aaf816eb258417b97d5e19f1c | 2 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 192**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6337 | e3b619578877a9f30a31f0d788e72f1b7eac66e17ed251f8bef95a80ddb7eba1 | 2 | Order for Conditional Release |
| 6338 | 069126fd59074aeeb2cd93102b0135ffec7291aa260e285fac05f292ba4defb4 | 2 | Order for Conditional Release |
| 6339 | 030016b27d2176a4a52a7cbf76f84e394c07b984c910f852c318fae5b9a5bab6 | 2 | Order for Conditional Release |
| 6340 | 0b9018a7e94ebf6f2e011ac7f95391f314a4ec409843279bb696d618fa07e69a | 2 | Order for Conditional Release |
| 6341 | 2d28218d94fe348f46b4ee540ab99296a8a6792e601a789e007e10d2e6718a5f | 2 | Order for Conditional Release |
| 6342 | 6feb305e49da693fc8018cf7da4f0e776060f8e824b8fdb29e159a603982fae0 | 2 | Order for Conditional Release |
| 6343 | a9032632778ee9556b237b804b892b0fee411a0b01de4fc160c06997bc58be0f | 2 | Order for Conditional Release |
| 6344 | b842e55cc5eed627b8fc177838ccdb70f1fbffc8ca1fe967a579bf4c009ff171 | 2 | Order for Conditional Release |
| 6345 | c1d5bc93f6e767a507ad5f21d9ad8b12992a3d09d6bb30f1fd7f68cc7d1056cc | 2 | Order for Conditional Release |
| 6346 | d80ca6808f70d9aba517472269a78efb5894c591c2aeb4abec6b0402ea9b9b1c | 2 | Order for Conditional Release |
| 6347 | dc74bf2c3c9a8e5d805b904f7d781d9815abc80c67ce83ec6897ef6ec3778c4f | 2 | Order for Conditional Release |
| 6348 | 0fd3138aa335eb8eb04a0c1b474fd5ea996fcad30685c89646f297ad441df725 | 1 | Order for Conditional Release |
| 6349 | e78d54a1db038513065b8ee0d345da5a779305e8b006c9548a4498bda62f383b | 1 | Order for Conditional Release |
| 6350 | 170e4e494ef8c1883c7a08e26252e931e7d9fb48aa7dbeaf81c99b955572ef3c | 1 | Order for Conditional Release |
| 6351 | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | 1 | Order for Conditional Release |
| 6352 | 30f9ccd258fb40e241422a9fd873c0172221c3dd5caedb005c92fe7a7c79c099 | 1 | Order for Conditional Release |
| 6353 | 5b7cb2ce3f3979da064bc44afa2587c13095da95a19a5b96e395ff7ee7f42a6a | 1 | Order for Conditional Release |
| 6354 | 5ca44ed2e6aca83ee9a59f5624aa2cb299531b145e4288647b44b5b881e206c6 | 1 | Order for Conditional Release |
| 6355 | b093bee9940decc26c6411d6991cbd7eddb27d8605f19a4917336787a35844cb | 1 | Order for Conditional Release |
| 6356 | 01b3e27610bd0b78969d4ebca63539996602613439495ef6466ca2d94949c2c | 1 | Order for Conditional Release |
| 6357 | 64b3813a4d2e7915e5ac5776c580afdf5e1bc1de0d060e3b1bac5f53b4456b78 | 1 | Order for Conditional Release |
| 6358 | 2ed5d22e6012b8c6913014f2adc6aaf2e877175dda07281643677a03aeda9852 | 1 | Order for Conditional Release |
| 6359 | 8286e8ec0590577d0c3936eda0b7f003d4389f0f867794f4f4302ef2ebe02454 | 1 | Order for Conditional Release |
| 6360 | 17fecc4b968cc382ae25a3b71d1dcb66c026bd6385335bf78404fbd5759bbf7a | 1 | Order for Conditional Release |
| 6361 | 50664ed6f5c8dac11f68f692b6c9197045ccf56f1afc2caf02c33f18268e2d44 | 1 | Order for Conditional Release |
| 6362 | d65a701787ab324de452655804fb8da937504231c8b9b92c1027227c94b89b71 | 1 | Order for Conditional Release |
| 6363 | 55f757acaa0d0fdba35518165c276e07d94d58afb20774a45803c2263bc4a43a | 1 | Order for Conditional Release |
| 6364 | f361b7b933e525c9d4e41c2189c1c95dee36438821080211873c9540a1481994 | 1 | Order for Conditional Release |
| 6365 | f3c63926077918ce6c2e79d58bf799c90a4ec53082d8b034489f737a3deb9d88 | 1 | Order for Conditional Release |
| 6366 | 42095cad9d1dcb0918bff7715bf9d118fb0643544bcafb874ef237bec2c02999 | 1 | Order for Conditional Release |
| 6367 | b2bb00e290b815aac1a75c309f452f3c99cf077c74fe6d4cd69b78cb4832f960 | 1 | Order for Conditional Release |
| 6368 | 34bbd9b503b6d8a936601ab92d1193b4f9827b4737174622dde42678840e83b1 | 1 | Order for Conditional Release |
| 6369 | 4db4d0505d6d6d29af696196007885cf26a24a0f297838ae33ae8025fbeafac3 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 193**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 6370 | 076f391baf97849a12a29431fdf7422c45e8d5731957aecb3b4da0c368ee1328 | 1 | Order for Conditional Release |
| 6371 | 6ff158d74d26afb0ddad1818dd5d8c8c742b6ff4de5dde71387c1e8254e384f6 | 1 | Order for Conditional Release |
| 6372 | b6f41da79aaccdba95d50f851667c84569bb3879a5795f0e760c62f7496b2490 | 1 | Order for Conditional Release |
| 6373 | feb973a2bf1af87e29c813f1e7d5be347e0136a57a101512c8a54a83cb3d9776 | 1 | Order for Conditional Release |
| 6374 | 408857be5d0f9db0c52daea34f73eb5e8081743b29bf8b829f03dee679c19d38 | 1 | Order for Conditional Release |
| 6375 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Order for Conditional Release |
| 6376 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 1 | Order for Conditional Release |
| 6377 | c64f43757211439a3f37ee3c1f297a53e2c6b05e786d945f567b61367cd5c343 | 1 | Order for Conditional Release |
| 6378 | 1c07d5f5f9683cb224254974e4aee7c74769b5b220cafefc5bee75a9ab67c7bb | 1 | Order for Conditional Release |
| 6379 | 5b9dda73682d1d5344f6883f9f5993d258b62025f9d54fbd5c90829aed827dd5 | 1 | Order for Conditional Release |
| 6380 | 5aa8715b7a9e4497cab530177e467d1de0e0cb0337ff1109f231c4341f51b5bd | 1 | Order for Conditional Release |
| 6381 | 629b5129cf7c9d1156082f3eaeead0f7e251ef43d650e9f239432ed7b5406039 | 1 | Order for Conditional Release |
| 6382 | 3502c923018c0dc20dcf2f3d9a556ab1d8847afd849bbd4a640fba9020ce5037 | 1 | Order for Conditional Release |
| 6383 | e94ceb63e384c37ae65f80274aef1e4837df2473a50f7bb88b7e3f4530015d9a | 1 | Order for Conditional Release |
| 6384 | 26c6f72c2d506877daeab41a9f59c6eaa91d29508b16039fa849d9f20e537d59 | 1 | Order for Conditional Release |
| 6385 | 347be9666379dc59bec7d1a753ca54d91f27a3343a576b2b6b5be0e2b9e36a45 | 1 | Order for Conditional Release |
| 6386 | 44bfff3b91cdcbaace9a7fd4a5f9a26e168d52b40a0cb3f74d477f10cd300515 | 1 | Order for Conditional Release |
| 6387 | 696a8b18d5a361328bfb79bcca89398a111d4dc3e3ece43f825587b52e7807e5 | 1 | Order for Conditional Release |
| 6388 | 7aacec421dcd5b8696984a027ed9f55335dcae0e59327897fe7d11f65913c39c | 1 | Order for Conditional Release |
| 6389 | 8be786b633346410ee9cf15f1d199087028718ee7ef8a1c796c70e38789b40c5 | 1 | Order for Conditional Release |
| 6390 | a8a48ca9c9afb15e0876b9428c2a4479d4e4bff89e08d47596972c2f34dbf51f | 1 | Order for Conditional Release |
| 6391 | a8d57b3c8f188bf149807be98b838816976664f6ad01bdb99424a6aff32c4981 | 1 | Order for Conditional Release |
| 6392 | aeb3efc4d8ac4a343ce81fbb618e467124b5786e22c65a56ab4405899930a2cc | 1 | Order for Conditional Release |
| 6393 | b73c19e8f81098813978292a0894190191e733bb2aed1cbe12892f0902315f16 | 1 | Order for Conditional Release |
| 6394 | bb5ce9426604965a4399efeb84faa730a787c7d2b390f05d94f2a29560a14659 | 1 | Order for Conditional Release |
| 6395 | db7f118565c9568ad59bae49f9adf9145a392cb747acfcd2b435a65f3ab6b353 | 1 | Order for Conditional Release |
| 6396 | 691e179e705f7bdc71f4c78c7a04ba8cc803adea2c3b005756affb3a1677aca7 | 1 | Order for Conditional Release |
| 6397 | 6b8067cb5a4345f8cbd15031de5fc8bd1d4af03bf7518f91c4494edc8d5a2bd7 | 1 | Order for Conditional Release |
| 6398 | c208b1fa4a39c11a2e78ed3f27e7e0c6f34b9ce6072a602d6ff61e1fe38af186 | 1 | Order for Conditional Release |
| 6399 | e737c23c0e7eb852eaa3bd0c7f1af378b5af2040636902c425d300c60a15c151 | 1 | Order for Conditional Release |
| 6400 | ec7128368fedc79020a3aa148e091cdb7f92db244db54a72e00f4d392bcfb2f2 | 1 | Order for Conditional Release |
| 6401 | 6c63077bb6fe80ddcd70e4adef0bdf5f8f5c6b31a9711db28afc7a1c9a9de7a9 | 1 | Order for Conditional Release |
| 6402 | ed0b1de91978510a56d30206b032186acf050426314d5e8d5e4f1c2a5dddd769 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 194**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6403 | 0d0f6a1598dccc7f26665bd680aa0612aa212c3ef56c987fd40232a9521db6b1 | 1 | Order for Conditional Release |
| 6404 | 7928e38cbef56d19e946f4a07e6bee125c2ef3a73ffa8faf5f1b37e1e8f22766 | 1 | Order for Conditional Release |
| 6405 | 1a437daa2c69269b000a06423751b31de59ccd998658542c37b628144acf42d8 | 1 | Order for Conditional Release |
| 6406 | 1facee459fbc264f6c784f0cc2cf03b4295c22426c992ef1133818142a113393 | 1 | Order for Conditional Release |
| 6407 | 35e0614cbfff9af10960242bbbd6396a0a70689446f41b0ed6336925379fc1e3 | 1 | Order for Conditional Release |
| 6408 | 4c00c1d49c7f3578d070a66a0f8f1e8091aa89d43f3581697078621dac285f9e | 1 | Order for Conditional Release |
| 6409 | 668c9288fff857317c0dd9d962b313bfea2d430ad68d2c3cebef9ffb274364ef | 1 | Order for Conditional Release |
| 6410 | 91f1814a308ee2cbd6b857df8414ad51b892ac43aee9f9d3a7f33024aef34868 | 1 | Order for Conditional Release |
| 6411 | a17cdaa9aa6c1fe12f284eb4a8cfa440a8319d1a0de1040c20aacb6255d315 | 1 | Order for Conditional Release |
| 6412 | dd20b6f36df960ee98b1d3511706afda71cc77deebc76362f0a5c96d553b882d | 1 | Order for Conditional Release |
| 6413 | b3f6f60489051a18dacca9026bce60672c934dfe144501002fbb878c924d399f | 1 | Order for Conditional Release |
| 6414 | c7fb54368e7d73bdec17c36857d01f1e92393a950841440d5446209d87cb8bc7 | 1 | Order for Conditional Release |
| 6415 | 11dcf6332415f3aae7ac3a8177b3b884c6867b73be5b7077c25fe336fd82e650 | 1 | Order for Conditional Release |
| 6416 | e62728c4f3f28a28a7206891bec708ddb59415b552eb3ca4f5d8562172c7e0ad | 1 | Order for Conditional Release |
| 6417 | 0b7f02e14632cd8864a6b2b040f01c91201b27c0e5b7f4cbf46cf88a1fbc18f1 | 1 | Order for Conditional Release |
| 6418 | dde25bb9b719b70235d6564fd59df4236308e8528e247f39659ee80d9be63fa9 | 1 | Order for Conditional Release |
| 6419 | 2178524977639bac02bddfc50c978886c21df5fe4158b519452ac27c864c7ca5 | 1 | Order for Conditional Release |
| 6420 | 334e1272d1d4ed7f2083b1d757be2c641f96909ce94476bc3f1cd9c1b0089645 | 1 | Order for Conditional Release |
| 6421 | 46a847bd96aabb4f50d3246e7d6c9c8d1702a23907faac2464eb8075418a09b9 | 1 | Order for Conditional Release |
| 6422 | 88a0f06c8228c884269ca2296480347f5833be443629669ede0ff4320a14ad95 | 1 | Order for Conditional Release |
| 6423 | 8bb2a9194f15d46e4c78134f3f9b7cd31f9c2748bf360852df3333ad3e8f9c0f | 1 | Order for Conditional Release |
| 6424 | 99635693c7fea3d8f504fb44a50ec63446337801e1b430808eec94076880a1c5 | 1 | Order for Conditional Release |
| 6425 | a46583101fc5aa84d902a9f59aae681e933077baa7abe1afa49cf61f784eb17e | 1 | Order for Conditional Release |
| 6426 | bfb7ad9cfad8af444beb231c3d7b02a5c7b951246ef2eb87464bebef7a247b98 | 1 | Order for Conditional Release |
| 6427 | 36300fdd0582e3a51091381cae8d7d8d0838e9af93f875081205d4d0e66e5e0d | 1 | Order for Conditional Release |
| 6428 | bd0f7be83bb2fcdd99236fa1d2547975671e1ad994d5e1ea60fd42221dd42880 | 1 | Order for Conditional Release |
| 6429 | c30a7f877f1eb36c5f736d0f753e98a54ed337f7db074fae27d2f8b537f1078f | 1 | Order for Conditional Release |
| 6430 | e1875a6616bf80f45d5b29b666cb26e575f2bf6b734e4f4e5b11c9c892e7d961 | 1 | Order for Conditional Release |
| 6431 | e668b6e61c1616788e0146109704320b16b59f2a88f367caeeb028b53ab04fa7 | 1 | Order for Conditional Release |
| 6432 | 1745613a15730499994d6db5e87ca2e7d954efdd47a166bbb388cd6c440befc7 | 1 | Order for Conditional Release |
| 6433 | 1e16ed5dc6fc994d861c227d6d188b23514ee5b3a2f3d2487efde46102a32f06 | 1 | Order for Conditional Release |
| 6434 | 643f131afe01ad959256fe17fcf0981391d5b9ff7f7e96ca51060144d7f7a657 | 1 | Order for Conditional Release |
| 6435 | c4b13ee407550568d7ea7f92a5f090eb492ba461660c982e679aef19ec1abb1b | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 195**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 6436 | f5152f0557e2c7ae57b6e4bdf6d156567a102a3e55442aa57c57757e323ffc6f | 1 | Order for Conditional Release |
| 6437 | f6a846da3230840abff7d63bda9a326c7fa0dbc88d8a788e1e46c607cd809d29 | 1 | Order for Conditional Release |
| 6438 | 59f7af5933301b6c7a8e6b8f286d7eaeebf8a1430ef8606b20f3f819426bb051 | 1 | Order for Conditional Release |
| 6439 | 8702e7fe3eb3baa9b37de9918ce8ee9740da694f92f391450b3e7408e4f57b83 | 1 | Order for Conditional Release |
| 6440 | e6f70d9738d5c1ee5d9583e5078051c931c4755970ba4b6a7c6b8dd10b3c371b | 1 | Order for Conditional Release |
| 6441 | 12239f76d80cee56adc1e7f45481be5d15c0b1c59f4ed3a43ce9269f2188f444 | 1 | Order for Conditional Release |
| 6442 | 71978cdbc3f0f4cc4a22bbef1cd29f67d650b25089a93b23baa9a4748ad2e598 | 1 | Order for Conditional Release |
| 6443 | 1980eedc3f8df04d17d49ad614042502414975daa6c7e1ab154189451e3ead20 | 1 | Order for Conditional Release |
| 6444 | 2bbdbf5ad8a5ceb515289e6f28b05451bad7980011934f88e16c79f66157bb34 | 1 | Order for Conditional Release |
| 6445 | 84fb840bbfba59f35e8737cad42475a74bf71833f70a782175b4d0889f0aafbe | 1 | Order for Conditional Release |
| 6446 | 391cb78598c59722aadab13206e1d327fd7fd08c0adf1823d8aa7c83ef005423 | 1 | Order for Conditional Release |
| 6447 | 98fc50aa9b7e95d5f6c617020f106481ae44ccc03d9f580ca135117bcbbd6062 | 1 | Order for Conditional Release |
| 6448 | 044c068c4b5bc5b846415bac17ba8a4aaf6e387cb8ad23839de0fa784c389381 | 1 | Order for Conditional Release |
| 6449 | 45441e86f14b132a1fe5014853bad1fdd061f2d19ab62fbd455e02ff43d58f56 | 1 | Order for Conditional Release |
| 6450 | ace4b1ec7f247743312fb4af21f48f566fba5f907dfff7530a554e5e518175e2 | 1 | Order for Conditional Release |
| 6451 | bc5e314e762e4c689423783c54fedb69c4b5a86ca0f7e210bb806785f8f712b2 | 1 | Order for Conditional Release |
| 6452 | 0aca3487d7591978356142806ba1af79e0f5fd1519e9d349637bb43ab0efbf73 | 1 | Order for Conditional Release |
| 6453 | 23ac236da8f1ee01ae492c31b1224012b781858a2ed9e5d05d63a82b4395ab90 | 1 | Order for Conditional Release |
| 6454 | 66a7acc931c057e73250924c47c604cd1014e1a1426624ea85f0169d825313cc | 1 | Order for Conditional Release |
| 6455 | b39c1a526ef7dea51d3465f741c54e911d3d34307d139ee3f71214dd99af5782 | 1 | Order for Conditional Release |
| 6456 | de4e5d5c810268b124839f0ecd58b31ad5c62145b49017d10a890340097188e4 | 1 | Order for Conditional Release |
| 6457 | f949ca0fa86b2cf63a62e25667bca83d86459b5485ee3408eb6ed027f863b478 | 1 | Order for Conditional Release |
| 6458 | 27cc6d0c74314d4d8ede1f27c6ce5f6f7362080e2bbfbad4fc97c4a46e239a7e | 1 | Order for Conditional Release |
| 6459 | d588056a85cf3feb0a02d7e5eee1a3d5c6b6e92ab1ec82a40a586b70011dc2d8 | 1 | Order for Conditional Release |
| 6460 | ea3e1962157dca865a2a427733247c48e59c4578cc6296bde3b6ffdb0cd056cc | 1 | Order for Conditional Release |
| 6461 | 002b6d6e5da62a0ced1f84f12093eddb617b5eb94d5e0a6362000a558440582d | 1 | Order for Conditional Release |
| 6462 | 71d7425fc179114c33e752a2109943c2311fb054a8d5ede3b57af54f7cb8dcd6 | 1 | Order for Conditional Release |
| 6463 | 1de072132596fff59a7c99a6b5a5ea849e35a059158e16edb34b2751fa3241b3 | 1 | Order for Conditional Release |
| 6464 | 9c06dd3531377b3ca3a1b5508a684d35f31acbb050a7bc873eada99e10142ccb | 1 | Order for Conditional Release |
| 6465 | a776f9add129f81e7838f56d28288e01d882fce0465c94fa2b288ce4abc506ef | 1 | Order for Conditional Release |
| 6466 | d4c5085835023e91a12430d9dbfcb02a7d64d97f07ddd97f2688fd7fd10b06b0 | 1 | Order for Conditional Release |
| 6467 | 6d18a1d5398e5e9f750ae42397532c1e5470ecc86b5f2bca701c521f71209c4b | 1 | Order for Conditional Release |
| 6468 | b6d0c3651729b6894267a64a1bdbbdc257752c0ed6b41849a5ff21b1a88f8309 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 196**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 6469 | 0dc8b2d0ab5e3f7668774d0f8f7ea8859da7de2a3ca01ca7e77228f5a409851b | 1 | Order for Conditional Release |
| 6470 | 1d0d84ede6308cfa8e51f2ce134838a33eaaaa092658a26803e654a5d0e7c7f9 | 1 | Order for Conditional Release |
| 6471 | 4e1aaedb33f061fcef0794cdbd0a9c38a0f7a7ac30d5e0d0c37d4b8586378690 | 1 | Order for Conditional Release |
| 6472 | 0164e5a02df3a8d5e06d84dd1f375c6058a0674a46daec6ab9abf231743cb58e | 1 | Order for Conditional Release |
| 6473 | c78929fb61624a07177db128b727fefe95d10b45d929d0b01d190c89ccf4b9cd | 1 | Order for Conditional Release |
| 6474 | 3dbee8cc6e45b3bb03c166a715937dff26654e04e6914fe4d91d34b021a10036 | 1 | Order for Conditional Release |
| 6475 | 7fc5ec4efac1366bd4cd2c4ce1e722382611b74a0416729402f111fef049f7fd | 1 | Order for Conditional Release |
| 6476 | 706765b3c2a5b5df95be1d5ae1440c882af644fd287db57ae583ae8671c1fe1b | 1 | Order for Conditional Release |
| 6477 | a44b8cd8ce451d307d8d89a87cb98bb42570dc52f146a49b7a96511c27bc0860 | 1 | Order for Conditional Release |
| 6478 | 772efe335f3e4813898f442921a2b2bdba7dd8e039cdc888b94188f8c0e97652 | 1 | Order for Conditional Release |
| 6479 | 923fdacd705e76eb58e5037a51dc0870ae701cea61d271504b2daf5ddd8c047d | 1 | Order for Conditional Release |
| 6480 | 1b3802606878796d215f6b0e24d7f722c205a22063f7205089c6c4b6ab789ada | 1 | Order for Conditional Release |
| 6481 | 4b538105032fd3b0e6319c6580a3d8fa8df89b04427bdfd3ca8d40431385f468 | 1 | Order for Conditional Release |
| 6482 | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | 1 | Order for Conditional Release |
| 6483 | 2cbb771ae175bfb60c82967ef59afb6e46d3058abc0a027422effd707b43fe2c | 1 | Order for Conditional Release |
| 6484 | 6c8c471e2c7986793b8a0147dfc3bc64f0a51aaf06e8197edb2e51c459c76c15 | 1 | Order for Conditional Release |
| 6485 | f65b1dc3c38aec5baad78b488083a2732d3b759286e0ea7e0da3be99ab934ac9 | 1 | Order for Conditional Release |
| 6486 | 1066689630cbdb9f12ba684018bedf84491ee21606eafc433e5afb7b78b3f157 | 1 | Order for Conditional Release |
| 6487 | e6645a80114c212a0a4c3df11b3d8e277900fcd9ca94e2ffc2fd5b98e4a61777 | 1 | Order for Conditional Release |
| 6488 | 7c21647fb81ab8847be437c1f0a648f28080804da373b921468e25cc864f9728 | 1 | Order for Conditional Release |
| 6489 | cab6344293ef536f167d980123b9900035d6b83a697ca62e14a1e262c2984c2f | 1 | Order for Conditional Release |
| 6490 | 4abd277c612e3a22d88bcfbe2d8ae911f4e374f1096bf767c570a8e571308e80 | 1 | Order for Conditional Release |
| 6491 | 906371b32f0c350957f68aa95e5a90af394ebd679f063948ecf87c6a05af83ca | 1 | Order for Conditional Release |
| 6492 | 1eb0ea87226a4bdb75a96ba2ed86f264f2c95bb9aab376dcee2fe13e33fe1750 | 1 | Order for Conditional Release |
| 6493 | d93f4b9cacf4009856b2ba9a5d3f56ef11fb529329a0a367c3160954d77c1825 | 1 | Order for Conditional Release |
| 6494 | 3d5103a5dc1d0a75f1c161a786563a18439a290f58f834162db102921bc78b6d | 1 | Order for Conditional Release |
| 6495 | d5a460e979601952a74d45123c5baf9cf2ef7e67541737644b94717b742b2e36 | 1 | Order for Conditional Release |
| 6496 | 19f8392443ed661f463f4e865dc62ca3be73341779a3dea955f8e26a346d78cb | 1 | Order for Conditional Release |
| 6497 | da87771edef22f6bc1b98fda4946c44d16425fe22b7579dd113a5647dd40bba1 | 1 | Order for Conditional Release |
| 6498 | 00b46699215f519a8c598438ac27aedbd5d1013631f5cdc40e18de3aad8fa3ce | 1 | Order for Conditional Release |
| 6499 | a7902f92d5740bc533210b6c0d051f2dc5a7d4b11c2e86fab1ba5feda56ddf9a | 1 | Order for Conditional Release |
| 6500 | 0746bae35ceaf9655d178045274be2fc09a381a64aece974d974249e3e0de365 | 1 | Order for Conditional Release |
| 6501 | fec9e274a864ddafa99be7c97a21652bfd44d4711302472331be6d22255928d1 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 197**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6502 | 56da7011d7e2d3b029aedfd794efe2522370698784900c23f7687367c4881f06 | 1 | Order for Conditional Release |
| 6503 | 81d22a4585f890093187bfe2cf0f5f3134cef83b25880bb8e1c0357f25426def | 1 | Order for Conditional Release |
| 6504 | 86659b2274ff5697b3d803a110e4b5f686652579e52e6ef7543214d88b067fa4 | 1 | Order for Conditional Release |
| 6505 | 6e870a6bc3346c848977ed35103481acc5d48bfcc3e4182f77c8458501a54217 | 1 | Order for Conditional Release |
| 6506 | 74b6a0339a44c49d965779ec87a208c08200729b7090a87efa7788b57c8a45ec | 1 | Order for Conditional Release |
| 6507 | b460d2a675ecfebb08ef8ea2ea56ece0c4f3ffca462ed19229151349ce010e7b | 1 | Order for Conditional Release |
| 6508 | f458f7edd2d8c2d20af5462bdcfbd06eb4a3e2a6ef204546e3202d888f4b029a | 1 | Order for Conditional Release |
| 6509 | 31bf6d045e2014ce9cde78334402be679591d14b6713ebb182ac31fb54597afa | 1 | Order for Conditional Release |
| 6510 | eb8f1bdddc5e930d3def61143044ca9daf6b03674ba6e51ae2ca46d510373c18 | 1 | Order for Conditional Release |
| 6511 | 295db4bae978e9899e7052698178ba1ee034c1c8680fab874ea135144eb0dd2f | 1 | Order for Conditional Release |
| 6512 | 79fadc1b12b46fb2dd23bc908031d4b58d27622cb2e3eeb71d8d26bee58e1836 | 1 | Order for Conditional Release |
| 6513 | 37ad964b64ebcd73a1024d82640b4ad363784f007322f4347cf0eb41858fb2ba | 1 | Order for Conditional Release |
| 6514 | b3eb3c66e30ca838351245500a0cbe4ddc6745360f368c9a8c9d01fd59cdd707 | 1 | Order for Conditional Release |
| 6515 | 45aa7a545f69833c10a3410ba2dddc84dc26c50395c231a4d9c8f32a06175cee | 1 | Order for Conditional Release |
| 6516 | 6e104d6d83dcad222b26c1d7b51773a2a05404ac8ce0835359e16b9b9dbe406a | 1 | Order for Conditional Release |
| 6517 | 43659ae3c25fb7bfb4211e713f3f54982ffc29d68e95ce3b0a9d2a4e01ab28b9 | 1 | Order for Conditional Release |
| 6518 | f48ccee7b92895b0aae17699e67edcabcb2f25bc952744669ff016aab1a060af | 1 | Order for Conditional Release |
| 6519 | 296eee19fb47f052e32c4286700234f349734366a666bea69f367ab0e3c73252 | 1 | Order for Conditional Release |
| 6520 | a7876290cfedf666955f6031caae008242497852409db9000388e8d73d3acdbc | 1 | Order for Conditional Release |
| 6521 | 95ca1921e12f8a503cde60bfd5965b631d1fe7f114ab1330d4888a8f23dd0f67 | 1 | Order for Conditional Release |
| 6522 | c69d6fcff2a39683519e617b04e9190b7eaa48bece15346bcc3d8702107f027f | 1 | Order for Conditional Release |
| 6523 | 9f5cae0261a5515d203804b5b283fcd9784b0543dba2b46402c18ddcb55dabcf | 1 | Order for Conditional Release |
| 6524 | bb546d5befac4f4bf987f103b6628622ca9600a4a9ccbcf94a3e84eccaa341a2 | 1 | Order for Conditional Release |
| 6525 | c8dcc2f6cc8e7f037afedd66f11b6b9c6bbd01e27a6f52b2583d0e72df71e89a | 1 | Order for Conditional Release |
| 6526 | dfc93042479fdcd659a93e4832306eeb7dea0c4833dd80870d65e29d510208f9 | 1 | Order for Conditional Release |
| 6527 | 2ab3c287c8161fc6e3e7e471fd1f3ab497634c90804dba7cb7363cdb3337cbd8 | 1 | Order for Conditional Release |
| 6528 | 3934e9c311f9e00e9b165e3847665fc0c5484a1b99ca4a1b08e9c9cee8152510 | 1 | Order for Conditional Release |
| 6529 | 1d2f3297b7fcb349a5e3bb3e9a9acaea1ce61d958072a512b35fc6c99e6e7fc3 | 1 | Order for Conditional Release |
| 6530 | 2f62073a3d1f258fde02cdf2f40eb6b476b2c058b086f2ab1bf8ec15e70157a8 | 1 | Order for Conditional Release |
| 6531 | 982e177c58374c1e34e7186adbfd45416aff070c062035484b8e97f64126034a | 1 | Order for Conditional Release |
| 6532 | 842caa50670fb14618dcfcb15e9f2f861d1c06244990332a2f41f719612fcb87 | 1 | Order for Conditional Release |
| 6533 | bd1b2a218eeff9fb25136d7eb91b8148d15f249961ef6711815231415497a323 | 1 | Order for Conditional Release |
| 6534 | 16df25fca713674d70dd5597a5da3881d92b32f653bf997ca714a2ae17073f12 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 198**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6535 | 1f16e1b21e119d81e54c4c80fbe7726a06d61f5e4b97b686fa3bf2f71d99f114 | 1 | Order for Conditional Release |
| 6536 | 4c8cb9ee34b28788491e0dcff4faaba44075f646150628c1e1f59234234efb6b | 1 | Order for Conditional Release |
| 6537 | 56336322efcf9eb16288dfbfef7d0a8e4fc81590e8b33b38cfc8fe456d642c58 | 1 | Order for Conditional Release |
| 6538 | 5a75061ba5e33bb0692aec5a84076151753375099861cfd381c146c53fb1decf | 1 | Order for Conditional Release |
| 6539 | 73cea696ea8276fc06510dc2a31f7bb0664e92eadc5d959df0a17e16e774b317 | 1 | Order for Conditional Release |
| 6540 | 85b47867f4056c9173b81bbf1cf9558e7d59733bf6e61390ad6ed68336c87efe | 1 | Order for Conditional Release |
| 6541 | 919955a19a4113370fa2e6d4ac1b58d00431dc6f840582326d412a6121f1e8f2 | 1 | Order for Conditional Release |
| 6542 | cdb803f3bcfe39d300743185fae8a8cf899d58c88e30655d187bbe0d9f7635e5 | 1 | Order for Conditional Release |
| 6543 | e59dd650d81d86db67718431971dc29ca2e7bea78099fcb5f293d6afe78b5a48 | 1 | Order for Conditional Release |
| 6544 | 294b8a2cd678d95cc8c866cc426e4203c4eb2c08ebd1b086d4bf5660d13e503f | 1 | Order for Conditional Release |
| 6545 | bd11c5edff65a04ded7d38850936df73007c6af9c61cf4a025ed975a8c99264d | 1 | Order for Conditional Release |
| 6546 | e562a738a4f0e678576d7a8c20a60576fc03941c4e10a8fc1a22f000ea7b0f73 | 1 | Order for Conditional Release |
| 6547 | 26688f5633865c5ed6cbcd5bf26e79abc372854a84eb6c2425e4365fafde1099 | 1 | Order for Conditional Release |
| 6548 | 5e14b2e37a14275fe725f61c893f013a6f280574922614a2cf0a590873f7e393 | 1 | Order for Conditional Release |
| 6549 | 4e4239c7e00b4d1be3d215969ec0399ec8c22c51fb1766585a6fe9b1f36e5f08 | 1 | Order for Conditional Release |
| 6550 | 564f9dba854683acc9405575d126ccd18e93a3835f5c12284fb8986c6ca1d850 | 1 | Order for Conditional Release |
| 6551 | 16fbc9c7aea79083be4b5daf5b528144e78ced78b7e3c46f751421e9d9ab1532 | 1 | Order for Conditional Release |
| 6552 | 32c4b8bf7a55b2afe33a8d8068f7e1dbd5ed567a7edc570f42309ec21a3fb30a | 1 | Order for Conditional Release |
| 6553 | 0ddf480301e69594c40bd5b4e99b157802ca7b74a194e485c9aec7109e2468db | 1 | Order for Conditional Release |
| 6554 | 3301423cf4d65d6196c9b2149266a35be3ee2345e83d8a276acfc2dc77a8683c | 1 | Order for Conditional Release |
| 6555 | 60fb718fc8d63c68d0758dc79ecce4ad0780249ca56fd47abd3fada9d619625d | 1 | Order for Conditional Release |
| 6556 | 660903fb897a2a9bf7d63da09642d0b558540060d7216b1ec7132b8b07599a6f | 1 | Order for Conditional Release |
| 6557 | 7425e1562509e95d9fffb35a0388e8fd4d2c90374dfce9112e2b5ea832d2253d | 1 | Order for Conditional Release |
| 6558 | a77336e1cd6c880196f7102b603e8b4f1f1401317d7ab1f6615c6274eee31bea | 1 | Order for Conditional Release |
| 6559 | bd080807a03e90c3f8173e93dc315b666e1053d36bfdf1a268c7ee68f1e8a48d | 1 | Order for Conditional Release |
| 6560 | bd8596c984ebb01ff71772988c672cd46c772c6d68d3893e8c6ee029bff92786 | 1 | Order for Conditional Release |
| 6561 | f29e34d6ca8b0cd2b33fb0f8bbd5913cb13a7b07ffcd3d85c1c7098adc72ce75 | 1 | Order for Conditional Release |
| 6562 | fa466bd3a24def68674b0c0bf1a8f81864c9e70a031717bdab7eee642befa0d7 | 1 | Order for Conditional Release |
| 6563 | e2d05009d792f24c22ecf562710a4e084473e6e448bedb6fab85cf27a3779824 | 1 | Order for Conditional Release |
| 6564 | ee5b277eb2e2a5f10bf32f94ef1afd624be5794d01ee971dc6ba2935084b7bb3 | 1 | Order for Conditional Release |
| 6565 | 2bb86af3282597aae446fecd3ffa791f250c39280d460520c913913c4a538a95 | 1 | Order for Conditional Release |
| 6566 | db9d7f7bec6823671a3cdcfc77a07caf47f78adb893e8cc710fec8f3c6fce708 | 1 | Order for Conditional Release |
| 6567 | 156f2f56622f91e42221b0b41284e08ee08c807a82cc48af7f2963680d90fdfb | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 199**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 6568 | 23b5c8428760f5cf296b508906a6dc7fd64a8fb3808ac1ee706edc420f5f5cd0 | 1 | Order for Conditional Release |
| 6569 | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | 1 | Order for Conditional Release |
| 6570 | a72bf5a063aaf908e92ab4daead8045dc5278b933da593cbfc9223d1e54e9296 | 1 | Order for Conditional Release |
| 6571 | db3deaa1eeb6abf032fbca88479fb22f3cb9195e65c229e2e91e97341c475d67 | 1 | Order for Conditional Release |
| 6572 | e1ad2e8111d23a8450847b052ace83060361fbaf50522c4d8d3e71f676432f9a | 1 | Order for Conditional Release |
| 6573 | 0cce76c30d1a292f58e7f35e696c7651ed6945c1855b226eab6f96578fb39b43 | 1 | Order for Conditional Release |
| 6574 | b72555630e4271d0b6edadb69110fecb4b08e82489f9246c4da7874598e2484b | 1 | Order for Conditional Release |
| 6575 | 306be0564d0978d3a8f52415f139d47c6bfc839cbd0af58d0252f94b84917e52 | 1 | Order for Conditional Release |
| 6576 | e9abaf9069b8b5907c11961f6c18af8fe2b16a3da18a233e7fb2b590f155440c | 1 | Order for Conditional Release |
| 6577 | 890cfe274826561416b4cb8cc5d2fb43a58b22380a4ba51858e2f62be7e08284 | 1 | Order for Conditional Release |
| 6578 | a344cfa4dfe0c16724095e36b2175392c3ffc6ef074ecb3f5284dbfa691e27b8 | 1 | Order for Conditional Release |
| 6579 | c8c86b34a075eff0b6cdd2b054080685fdc04726fa9192560f042a63f618efa6 | 1 | Order for Conditional Release |
| 6580 | bdbeefe421d1c8b6dd539e4d26d0fc51aaf9e62ea1947d11504e8c5eea090805 | 1 | Order for Conditional Release |
| 6581 | be2d93b4d68fe4de6728da0531285c0cb5e1bdaa7fb2d0258013ad539cbba8ac | 1 | Order for Conditional Release |
| 6582 | 1ec7f450ffd739a61d0d37c662879830df8b97ff9efc130c8abe0452210ab267 | 1 | Order for Conditional Release |
| 6583 | 8dad0b505697bacdfd98a5014bfab50afeefc9ed732eb53acb1f3c1ac1545cfb | 1 | Order for Conditional Release |
| 6584 | cb3f5daacaf0837c66655d2dddd497ef24bea06a186c4ff7c27ebff1f1a8b100 | 1 | Order for Conditional Release |
| 6585 | 189e0677fd7c6a0be2d89d63358f48d5ba2ad56ff284f90cac1a3125a41a40e6 | 1 | Order for Conditional Release |
| 6586 | c8539307916656c82b8bdd8c6636744d7cdd869c9c7fa6f3d39378c2aeb47d2c | 1 | Order for Conditional Release |
| 6587 | 54857539ce6ca6e92bcec5c77dac786e945b739fc4247a5011688a7503f573ec | 1 | Order for Conditional Release |
| 6588 | aeea0f927c016ff24260d2e4e0e941976d0758699819be17dd66c300de850039 | 1 | Order for Conditional Release |
| 6589 | b61b4bc60822e880ee222fb3968a8c18d5286b25dcd53bc11e4838bb10c0d4bf | 1 | Order for Conditional Release |
| 6590 | 20fd411b707384704467ab71ce4a9e2487b8da185c73c96cfade6cf3735ab157 | 1 | Order for Conditional Release |
| 6591 | 3f0b5d1c8239307a9281c9935c4b8a2f04a1a7ead0fcc7ba7476c8b3f2176768 | 1 | Order for Conditional Release |
| 6592 | 738bd5fec881fddb36ea99116a947af4d81cff54ddcf001e0eea3e8778df5e99 | 1 | Order for Conditional Release |
| 6593 | 752208112e095fbe72909809f269571b7f96875bd2bbf8ee144635a8848aae05 | 1 | Order for Conditional Release |
| 6594 | b335e46a66491a0dd828ad88419555fbfd0dbe0c6ebc5ccd98b8ead542182a2f | 1 | Order for Conditional Release |
| 6595 | 569cb7cf73179c14c414f78f0fa9498c1041011d0574a2d153603592115969d5 | 1 | Order for Conditional Release |
| 6596 | b64fc9b3812d271d5583ae57a61528f74250073ad0b210f8a532468e7d515a23 | 1 | Order for Conditional Release |
| 6597 | ac677affcd3c2de0d177f13a98e957c9f42e9f84e999412adf3ecc6447ce1de6 | 1 | Order for Conditional Release |
| 6598 | dc46cb3dd1c7205b4cc2e16d236b1567de8b1525ea006fd4d20d3f8064e23304 | 1 | Order for Conditional Release |
| 6599 | e8ab209fe3332dc3e9f2c5bf36bb68c0da18949e31079b53431a4b8db3509e88 | 1 | Order for Conditional Release |
| 6600 | 358d4485f6b20536e4f3aa4befabe1e66aa144ee37f2c8699052d4f282bc39ed | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 200**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6601 | a12cab3f8f1176372bcfa48e198aa074eb3c5b8ac1c25e8fe8c63d842829dc32 | 1 | Order for Conditional Release |
| 6602 | 452dbe681374e7e05d81a0ef8db2baf2dff605e46c490453a4ad09b7c4bb4ae4 | 1 | Order for Conditional Release |
| 6603 | 49c364ea02c6aece06b37964b60bdd9a3cf83a8889dc2a1de9f48feb7dce45eb | 1 | Order for Conditional Release |
| 6604 | 806545e6491526da5681e4b8c12a6c3e8c1621f2603486db9f4822c8ad3df752 | 1 | Order for Conditional Release |
| 6605 | e70f6e7a19cec12e1e93bd5c8714a038b227fd3a9df0d36195a5eea84309966c | 1 | Order for Conditional Release |
| 6606 | 411350f609ef727916f6de51e9019c2b088e2c85180996807f7821f27c90743b | 1 | Order for Conditional Release |
| 6607 | b461b11d5c19075a131325bd3e31d718424be0fdcc328ac6e0c7bc1b45bc3db2 | 1 | Order for Conditional Release |
| 6608 | 62cdcf9a7e5d6cdf43eaeae3faa3bde285504671a60fbc108df8404232ebcc6f | 1 | Order for Conditional Release |
| 6609 | 661b16ca80f11788189aa1dec1c0445f9272ba8e549883f70946e41819289280 | 1 | Order for Conditional Release |
| 6610 | 737ebc97208d0853a7f3cf0db1cdc890706caa6674b41b3b76cea4fd787b83cc | 1 | Order for Conditional Release |
| 6611 | a2c0528a0238e6e0122f7eff6240467da146e263a1d1181be438aa8d440862b0 | 1 | Order for Conditional Release |
| 6612 | b52b278730bd9a804e23aa928a61bde6203be8aaeda9148161a3911b99df34b0 | 1 | Order for Conditional Release |
| 6613 | d9244d25518ef58c6be997bcb4d1b261cd9ded7cc901595019067e5af3342586 | 1 | Order for Conditional Release |
| 6614 | e41e08a074c18b1b07ac54a60e0c747d7a14852ffdffe2c254e6614fb1acece2 | 1 | Order for Conditional Release |
| 6615 | 51c89ea2aa9e3c48d1a825bbe10be08520c8f4ddeefb362b4ac8b1d1a2e556c5 | 1 | Order for Conditional Release |
| 6616 | 5bac4b786594870b346e95662cccc4d4165bc96c07455f50046beb453b335041 | 1 | Order for Conditional Release |
| 6617 | 5d0030c854401e3d624998dcc14bf6c297f5eb71e80810e3707279af2f13c2c2 | 1 | Order for Conditional Release |
| 6618 | 9effbb80796d12e6e787d5ba58a41fbd268db2fd72c5380bd92de8292df100cc | 1 | Order for Conditional Release |
| 6619 | 9ffe522004d87c0b7a3d1d373245d0eaedabe10fc4c7cdea6c9bc7d9d11c9f48 | 1 | Order for Conditional Release |
| 6620 | c744a4bc4053b6960ba61c58e9999c580ee67426228a0322040e37d5fec29019 | 1 | Order for Conditional Release |
| 6621 | de4b1dfbb3e3d7f4a6d467228c9583f389826c85b2fe9a8bc377a92f0d6b7376 | 1 | Order for Conditional Release |
| 6622 | ef96e2d97799ca41c3f2fd3edafbad208e8177fc5198579f11cbebe73db8f7c5 | 1 | Order for Conditional Release |
| 6623 | 441686891ede443d165983101686b325ef0101a9c087a56d5662823a2d40b255 | 1 | Order for Conditional Release |
| 6624 | b25571e93253c7e896786a760c034e003d05863c5fccd81cb4f3cefeb0b67edb | 1 | Order for Conditional Release |
| 6625 | 401fd6ccb6ce78217800ef77d256ae02a9fc5d47d149a45d6611f9cc688e01c7 | 1 | Order for Conditional Release |
| 6626 | 88ba8d27136b45b435a2d0ea8637cbbf5745920134e268db4e903c65d4a31759e0 | 1 | Order for Conditional Release |
| 6627 | 4005c7babfeac295e9bd4385fc2a5c50260bb8f7c53b833735cd7510f5253658 | 1 | Order for Conditional Release |
| 6628 | e67e0d70735d5c45440860d9cb1ab42cde43a9f94a990cdaa5f623b66fc21c66 | 1 | Order for Conditional Release |
| 6629 | e0c6b675e2344fc36e06f88b867c065182fa1e418d25c46c59b07bf66737505c | 1 | Order for Conditional Release |
| 6630 | e6f0f22ac972e47262bfc73c414b44645b53f64bf3f488b10a70d1c87b0bd7fe | 1 | Order for Conditional Release |
| 6631 | 7a41056273fe51e3130dc73d71134e196944d0fd7de06b9349dcd5b8e85550a4 | 1 | Order for Conditional Release |
| 6632 | d3974a0a97791030e2adf473b50053aa4ddf9122423888c4f3395dbba7d10078 | 1 | Order for Conditional Release |
| 6633 | d4f6433de20c4e2caab058635cd55b387ec2cf7221ed4904d9afbb2877011407 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 201**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6634 | 3fcf80b99a0d3e1ac7f54f711638fdbb29956e82f4b5bc7f66fecf98f600b147 | 1 | Order for Conditional Release |
| 6635 | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | 1 | Order for Conditional Release |
| 6636 | b984ce69f5cba52270b713648244f9fe3023b2679b414bea32082437e97ce59b | 1 | Order for Conditional Release |
| 6637 | dbc456841f936b7b78315e0d1eadca345da47406a1d8efbb7cced0bc11f6eb76 | 1 | Order for Conditional Release |
| 6638 | dd881619cbaa427d104cfb80c074a142330e215536fadf79bc7b10c905e9647c | 1 | Order for Conditional Release |
| 6639 | 12d65b8ef41a0c307af3f4136ef2d87db63bc1caef43f89375ec794c39b632aa | 1 | Order for Conditional Release |
| 6640 | 830a9557bbe6285686e2bf3f5c9510739b55841f6d35e03f56c4a93aad3a2306 | 1 | Order for Conditional Release |
| 6641 | 9e5ddade2ed6b4ad500cecd2574f9cb9d1da4c9fb0eafa66184877dd0ecc7af7 | 1 | Order for Conditional Release |
| 6642 | 3da5c638d304cfbd8e0f3fdfe6479e4eb170fb675379bfd8425732f6930dc300 | 1 | Order for Conditional Release |
| 6643 | 474fb80bef14cdf9cd687003e479232bd691d49a7db8acf1817288a60f621443 | 1 | Order for Conditional Release |
| 6644 | ac938f8a42065907040c3b90c4cfec5ef1e50458d76b3a6fbdad47b054987ec0 | 1 | Order for Conditional Release |
| 6645 | a80100dfb505c844cb93112d20f48a42e7b19f249378e02eeaabed815cfb44c5 | 1 | Order for Conditional Release |
| 6646 | ca31848d5d09a4c663f581695242ea04be323740701df700d2a61e398ac4bc1c | 1 | Order for Conditional Release |
| 6647 | 4189077365df62b8927fbaa3c580010646fac1a3330e4d652e8cfb72be0d3168 | 1 | Order for Conditional Release |
| 6648 | e3046c1953a62ed791a3dcd11914fca1f0a5473daf9ef5893aff2f220e6c2f4e | 1 | Order for Conditional Release |
| 6649 | e13c4252608bde5a1bfd1c960f612ba7b0bd6c6f0163ea9a121a82af8ba3ec21 | 1 | Order for Conditional Release |
| 6650 | f2393a2a4a447a406ded3e06a2345c795bff0888c18fc0cb1284f81ec32707d6 | 1 | Order for Conditional Release |
| 6651 | 2cc6f57a81d5c5adab6800d7f072fcb1df00cb3a2630cde83a467d7c0aa5e52b | 1 | Order for Conditional Release |
| 6652 | cc3cbfbe3f42872cb6b37934bf0b2f7a3fb270ed69563fd175293ec67f548436 | 1 | Order for Conditional Release |
| 6653 | 06b76dc3e4ad5cb696a305d076a7e9d150a4ff787a20562ffb0487261867633a | 1 | Order for Conditional Release |
| 6654 | 1809a9eba6843604f2416a6eee0745fde5155fc2eee160d55f2b7aa71e49cc7d | 1 | Order for Conditional Release |
| 6655 | 4524fec70692f0807d312f5e7578b64b5486dde7a8d18f3e4a2a427450082db0 | 1 | Order for Conditional Release |
| 6656 | 4cd1fb5d18d23fd9200f9b33ba510896af5fef487319a6fe5a881a80b119774f | 1 | Order for Conditional Release |
| 6657 | 03e69f0d2c7b5cd29a9058246a62ac9689f0b8f73400dd2e56fafb04b2c2cb65 | 1 | Order for Conditional Release |
| 6658 | b38f187b6427fc056e00229ba234582622a022a9cad53261846c947a0cec11c2 | 1 | Order for Conditional Release |
| 6659 | 6f82490a7291139f0c46d3709ff8575394ea9cdd00fb2f95aac68cfe8f28d5f4 | 1 | Order for Conditional Release |
| 6660 | f87ea3957d529878a343c32ba40de093a393496f99463d9c182c5a1db37d19f8 | 1 | Order for Conditional Release |
| 6661 | 2c8d69677d86916b8a06ab1062309cd2d6d79e1e41cec6b7c12aeef316dd86aa | 1 | Order for Conditional Release |
| 6662 | 514f9d45403807ff06c5140b581707b583f5e6a486c2ffb042241d65013e4cf9 | 1 | Order for Conditional Release |
| 6663 | defc20d92401bcbc3f5808f26379fcef995ba16e0183b9c74ae02a6c7ce78560 | 1 | Order for Conditional Release |
| 6664 | e13a0013ea96d5e6f88b3d00b4bcce45380f0255b2ff14f6421fefced0655dc2 | 1 | Order for Conditional Release |
| 6665 | 98e1b6d192abe6665c5090cd7f5b4e16621c6f89e1492cb2734f523bdffa76ff | 1 | Order for Conditional Release |
| 6666 | fbdf9e9d393d27ff2a77201bdff1a7322d00fb01bdac28a011d04a979510d6b9 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 202**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6667 | 32c52b86d23a2dc5341134c698fddbd6600759bc777e40423ed267c2483bf834 | 1 | Order for Conditional Release |
| 6668 | ce67f814e7758c6e2fb1de9e4eeac47fc34ccd37708860c55c04c1717c2f8897 | 1 | Order for Conditional Release |
| 6669 | 1d39f47acd4a2df87df88eae71c7dcc9009d4523fd39b644fe3940a8eae18926 | 1 | Order for Conditional Release |
| 6670 | 93fa9fd891da4c32ebba00684dd719d61b3028610c4cb30c47ad3991fcdee824 | 1 | Order for Conditional Release |
| 6671 | 0ec4f40101b9ed3d6b4fd322015aa1f64e0363da96efac4076a9c7f42de0f6cf | 1 | Order for Conditional Release |
| 6672 | 789bcf1c2dc66d8f7d05c395381fa45b96663283c805d87e9f0e2ad8801f3214 | 1 | Order for Conditional Release |
| 6673 | 81eb9d64e4f9783fb25b7c854ba473ba16b43b833260a24e8acef5920d00d689 | 1 | Order for Conditional Release |
| 6674 | 8f2bc9d28103139c1db50e190a0b9eebec9f69e8b3bacf653ee9f66842bb5da7 | 1 | Order for Conditional Release |
| 6675 | 257c350588cb83911b75b2cab22ecc9586b329b54c3bee83f0f743957e310864 | 1 | Order for Conditional Release |
| 6676 | 263ddc7b8c0e7e1c841a62263058e2236a976d2b906369355ac582c799db4a4a | 1 | Order for Conditional Release |
| 6677 | b7e683d4160630cf57e3beda7c705cdcb0b99067f911e7f8a31e2750c7d1b4a3 | 1 | Order for Conditional Release |
| 6678 | cdd11ef9ecc9ce00f6dee67da9ed09619715d204af4274c60ab652d7789f6d94 | 1 | Order for Conditional Release |
| 6679 | 3b5e3d653b73e28e7389874763178a7bbf487704b6260408e2360ce3d178e41a | 1 | Order for Conditional Release |
| 6680 | c539ac5aa3f9ad3d42d36190cd62fae9b91667a5be02a1db6422a7676e78f31a | 1 | Order for Conditional Release |
| 6681 | 65ce0585422b5d156eaa44cdb71c446edaf58045f104b5ce6bb35fe27f064f80 | 1 | Order for Conditional Release |
| 6682 | d5f78935560a4c48190e7954da995871d94a8f616055393c1fa3277c0b8cce90 | 1 | Order for Conditional Release |
| 6683 | 4ee00c8a87e8df39a714d3f55cb8c2a710f10a237f09efd6a4cecf0dc606105b | 1 | Order for Conditional Release |
| 6684 | 88821c54f00e9f4de79a59e7f7dd768f49c0ca890680886c59ef1f4ecff0b96a | 1 | Order for Conditional Release |
| 6685 | e0d71bf9b751dcd346899b9fa2ac7151e493752a95877eb4fcb89836a83c3e3f | 1 | Order for Conditional Release |
| 6686 | e97d25c26bdd01a5ecf3b76aa6019615a11228c17add73ac27e6a50fe7559a82 | 1 | Order for Conditional Release |
| 6687 | 18df830a344159c9c3ae2a4c98bafc7d1d7176de5df1a44684f18586bcc1ee1f | 1 | Order for Conditional Release |
| 6688 | 3e498e9ba5bcfbc838738ce8643e287f4dbdb0689562a365926f89b485992e8f | 1 | Order for Conditional Release |
| 6689 | 0a18ae286d4af52eec26da899498805b649d68e1d3c1a84c20c11d263f39bea9 | 1 | Order for Conditional Release |
| 6690 | f350b3ee3fe7c5626bad76352cd5234ff89e621411637e439194ca1ab9fe0f88 | 1 | Order for Conditional Release |
| 6691 | 7f5733456e133e4b51a9763bce91735c7597a88f84b74cefad21028968f2f201 | 1 | Order for Conditional Release |
| 6692 | bf49a0e6ba9186523a6295871a7121f18eeff8ca9808a41c52ac6fbe0cdd7534 | 1 | Order for Conditional Release |
| 6693 | 71b6c729f0421cca03336d1c71e66b596dab8d367dae2e9c545bf6671793de0b | 1 | Order for Conditional Release |
| 6694 | 9cb0b0aa141d4cfaaadba2c3c00fcb5693ae329f60bbb3eccfd4b224af5b6a57 | 1 | Order for Conditional Release |
| 6695 | 4f9939c472a3bad92b783155a0e0e0659b94ead8fda77ab6832675def696f2d0 | 1 | Order for Conditional Release |
| 6696 | 705ca8c877a8560de73673ad0c5c6344babf774276666fc44aca41632ca36c36 | 1 | Order for Conditional Release |
| 6697 | 88c0d38e0260b23a156f984e64380ac24e7b309902d4c46e18d39d969fd311c8 | 1 | Order for Conditional Release |
| 6698 | ed2b7e1baba6d7177a1c67da4d710326c8763d76b8727b0bbc96791a71258e3b | 1 | Order for Conditional Release |
| 6699 | 0199fa8ebd4c4a6e8412056facec91113cbf1168392097975f32d3d6bf3f6cd4 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 203**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6700 | 35def43e1b58fc9c5f724cf73af83954aee05ffcf0438a3e36bf20a916e2437c | 1 | Order for Conditional Release |
| 6701 | 6f7de62504c2c54fa0268db4e06cbca64c8eb594b459a4e364a870dd151ec022 | 1 | Order for Conditional Release |
| 6702 | 891887d0ab37456f45ce1597d32cadda075328c959feeeced7d9b0e97814abc8 | 1 | Order for Conditional Release |
| 6703 | 920a99a8f6ad317d804aa6fd02b11d28829a392f7216b0c8ade0add5f158b049 | 1 | Order for Conditional Release |
| 6704 | a47c281d935a701f25c26889d1a2d4d6aff5a94f50329a3b82f44dfdf72b4a19 | 1 | Order for Conditional Release |
| 6705 | db3f580a7904ef07f326130527a6ca624d7a6b3b40788cb03d3dbac0ea6dde48 | 1 | Order for Conditional Release |
| 6706 | 09e59d1a7f0dd9bfe9816cd640492a43d3c3c3d64584797c0c4a933af7cabbdc | 1 | Order for Conditional Release |
| 6707 | 214ddb232ff120b6bbfb71c0ffcf6e903f0eaecc0a8afd8421a1f63f4c5f82f3 | 1 | Order for Conditional Release |
| 6708 | 5c9bdad38dd47f60e648963e188e03609f75e4761899e384bb1467a44e5d9f61 | 1 | Order for Conditional Release |
| 6709 | 7d8ffe4359990b2a024b7109659a1dfde636b402dc5da316af476e2368a77577 | 1 | Order for Conditional Release |
| 6710 | 2b28e9b645cd9efe31a8e713c942c2468d84ae46aadaa5d1d64d1fe7f4848909 | 1 | Order for Conditional Release |
| 6711 | 55510ebd1198b8791bb171793ab8d8761004421af65ab3b3f1fc639a5218d531 | 1 | Order for Conditional Release |
| 6712 | 1c2a8884c4319d02c10111edb534cb3865fbc3808cefbc5aea995042fbd2be72 | 1 | Order for Conditional Release |
| 6713 | 1e369a999ce9c8baff5b6bcac91b3e178e315c66adfd95b046b6923294a09c52 | 1 | Order for Conditional Release |
| 6714 | 23ea27dd1a3d1fbe2ea942bd178c7240b10c4ccdac7cf141c3f906b3355472ee | 1 | Order for Conditional Release |
| 6715 | 38378a0e28eda5c7979d8e1c5ec7764634d00e8d02764b75b2ba3d3ac9bb5b33 | 1 | Order for Conditional Release |
| 6716 | 390ef8c913c16d6f8f2e5f40c3e5f9cd362fe3304f710174561c83a9bb92888f | 1 | Order for Conditional Release |
| 6717 | 610bfcaded27df25af872b07f00533b4b742f3f0ad9fc899b2006f14a479f377 | 1 | Order for Conditional Release |
| 6718 | 927b5d47c5dafcf78b86aa1debe532c50d48a41a152553e3e1b26d0ffc397276 | 1 | Order for Conditional Release |
| 6719 | abf7970e1ad2b209165b1d8cff926de600b5c04857604fb513e141deb13a7acd | 1 | Order for Conditional Release |
| 6720 | ac08be8712d69012ebfc471a59fab22aab1782bd5bb9a57f0d252848e15439c6 | 1 | Order for Conditional Release |
| 6721 | 5b673efe9d6e8e3d74f07c6fbe1316b58ff6eb943b7fb2d289ce1a25782447ac | 1 | Order for Conditional Release |
| 6722 | dd587ea9d5a89f2c053f9ff62951eed01dffa4c7d45a2cf68a5b525bbf2807e7 | 1 | Order for Conditional Release |
| 6723 | 80ae1ed0a68afea9ebbd415a792689ff959bdeffe8f7a80ae848e1ce1ca10ccc | 1 | Order for Conditional Release |
| 6724 | fbe55258c977e57c1dd61fa7cbd9349422e050908e1caeeac917c5f573ccd023 | 1 | Order for Conditional Release |
| 6725 | 319484d3b780d443cb3b661996fa68b30c92edda51b08aad76258b4c5811e52c | 1 | Order for Conditional Release |
| 6726 | 668794172204d330f672b3aed2fdf53ebcac11d45be45d94848f323ab0bc6ff0 | 1 | Order for Conditional Release |
| 6727 | 97564b24508971ecca901c725c5aff29fcc061bb4fdc48642d175aeeb2c21a52 | 1 | Order for Conditional Release |
| 6728 | 3d4cdea9ca952603a5f99963341ff22a36d52c82507d9e3e51c448cfb0ddc7b9 | 1 | Order for Conditional Release |
| 6729 | 4fcfbeaef45bb11c09f96721878890705898 9e25f63c64746a4d58c2933bfbf1 | 1 | Order for Conditional Release |
| 6730 | 5e1b2e12fece58de6ac39458ee29a1cf18c199064654dbadcf538752c2a09998 | 1 | Order for Conditional Release |
| 6731 | 67ce5c234fff455327de7b04f38d838664d8448b217a3c66e0212325390749ed | 1 | Order for Conditional Release |
| 6732 | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | 1 | Order for Conditional Release |

**EXHIBIT SHA-4 | p. 204**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6733 | aa8be1ce989b921108b7e13bbfd6e77d6a069599fada810fde531fc911f4aedf | 1 | Order for Conditional Release |
| 6734 | b7634e1d13e222ccfcf79bd61c057af2f543e11af6baea802c730cde0b27e0dc | 1 | Order for Conditional Release |
| 6735 | e7c7a3aaf40906a5d12cdfe517906e63d2f4dc935585cfd5ce2b2a31b6be78c8 | 1 | Order for Conditional Release |
| 6736 | 30b1a674e3d35c3a47a65b6e18ddcca08aee24709bab4bd1f351912db4f14a3d | 1 | Order for Conditional Release |
| 6737 | a64536d8a6832b789d9d8fb6c374b90b106227df7014148568409c2f18ce28f3 | 1 | Order for Conditional Release |
| 6738 | 3bc86768d002beec4902d8c6e7cc3328927bcf13f9d6c88d8fb5d00c64da7334 | 1 | Order for Conditional Release |
| 6739 | f4c894bb8e0f6773a0f160ffdfcd015655524a0dd7827ebed72f12e5db70cc54 | 1 | Order for Conditional Release |
| 6740 | 1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e | 1 | Order for Continuance |
| 6741 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 1 | Order for Continuance |
| 6742 | 79414833c98e9126291d0fb2cec2af2dfb58c40d0aa3974488e243f20a77de12 | 1 | Order for Continuance |
| 6743 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 1 | Order for Continuance |
| 6744 | c759e15d6b836dc17dbe86798e3ace6f98e08adb0ff59868fc9f717bbb357ea7 | 1 | Order for Continuance |
| 6745 | f2273f7270cbf36d269c38befda5e1de9c9e69d21bfb27d161ddf38cea5abe79 | 1 | Order for Continuance |
| 6746 | fa5dcc9e1cbf841e8e707c64a8bbf0cb05393b94c959cc81120598576293a5e2 | 1 | Order for Continuance |
| 6747 | 916a87cae27040d5aa9487bb0adeda4f6a747240d284d9fd6a9d537b4d7fb001 | 5 | Order for Dismissal |
| 6748 | bcbed95db84801d7bb08280784c125047a8b0a733f39a153e83e2dd728199d5a | 5 | Order for Dismissal |
| 6749 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 4 | Order for Dismissal |
| 6750 | 9f1e07f4917bd92ced7427c070c55d6eb29f73871ad99f54aa8a56b0e5e91233 | 3 | Order for Dismissal |
| 6751 | e675de747f37fb4a8f3dc6066abf5a50d892c2314985854b2d97923f237781c4 | 3 | Order for Dismissal |
| 6752 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | 2 | Order for Dismissal |
| 6753 | 5e06a2eb1a6f79184085fef33999edba09bbf854ca14e46ed29b738764b757a5 | 1 | Order for Dismissal |
| 6754 | 7de7ef2116cdf5b28a570ae35546354581cbc3de97208c7d501b30bac8868a68 | 1 | Order for Dismissal |
| 6755 | afc727101db982871fbd1d1694680a381c8a07d0e946156dfc6eafb417d93f96 | 1 | Order for Dismissal |
| 6756 | 8e600f3ab6b2822aab692600c4177938f5cc5fb9f0f69dc7a3d2ba26bf734fba | 1 | Order for Dismissal |
| 6757 | b8f73be331d94e38edbc15a1dcff61604ebdf16b1a6e0a2c50a4e8476cda52a8 | 1 | Order for Dismissal |
| 6758 | e80dc337f4061603e04d55ca66c2354c850dcaa882c339ae54e6b5d7766adfb5 | 1 | Order for Dismissal |
| 6759 | ef9287b6dc86aa8ff4ccf3741598bf6c0de5844768be14598862aaa0f7d845d6 | 1 | Order for Dismissal |
| 6760 | fdc51a295d4c55e1b19c67e8c3d28173f493976b99c7f1597ce10e706ff976ed | 1 | Order for Dismissal |
| 6761 | 40076eb914e06370bbe82c8c348371994dac7a15116ab0fc7e3273b673ac2036 | 1 | Order for Dismissal |
| 6762 | 70bdad74fb4132f3ae7c54c2d977552c8f426186e2022c029d67b7d97f2e51ec | 1 | Order for Dismissal |
| 6763 | 9a8281a37fadd0be3bd57465b77c67fd907f98a007d3deab086492257036ae9c | 1 | Order for Dismissal |
| 6764 | 9d197b44f6700659bb40029df123685ad3fded2aa9e98990fd133356bc6688fc | 1 | Order for Dismissal |
| 6765 | c24b7b21b4481813b569da58aafbcac1d27d281d4c462c0b27dc0fa9ea752907 | 1 | Order for Dismissal |

**EXHIBIT SHA-4 | p. 205**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 6766 | d6087c0c6ea84b119f96a65e175047bc9645eba1d176fa6a72a41fb5bad64f54 | 1 | Order for Dismissal |
| 6767 | ea5b20de9d16c2c08c97ce28a425799af2dd19f8a55db1d4e6f2e05622d56eb6 | 1 | Order for Dismissal |
| 6768 | f4f966912e06e9e41f179f057b97a9d608660e37bfa4323232be0272949557e0 | 1 | Order for Dismissal |
| 6769 | 1ce0eb7987925a7c2c67febe73dbb7106c93d3cc32bd83611331a1ac6877f070 | 1 | Order for Dismissal |
| 6770 | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | 3 | Order for Production of Medical Records |
| 6771 | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | 3 | Order for Production of Medical Records |
| 6772 | 7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8 | 3 | Order for Production of Medical Records |
| 6773 | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | 3 | Order for Production of Medical Records |
| 6774 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 2 | Order for Production of Medical Records |
| 6775 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 2 | Order for Production of Medical Records |
| 6776 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | 2 | Order for Production of Medical Records |
| 6777 | dfcf1953e12a3e2f4520fdcc56e2e170d935b449e01b98e5a4f45ec2bccdc78c | 1 | Order for Production of Medical Records |
| 6778 | a7f8692f907a8f27ad0f80ad2a15abe5e789cfaa50495c57fa699e187e5cb203 | 1 | Order for Production of Medical Records |
| 6779 | 0ac32b0f076c02416dd79108a47e37efc707bb010c15bfcaa7aa044c0a507e5b | 1 | Order for Production of Medical Records |
| 6780 | 2a9754facef7c94bea726633aa3b95064e086dbabe4d5a676100f0c513bbd12a | 1 | Order for Production of Medical Records |
| 6781 | 409a1237170dd1a4955de14a1104c3a4b3358409e51cf2dbc6434bd5ee478d47 | 1 | Order for Production of Medical Records |
| 6782 | e11a8274238b7abb65a7de4d3c5429cb2c57d3a404c771ff3c799ea744e3f396 | 1 | Order for Production of Medical Records |
| 6783 | f3c81b23caf3e458086edd1d3d4e6f468d733bd700c042daf9ed51f2d2838c97 | 1 | Order for Production of Medical Records |
| 6784 | 59190d04b2064e4817cc8c1d64a3826b62620406aa4f212ec650a852d37b490a | 1 | Order for Production of Medical Records |
| 6785 | 9c7552d5aee2bf25248dc9dcc078abe8f1de76dd6c2d1c8f027290ff52877df3 | 1 | Order for Production of Medical Records |
| 6786 | a9090d64426f48014c9c6dcc612a0705a78d4b8b38c1a77b963fe10209b53c6b | 1 | Order for Production of Medical Records |
| 6787 | fe765a38ca48591ced989659bd4db64f4dae8833ea95878b6fb931ccc8643ede | 1 | Order for Production of Medical Records |
| 6788 | 6908a085fe3181d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | 6 | Order Forfeiting Cash Bond or Surety Bond |
| 6789 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 6 | Order Forfeiting Cash Bond or Surety Bond |
| 6790 | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | 6 | Order Forfeiting Cash Bond or Surety Bond |
| 6791 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 4 | Order Forfeiting Cash Bond or Surety Bond |
| 6792 | 135d49be7b804f8df495bbb69f074b646f978e1fa720bae20def8bf7d9d82e52 | 2 | Order Forfeiting Cash Bond or Surety Bond |
| 6793 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 2 | Order Forfeiting Cash Bond or Surety Bond |
| 6794 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 2 | Order Forfeiting Cash Bond or Surety Bond |
| 6795 | ffbb8f9fa7c6f5bbc3a9b581b857ec1900ce8c85b627d21a2140a98569cc4f77 | 2 | Order Forfeiting Cash Bond or Surety Bond |
| 6796 | 4b609ae2f3a197591d99543ea03ab560ab9f641136d3944eaf70fb473d905b59 | 1 | Order Forfeiting Cash Bond or Surety Bond |
| 6797 | 58e7e245452d0af4423072e7b07dd1ffbd273d7064804a1505ee1d487080b3e7 | 1 | Order Forfeiting Cash Bond or Surety Bond |
| 6798 | fb6503c1fa89cf2a5b5c9be1ad93fb43ecfa7c8c0929013243ddd17d8eb37784 | 1 | Order Forfeiting Cash Bond or Surety Bond |

**EXHIBIT SHA-4 | p. 206**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 6799 | 8c7dd9019dba6c46dfe2ce9e27990d3f7d4cd01e1b292e79c2268974ced1f14d | 1 | Order Forfeiting Cash Bond or Surety Bond |
| 6800 | 5bd5c61326ca24310e8ff37a46ee5bbc2370b81e42e75e7f3b5978181546c784 | 1 | Order Forfeiting Cash Bond or Surety Bond |
| 6801 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 5 | Order Regarding Access to Confidential or Sealed Record |
| 6802 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 5 | Order Regarding Access to Confidential or Sealed Record |
| 6803 | e2984a082418339ce614972e51af52d61a05330835fe62abf60144d6e3e8a11b | 5 | Order Regarding Access to Confidential or Sealed Record |
| 6804 | 3a2b7e38c0bad7c9ef0bcbef6fcb4154dc877671cffb6c60501bec21005e579a | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6805 | 56cb339e55c743f4fed9fdc9cf12c413efec30bd12e335fd1c6b092da6c8c81d | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6806 | ba328e601fc904aed9268704e96f588cef975ee6ca0edc044a1f16c14b42294a | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6807 | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6808 | 2f9fdc4ba31d4b44bcaebbc1a9c5112faf1370c1f7646a222c521175034c3f94 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6809 | 34d1ed0ec6f6fbd378e9e6ee34c3debbd31be182a009ad1c84dc3e000419487b | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6810 | 45fabd8cfd6b65ed614fc93fcc980acfbeea48e3ff2a759f99371e3042c0a2f5 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6811 | 648a7e216f6424e4e42a883b2e170e85acc65cc6861421ed0a3d34e84cd2cf01 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6812 | e4af50bb26be485c3f083fd2ee616f5bf9779ef3420dc24753d5add05cdff70d | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6813 | fc9b0a964d81dc14d1a2873ae7e2ef3fb0c11deccdb73d5618f9578f454b39 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6814 | 35b6f968037ca20f5962fae8d3d2e25cbfa9e99cc638bdccc7eb3d9f9d7529c4 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6815 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a20bda4893f95 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6816 | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6817 | 8f03abc9a22d26954685f73b1d2c3662ae41e3c4c929b95af8d6a5e41c07ff5f | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6818 | 98f2701ab6e204cfbad8c316b470aa55b1e3b25c790b58aaef946828a5f8220d | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6819 | e4924d8e637bf7a3255f644c871890f20c797ba916f51f63822c9f30722ed0b1 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6820 | f0e622df5a32e24e440b610e2880fb8efa7924d356ccefaffc2fd57bc7df47ba | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6821 | 983ab2cc467d0536057406724fa4b9f2182b431715c24b03600d88849300fe01 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6822 | d1a30c23ede192cc5ad106206a9f39295e0ce00401a0ec29c297fe76812ebfdb | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6823 | e13d209a167daebfe510b41dc7543d9a42ceac58df93f13f9606383f1a4bc528 | 1 | Order Reinstating Forfeited Cash or Surety Bond |
| 6824 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a20bda4893f95 | 29 | Order Revoking Interim Conditions of Release |
| 6825 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | 26 | Order Revoking Interim Conditions of Release |
| 6826 | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | 25 | Order Revoking Interim Conditions of Release |
| 6827 | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | 23 | Order Revoking Interim Conditions of Release |
| 6828 | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | 7 | Order Revoking Interim Conditions of Release |
| 6829 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | 5 | Order Revoking Interim Conditions of Release |
| 6830 | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | 4 | Order Revoking Interim Conditions of Release |
| 6831 | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | 4 | Order Revoking Interim Conditions of Release |

**EXHIBIT SHA-4 | p. 207**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6832 | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | 3 | Order Revoking Interim Conditions of Release |
| 6833 | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | 3 | Order Revoking Interim Conditions of Release |
| 6834 | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | 3 | Order Revoking Interim Conditions of Release |
| 6835 | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | 3 | Order Revoking Interim Conditions of Release |
| 6836 | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | 3 | Order Revoking Interim Conditions of Release |
| 6837 | 1f01d965b143c9dc263f5898de4b0b08748bd17b1445f8f14dc7835722a98bc8 | 2 | Order Revoking Interim Conditions of Release |
| 6838 | 4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | 2 | Order Revoking Interim Conditions of Release |
| 6839 | ac3bf1514b21609788d608b72a3918332e70ae2bd2a6b8968e11abafda0f11ce | 2 | Order Revoking Interim Conditions of Release |
| 6840 | 412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994 | 2 | Order Revoking Interim Conditions of Release |
| 6841 | 9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495 | 2 | Order Revoking Interim Conditions of Release |
| 6842 | c78f9a4198762ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | 2 | Order Revoking Interim Conditions of Release |
| 6843 | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | 2 | Order Revoking Interim Conditions of Release |
| 6844 | f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c | 2 | Order Revoking Interim Conditions of Release |
| 6845 | 69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132 | 2 | Order Revoking Interim Conditions of Release |
| 6846 | f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | 2 | Order Revoking Interim Conditions of Release |
| 6847 | f50857fdadb23366b3137309bf9444e89f156de9d6a549087b7a8d027185fbdd | 2 | Order Revoking Interim Conditions of Release |
| 6848 | fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499 | 2 | Order Revoking Interim Conditions of Release |
| 6849 | bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | 2 | Order Revoking Interim Conditions of Release |
| 6850 | 0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | 2 | Order Revoking Interim Conditions of Release |
| 6851 | 3899d7bbf1457d41053aec79c181be50576dfd4fd39dfee34180eae9fbee0941 | 2 | Order Revoking Interim Conditions of Release |
| 6852 | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | 2 | Order Revoking Interim Conditions of Release |
| 6853 | 8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380 | 2 | Order Revoking Interim Conditions of Release |
| 6854 | 26ab28720b8508e3aa082c1266b5516353f6f0cdb377f70ccfa7103ae9d27ca5 | 2 | Order Revoking Interim Conditions of Release |
| 6855 | cf66bfa1c4350ffe1a85bd00a30ec3ebf41639661d8232f484e378e378fd1a27 | 2 | Order Revoking Interim Conditions of Release |
| 6856 | 89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90 | 2 | Order Revoking Interim Conditions of Release |
| 6857 | 01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66 | 2 | Order Revoking Interim Conditions of Release |
| 6858 | 1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | 2 | Order Revoking Interim Conditions of Release |
| 6859 | 17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef | 2 | Order Revoking Interim Conditions of Release |
| 6860 | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf | 2 | Order Revoking Interim Conditions of Release |
| 6861 | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | 2 | Order Revoking Interim Conditions of Release |
| 6862 | b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d | 2 | Order Revoking Interim Conditions of Release |
| 6863 | 88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b | 2 | Order Revoking Interim Conditions of Release |
| 6864 | f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd | 2 | Order Revoking Interim Conditions of Release |

**EXHIBIT SHA-4 | p. 208**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 6865 | 76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f | 2 | Order Revoking Interim Conditions of Release |
| 6866 | 083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546 | 2 | Order Revoking Interim Conditions of Release |
| 6867 | c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | 2 | Order Revoking Interim Conditions of Release |
| 6868 | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba | 2 | Order Revoking Interim Conditions of Release |
| 6869 | 53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea | 2 | Order Revoking Interim Conditions of Release |
| 6870 | 40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c | 2 | Order Revoking Interim Conditions of Release |
| 6871 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | 2 | Order Revoking Interim Conditions of Release |
| 6872 | cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca | 2 | Order Revoking Interim Conditions of Release |
| 6873 | b14abf0289ec07aa8ac14e68e1747c6489d4e81954ca5f40db7a74f1cd3499bb | 1 | Order Revoking Interim Conditions of Release |
| 6874 | 021bd4b3917ef5d242aaa6503a4308f8039377156433c6b36071172b1681cf60 | 1 | Order Revoking Interim Conditions of Release |
| 6875 | aa62fe3e982de10d8cb07726e9a63ce49f29dd66c41230d48eacfd32ed09096e | 1 | Order Revoking Interim Conditions of Release |
| 6876 | ef036ae5c151a1dd6531eb03fb1ea39bb102d197b39b7c7e4217f2b384c60798 | 1 | Order Revoking Interim Conditions of Release |
| 6877 | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | 1 | Order Revoking Interim Conditions of Release |
| 6878 | 8f2839804c0127c90346bb547cb6e104c2f14a064aeca621a7fc9d07192c8bb6 | 1 | Order Revoking Interim Conditions of Release |
| 6879 | 99f74d2c5ae5b13ffba5a5219d780b86e5b5473613e66e75327bdb74981bab5a | 1 | Order Revoking Interim Conditions of Release |
| 6880 | d1dcaa255f9b0a12935e625fd3adf6e77843098b9d3d953bf0dacfa91c465089 | 1 | Order Revoking Interim Conditions of Release |
| 6881 | d821936196a9aa0777eb32eb2472e7de40b109600eac986f8143b2ebf3e26bbd | 1 | Order Revoking Interim Conditions of Release |
| 6882 | 51ac3577fcfc7a3eebc3fb118fd1cbb2cd953a909be7eda9bc1b32f7f3ad1dc0 | 1 | Order Revoking Interim Conditions of Release |
| 6883 | 7339463268c555ac2f61a818a42e00088abe6d36ed05ab10183f45038fa3d1b2 | 1 | Order Revoking Interim Conditions of Release |
| 6884 | f1552e6e67ad8b949e9739e2e657291b615e97698566a54c98d3710d358a711c | 1 | Order Revoking Interim Conditions of Release |
| 6885 | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | 1 | Order Revoking Interim Conditions of Release |
| 6886 | c5b4dce232b8b45c0ee7b122ff63ea7ac92f7b58142aea4c1f47beebbd55fef1 | 1 | Order Revoking Interim Conditions of Release |
| 6887 | cfa011042e6ec37ebc890bd9237c1b089b4d18770d82399be51ffca310e9057f | 1 | Order Revoking Interim Conditions of Release |
| 6888 | 6fbcff9812dca6c4dea7c0aa4dc36f253d76b311acbd5bc4ca1ac9d0cc5b1444 | 1 | Order Revoking Interim Conditions of Release |
| 6889 | 7c8930c3e8141dc9b745fcf2db2b5929b6af8e6117a33d0d1a3ed1579ad762c7 | 1 | Order Revoking Interim Conditions of Release |
| 6890 | 9c74fd0b3065dbbeee56152cbad6b56cd29b56a60cb998cc2a14e76ab5bc6c56 | 1 | Order Revoking Interim Conditions of Release |
| 6891 | 23b5c8428760f5cf296b508906a6dc7fd64a8fb3808ac1ee706edc420f5f5cd0 | 1 | Order Revoking Interim Conditions of Release |
| 6892 | 2a6d2edadddba4bfa77299eb594487268ba6326539ac83fe64f74bc41075c704 | 1 | Order Revoking Interim Conditions of Release |
| 6893 | 6fc581cd55fe55f83b66f910700666d6ba7324ec6f4cc9a681a6487784103a7a | 1 | Order Revoking Interim Conditions of Release |
| 6894 | 8a6d013505dfb23db7ea04df393f9b866aaf5ebb14b03a4fa034f820b64d0497 | 1 | Order Revoking Interim Conditions of Release |
| 6895 | 51f68c3d6e0cb254bc047e1a2fca8e70519e6bc113c62cc337d71d1224abaeef | 1 | Order Revoking Interim Conditions of Release |
| 6896 | 6ca6a8c50ae3a0abdadf0727795e4b4bdf7633db21e072cbe81a7912f8db296a | 1 | Order Revoking Interim Conditions of Release |
| 6897 | 86ed366e1f1dcef3deeb2f0bd7e185f589b041c98732c450335ff4abb589cd70 | 1 | Order Revoking Interim Conditions of Release |

**EXHIBIT SHA-4 | p. 209**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6898 | 6e645aecc7e975cdf1e7506400b6f2f8077ce5c703a9552a600f4362490afccc | 1 | Order Revoking Interim Conditions of Release |
| 6899 | f793830444aadac9d415a4f8459a87026e837a14dc5cf8a292639547681e9dc6 | 1 | Order Revoking Interim Conditions of Release |
| 6900 | be2e4b0115d7773f0e65e9afa383b7abbfac01eb846bd6ff4db7413698670497 | 1 | Order Revoking Interim Conditions of Release |
| 6901 | bee70f638308a2fdd033f610fb8f295bd79af105ad8f754dbfcc3ae98ea02d89 | 1 | Order Revoking Interim Conditions of Release |
| 6902 | a3194dfaa748803db1250fe49f9cb4d31a328b92cd65149681a0054f6e6566d6 | 1 | Order Revoking Interim Conditions of Release |
| 6903 | 2333719c4afc1ab787bc201d716060d9d6458efccd92d19f2346823f28be3416 | 1 | Order Revoking Interim Conditions of Release |
| 6904 | a54799af70042976dec3d5ea3d0871564d214327c8a44bbd109f0ae519fdfffc | 1 | Order Revoking Interim Conditions of Release |
| 6905 | 195efd2830eb7fb2cf5b48ae9e105dc83dffd827f1920a1001965348e0060771 | 1 | Order Revoking Interim Conditions of Release |
| 6906 | a111899e8110cba9e6b5127b481aade7a94e4c867122cdaf95fd23ae1733c7c6 | 1 | Order Revoking Interim Conditions of Release |
| 6907 | 2cc7f44b91b15e7041e7ba640a78a96125eeda8e784c3577e63e1519df6d9d3d | 1 | Order Revoking Interim Conditions of Release |
| 6908 | 7211f04f34967d8a727441e70d5f9e7c46ac7596f0e4f26233400580a11b4cef | 1 | Order Revoking Interim Conditions of Release |
| 6909 | d71f007f72279d2522b9b2000eeebbd96eb070e1ad4bb9cebaf8c00dd646b2ea | 1 | Order Revoking Interim Conditions of Release |
| 6910 | b8354925bca1680f22b51c9618274f2b658724d6b4570f838f6daa1ce68c5161 | 1 | Order Revoking Interim Conditions of Release |
| 6911 | ca05ca78da27eb0e9225745b93fce627acfbd84d09bb67e843c5df80ce5f2769 | 1 | Order Revoking Interim Conditions of Release |
| 6912 | d2e3ee9a57161c60f1c306b226fe997f5aae5a61e80ffbc5eb1756605d971eb0 | 1 | Order Revoking Interim Conditions of Release |
| 6913 | 6e679621993c732746755b7a2824e9cdd664dacbd6d66d7d42745f8aefa97f34 | 1 | Order Revoking Interim Conditions of Release |
| 6914 | 8e600f3ab6b2822aab692600c4177938f5cc5fb9f0f69dc7a3d2ba26bf734fba | 1 | Order Revoking Interim Conditions of Release |
| 6915 | 9fb6e3adb779263d2d2a87dfa3d01d43df6bc51f80c37109de715d4d0954b378 | 1 | Order Revoking Interim Conditions of Release |
| 6916 | c9aa3a79c0470de57a1c9d8fec18bb888d4776b1652fafdd4d1b7d4c2bf5617b | 1 | Order Revoking Interim Conditions of Release |
| 6917 | fd64a6d31c39950183a2dfc7a8e26f11d0b57d070b5bfdb9f775c65068adbe6f | 1 | Order Revoking Interim Conditions of Release |
| 6918 | 428d6a396b74d24a2a691812e62e6d0db1160f6af23195fc93ce1d844ce37666 | 1 | Order Revoking Interim Conditions of Release |
| 6919 | f1834a5d5db2a2790a149f690a95af62e09835e7bf07704efe7ac375c397154f | 1 | Order Revoking Interim Conditions of Release |
| 6920 | 7c27fd73c882d94fdde8846f1fad0c0e2f280fcaa2474557fc3d558c6784ae78 | 1 | Order Revoking Interim Conditions of Release |
| 6921 | 9a90a640cd385d16bcc70ac105edd3be0c5c5a6f2eee0a9038187b29a1dcc44d | 1 | Order Revoking Interim Conditions of Release |
| 6922 | acab155e72f7100556132d16850f2867f1da5f25e4ee5e1c2381822e420a8a88 | 1 | Order Revoking Interim Conditions of Release |
| 6923 | 1576d608ec38623b47b115fa4fd92d807ad7931f9da0b172825ac049445c0ce4 | 1 | Order Revoking Interim Conditions of Release |
| 6924 | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | 1 | Order Revoking Interim Conditions of Release |
| 6925 | 8dd269903a6c9a7d4acc6821b0e92d93084027f9b787bf1731a80f0393289206 | 1 | Order Revoking Interim Conditions of Release |
| 6926 | f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468 | 1 | Order Revoking Interim Conditions of Release |
| 6927 | 20b4949970cb147aeb09b79f6e1422e8bb8a41105a715fd7a6e8094e800acea3 | 1 | Order Revoking Interim Conditions of Release |
| 6928 | 8a6f4cf194981da33e9e0b345a787faa78642ac39e4f33c2e6012ec962282f50 | 1 | Order Revoking Interim Conditions of Release |
| 6929 | 3b5763163f14176787591f89e1251719187b9ca47847ab7e745c9f5d17dae37d | 1 | Order Revoking Interim Conditions of Release |
| 6930 | fc8b6fd5c06ff84c9f313de24d3a9c48c4e783c3fec7d6806fe95da09e2612ea | 1 | Order Revoking Interim Conditions of Release |

**EXHIBIT SHA-4 | p. 210**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6931 | 331639013f2379e351780443409bdf705764df039dee0edcd9004bac98badf7a | 1 | Order Revoking Interim Conditions of Release |
| 6932 | 85656b79d9de2528b622569671bf8425797c3087461431a6227e6cbfa8c0ea2d | 1 | Order Revoking Interim Conditions of Release |
| 6933 | 69ce422d200e6ec9018842fe1b428c8b1c26d76d68a926cfadac098400e2d338 | 1 | Order Revoking Interim Conditions of Release |
| 6934 | b04dc4d51b66bcf0b237e5e236ff13ed32a8bfd2095b45eff77198f8c6117a77 | 1 | Order Revoking Interim Conditions of Release |
| 6935 | 44e721d576735dae140b258d240f456630b350d4f769663f9b859fc461ab5798 | 1 | Order Revoking Interim Conditions of Release |
| 6936 | bd67881af226ad66c4cacdc98be8872c8fe9a7302fa17d51de1c69eebaba9161 | 1 | Order Revoking Interim Conditions of Release |
| 6937 | 3708d926e30d686bf72fb874caafa729652cbd1b5d9653342c066baae5b6e55c | 1 | Order Revoking Interim Conditions of Release |
| 6938 | a71f19dbd6c479f93b149231cf25b14d9ec0929779ce4fdda859dbd4d1759890 | 1 | Order Revoking Interim Conditions of Release |
| 6939 | 17a154b86b65ac913bca9b0e6867f3bce9138f6e8a1d7d786be0ad26a517b8b8 | 1 | Order Revoking Interim Conditions of Release |
| 6940 | 4e554615ec34ec05582bbccf7d5f5ffccafc04a647977e465f3d74919cd366bd | 1 | Order Revoking Interim Conditions of Release |
| 6941 | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | 1 | Order Revoking Interim Conditions of Release |
| 6942 | 05b5f44e2bb68163c295979900f37cbab039d3672bb61a8de987d43b2598803e | 1 | Order Revoking Interim Conditions of Release |
| 6943 | 4de3d1d664de1624653ffdabbd7851b6195673e1dc4f3285de8aac9e43e88da0 | 1 | Order Revoking Interim Conditions of Release |
| 6944 | 8fb7ddc0f1c89b5da33bbd416eb242b9707ce5d2f681e210485454606dd1f4c2 | 1 | Order Revoking Interim Conditions of Release |
| 6945 | 9fb7d112c8f8d39f7f1b71d617c50937b304f996e3e2420b03486c092071b200 | 1 | Order Revoking Interim Conditions of Release |
| 6946 | b5d59c863f2e0586c417941ac06be56e37fe3226793122804d2002a8d6cd1636 | 1 | Order Revoking Interim Conditions of Release |
| 6947 | e1d2063a356b84943d24565a6bad6549e3d8dc2a0e469af6e2d46ff27eb9e5ca | 1 | Order Revoking Interim Conditions of Release |
| 6948 | ec22aa18a9fc3015312ea0dceab44bd98d0d7534db971aed08f8296e6266bfc5 | 1 | Order Revoking Interim Conditions of Release |
| 6949 | 482bc58f2accd73a3571559cd0c7a7f69aa446464320e5bca78d02f906860cd5 | 1 | Order Revoking Interim Conditions of Release |
| 6950 | b2a5cceaf6c7a1aa0b323139e72d71bb9e6157d0e1d700e55a123c34697c0de5 | 1 | Order Revoking Interim Conditions of Release |
| 6951 | b602633a413c3a6cb7bd1ff162bfbdd78229ee92ac1e3d65cc34d4b2b3c0797f | 1 | Order Revoking Interim Conditions of Release |
| 6952 | 13acf8ac1bedd238dcef80cadd04aeda3b1f56920f11e7692e9aa921781c7a9d | 1 | Order Revoking Interim Conditions of Release |
| 6953 | 6736aa67856b91537e056fdc6accbeb6d1b9fedaa2704449e50ed6da78faf084 | 1 | Order Revoking Interim Conditions of Release |
| 6954 | 6a305c19d2b6ec8fe411c148cbd8f89599cdcc7e661ec3fd12ad83e6dd91fa58 | 1 | Order Revoking Interim Conditions of Release |
| 6955 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 11 | Order to Transport |
| 6956 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 7 | Order to Transport |
| 6957 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 7 | Order to Transport |
| 6958 | 4eced2f38c1856669ebe71618083749510a82f0fdc4075d39c35c172e18cba4c | 5 | Order to Transport |
| 6959 | cda2ff278128a94a278d352d0024f0d1e8c486fb68798e206cbef69b5ff69dd5 | 5 | Order to Transport |
| 6960 | 4fa18c631270e27013d035c45870e2ee789c3564cd5a42f17b5490131689ed01 | 3 | Order to Transport |
| 6961 | d9dfb88250dad8c74085136f70f9a4dc20843985404fe80843821c5c2216234b | 3 | Order to Transport |
| 6962 | 010368f5209d729032b213e569365f5fde958ba71bc3df494e89b1aa7beb2eb6 | 3 | Order to Transport |
| 6963 | b41a2a0418d0eac7da74c17304d1cbec188510ea6a0256de2f127a56642d3b23 | 3 | Order to Transport |

**EXHIBIT SHA-4 | p. 211**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6964 | 590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155 | 3 | Order to Transport |
| 6965 | 7bf5d2ca8846d569766a698812984d05d65fc09142f43f4de0ef9b16fc10a8a0 | 3 | Order to Transport |
| 6966 | 7fc825302d797ce111254b9f2ca3fd221f184e4e7f88ec97c57e815d0c3392a6 | 3 | Order to Transport |
| 6967 | eb545ed8a3488e1be34cde4c7307d384374e2a503173b09fbe8665d18ce4f44c | 2 | Order to Transport |
| 6968 | feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e | 2 | Order to Transport |
| 6969 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 2 | Order to Transport |
| 6970 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 2 | Order to Transport |
| 6971 | 8a74689063d21ba3ffce35972eb541eaed0aa6007d9afc4b3f451d5e460d8fc6 | 1 | Order to Transport |
| 6972 | 64b57525d424f6a4b45572d058832e8c750559d9ed5f464b0eb31c761edffcd4 | 1 | Order to Transport |
| 6973 | cb39a94c702e240208fbe86f5e91e701e4a8e8900aa404a520e1c1765cb0f3c3 | 1 | Order to Transport |
| 6974 | cb37f35c068edf31737b57d783c105f2e905d0f5206f45ada90a3c4b4d6bca08 | 1 | Order to Transport |
| 6975 | b3f63bb88e9a4895c74659d5bb3d90d20beac1c2b6bfb3f3dc176512430c9853 | 1 | Order to Transport |
| 6976 | d4585c036ce32f2dd4d2cf97710f8a3a7e994f7d34451b92389d42ccbee3c4f4 | 1 | Order to Transport |
| 6977 | 42bb9a7c7adef643d5b2e78e3276bbeb979b67d98cd3b061e82823a76d2933b4 | 1 | Order to Transport |
| 6978 | a6989fc973821bae896e03a88422d4d502b84034f655572484324e85d7d020e1 | 1 | Order to Transport |
| 6979 | 8abe8dfd814c1c4ecc12cd842202a843655915300571073beeb131721fb27e63 | 1 | Order to Transport |
| 6980 | 2453292b7de15f33aa6a04ea842a7614cd842a98950a7ab840fc5821c2abcfd2 | 1 | Order to Transport |
| 6981 | 97dd669dff208bacba5c9383e333cdc97dffd0d687f6693798a294907607671a | 1 | Order to Transport |
| 6982 | e80dc337f4061603e04d55ca66c2354c850dcaa882c339ae54e6b5d7766adfb5 | 1 | Order to Transport |
| 6983 | 081aa56bfac23f75daf3d680ed157ed243fda49b19d4dbbd5f6942eca11f4fde | 1 | Order to Transport |
| 6984 | 6eb70f8bf8e8c97017503ae0361bfb1caff9cbe60eee18787756360d981bb4fc | 1 | Order to Transport |
| 6985 | 8d8fb077c4ef43e8380e6869da3e5b9b08feda7f1f8055120e98a7cc9ce70afd | 1 | Order to Transport |
| 6986 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 5 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6987 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 5 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6988 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | 4 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6989 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | 4 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6990 | eefb96bd5e4ebfa9ba0a635e25c29c3f980687805b84d0c7d38cb48f1ab0465e | 4 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6991 | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | 2 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6992 | 07c28f56181d007447ece69abfbc84bdfb039eb52be659059c0ad65a78f51290 | 2 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6993 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 2 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6994 | f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873 | 2 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6995 | 1f4a3c4afcb52733a367c3a685e1efb9f15295eb17ab6b29e7630939f84454ca | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6996 | 7a432c0d50eef81fa4dd67ec55b239e1baeb7b411acf0ed9b8a03e5e032b635e | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |

**EXHIBIT SHA-4 | p. 212**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 6997 | bbe43cf8ba54dc522850e801ebc43b9565615f4e43bfd1fb6b91ff1865ded7f8 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6998 | 07eebfd357c2caf45f56bfa2a532beac13953389656a1f2846f08b651264db1d | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 6999 | 24fcbf1e95336376c1c9fd863a01a965afae1fe27b792aef4bb63c5ca364cddd | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7000 | 27f32c882dd3964d758f0dede4430af7d6605e657502b1a34fec1d3c3f86d4c7 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7001 | 2bdf84df53f89dc5a28be1bebaf7673336def3079b8bb435bbd79f8a04361260 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7002 | 31f640eb39e72b0f571b96c444918332ea2822b1ae145bb9e104f9512082a2ad | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7003 | 49edcb209c832d9e5d355df0cc3fe3df727b1fab87187692ebff735376a3f0b7 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7004 | 52b51e55762203b0fb193b9d5b5544eac99698668361c3b11866bc688774e8d6 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7005 | 5f768e66bd813c0abb97367ca4229c8babe884dc87947cdc3029f554227518e6 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7006 | 7ab25c0fa34322b08eb52d1b3dcf5e8b40fd27d8bb46135c1de500921cc9de39 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7007 | 8a3d324b555bef4a014bdef00da60e32a4c2da1941a6b25548b253f9ef899507 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7008 | 93ca1141af5c199ad1a759b2dad790c00a54c23f483573020c0794bf9da5e407 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7009 | 959a98099e0d942c59e53d1317bb0fd122df3d9f15ffcdab9965d5a3d256ef32 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7010 | 965c3ba22b56513f0faa765b29bb553c544d8e92e53414bb976d4ad06626d1b4 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7011 | a571d95d1acaa98cfabad531576c9f0c54cb4c8849d3436c5605c002ba937783 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7012 | adbf0cea7b988e74c29e3f9649807ea8043d2afb01435c8ab7f87a97007d606e | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7013 | b622054c01c947e596cd5582acf8cc97618b8eb89619d6620b3f16cede7e4a66 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7014 | b7fce97abdc9e169f4e21b9321871067ac87e36b8f9cda9b63c36e1fe04e9da9 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7015 | bcf1cc157d4abcd1232e7026f0c4c7590390fa1c218d28b90491c0d937547ff9 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7016 | be0031b30948e9164752dfde170e1a3bc45c3178d8969239209cdb5d77404dcd | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7017 | c80b02838cfba7633b10d60a30d88c51a7f5de0a8df7dda996160a0b6c255904 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7018 | eba0ea6e8f5768999404d50159d24e0f8f0434465de28ff48019fe501aec5efe | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7019 | f06f64f6554b94db0fd2e7b573c34cdde8d9dc4965c5dbcffda6ef920831c263 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7020 | f24bce8c48d99f3df845f693d7efea2edac33652c552ff013aae70385397bf61 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7021 | f3742d9d0fcfbf2e33f6d0d73e86c55142abdb29f9cc80c9e7bbd7c4baf04d38 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7022 | f9f378b185a094456da39797a0d888ab0dc0c5d34d12ab4bf500c4d42d7e8c2e | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7023 | ff01ff5cd97712735b181337feb5addb45d5305a28b89fc7976fe0b2cdfd4d64 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7024 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7025 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7026 | 6b7d7e0742e6baacfb2996eb76460f41b845cfef80367ca94704261407d61f53 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7027 | 7d44c66d6b0964c72496097dae06c019c4bc647f561d6efa1cb1114eb501594f | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7028 | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7029 | c7166113ba8a280ee35e04adadd13aa202f6aa9c47b2fc7a9e363ac0a60ecefd | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |

**EXHIBIT SHA-4 | p. 213**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7030 | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7031 | 46c0639e111da7051a61cf3dd4954f358827a24d2096c3a35e5edb4f2f88e46d | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7032 | 770b70c6e8c382bc9b53a62f8e4fe06c127499096398e5f7d9d10cad022b7511 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7033 | 80269fad86914fd6d618837965859d348feb9fb62b112485236a6a679a40b1bc | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7034 | c416cf07be37e54121f36036de9e0e0fe65396e018f033d21cfc88cab2c84599 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7035 | cd97b0ecdda08db902a8f3d5e23579b905081cec8256bbd31a70be59789baf51 | 1 | Order-Eval for Mental Illness or Cognitive Impairment 20.02 |
| 7036 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 274 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7037 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 274 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7038 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0d1ea64dd9a7c38fd3 | 171 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7039 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af484232c44 | 171 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7040 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | 98 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7041 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 95 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7042 | 677e52a3b8403ce87e338b0a2e31e6f8e5ddf03fb0ca7043a341135cf0255eaa | 82 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7043 | 0174a154b1dd2c8824c0108a525fa6ced84bf8b7d2fc9696a847700a4f83bb3b | 62 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7044 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 43 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7045 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 43 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7046 | 6efdb2b312c54396f9b3681b84b33285ae0617cfdc1ea80533553df169b566e8 | 40 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7047 | 05416b724b0b00a8d229d462e7a82d693cfb75bb0065de45992fc475b9233838 | 36 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7048 | 1bb003de63ee28de0732cab4d1886c4bd0a3ac4c57bc2ca414181ff85758b071 | 36 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7049 | cbe99ad145a18650a52db840ecf1fb39a0b0e96363d359fbca9a82ff41eadee9 | 34 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7050 | e5617c2cf7a3aba74037102fc226a45d9925ac41d0e6e2a1cf6a6b6eb7a9eb38 | 33 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7051 | 504b030b9ece0c5d8cfa64a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | 32 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7052 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83bc9de52 | 30 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7053 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 29 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7054 | 5804d8b0e91906f79e6557fa79f69e4ae8545d70f7581b4c45377fc360fa6383 | 22 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7055 | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | 21 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7056 | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | 21 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7057 | f942eca43ffd6bdbf3ee942fee873a73c8baea7707298295b91918b6d8b6d6ee | 21 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7058 | 5e279e2bb67346d4b9382b6d426f3b2037a8a7faa39183d4cc98bf1b3eac581 | 19 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7059 | 74de35edc438277245281907df817159f3535df7d4852de37d73b2bff8241cd6 | 18 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7060 | b81a6308996b9ca82f1965187f37d99925e58e41efe1efa44ab8bdb6adcc100a | 15 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7061 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7062 | 01db1b3e167d5d6fd7ec9e9c34880b299f7a49e553b35fcbd4d384b43b20fb7a | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 214**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7063 | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7064 | 1dba1d80bdb80ded37e3f7315400862e1accc9422d25297db523a9b4a8a85b43 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7065 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dcbd0b8c9642c53 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7066 | ab6ea9cdcaec0a5811490b15bc9c84d7edfb2f346309122cf15216b363a016cc | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7067 | c02cb36561816b60b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7068 | de6147446541d6c35ed809c9853fc040fb6d42ca27e83147f622f61d95ac91f2 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7069 | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd4393b9d85503afbf9ad5b575c92 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7070 | e88f9c0051b4978dfb38b98abae4ce028aaec852f6f5be32ffd2d8114a7c2005 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7071 | 070ed6b05600372b42c638e3517160a7d740d74bc7eabd3e35f91e6f2737c645 | 11 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7072 | aacc3ee5ba6e211b1af69938fbf7d91611f583bb4d828610baa5c9b812be5cd7 | 10 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7073 | 00bc60d23b23d820d4dcc3f6d8b483934599e58f7f85ddb97d01e5478a8c33d8 | 10 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7074 | adabaf5ffeebc740d8b052c4c1928d46919e4b68a4ba328bff0ed7e45e5a5f6a | 10 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7075 | eb154861499a87a3aec53a59ef8845fc30e71b73ffe916cfce3e4de824fa09ce | 10 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7076 | fc9a9557772c168771b5f4ca0b8594d61c49ac6b7293c3f86b339e5f05f31908 | 10 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7077 | f6df97eb6324a5eae117dda0f81f5cd86cc9f566d8b81c6ced454f99dbc4a561 | 10 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7078 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc8663b375d976c20eb43be | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7079 | 69e02b9f0ff972344610e3bfedf5ac19ed869ced1eeca473b84d915246b59a0e | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7080 | 6e142c6945e7db675e834ed17de4f029b686ec569b261cc3b45e077f255fa101 | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7081 | 6fadad834738b9655a3231e70dcd566852b685aa91d4f247d1c8ae2f91d7d226 | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7082 | a76918b3b3fdcdd4fc484ac8a9c7c8aea1a1fb3447f6fab6d7958bc600fbf081 | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7083 | ae5252d20e87eecb0724535f2331b08d4ad92212eda910f56d9bf39955056a99 | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7084 | c4b373999d872241623b0a7c12f443a880e0cd50d102486258e0a0f17524de72 | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7085 | c856f0445162d059e8e7e13822d026e9dfb8ea114ea1289eb2ff6193f86a64bd | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7086 | b5060400b1f379e6c13e8d7836261262547ef130014a07fe917f84ef322e5031 | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7087 | 38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbace643b | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7088 | 9034f8e501f6a1ac7824a275103e9de7720acc6bf6255115f5d904e092f76055 | 9 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7089 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7090 | 8fe7165d96ef3eb6457dc77829ced6831099e87faf90d5868005a7eb07a9daba | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7091 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7092 | 90cc2d633871d59412661808ae645a1e30aecf0056f492c36122b4f36767b1f8 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7093 | 1af5891e5c75483bad5a87f2c56b70161c82094091821cb9e0e417089a05f6ba | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7094 | 7411176f84413d16dd08c19847e7d21fa2ff1166872f223957f3c1f579bda6c5 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7095 | 7a0d8c71c0f1aaaddbd3d15566b87f51f08a9e36e8205b5ff1166ed128190e84 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 215**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7096 | 9194fac8875efa9f831799c845ba44b19ce2a56f366ce1aec5abe2febef6f95c | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7097 | dc97c75fb684b757ad87093fe6b922c13653212f542700495f41f71f92fb60a3 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7098 | f988710e77af68ecadf3d27773f77ac86dd7e8d79b7b484d04b0c2f081eedd18 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7099 | 2050ff4ea973ffe0b65770d68e559aec281f95f50400fc9f07aed6ef82a65197 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7100 | c9c6ae27e3d94cefb3d44900cd006f3a308648ab4c4054226c4ac88dedcb0e08 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7101 | 390a0f461bc137fb55e2f42a9a66afbd474f9581d4272cf10a83364d2b1d8393 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7102 | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dd7252ee6683b24 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7103 | 9187f72fe51ff99bc4245cfd77e7b7a34c365b50b37643d4547a88ba98509933 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7104 | ac1e8307f1af8268461109fc58c63bedd8c03d0761c90770d73a5365f5f45a77 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7105 | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89cfc4468eab8a20d7 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7106 | d378dc54d0ed3053b16a91005090dc3a970bc628404075a285f64857b9fe45e1 | 8 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7107 | 2b34e23d8ac1cd879e452b67a547d41089c77d6c88c684237f479ef7188839a3 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7108 | 04651abc328a3827c9e3d62c5b9697f4306b8ad126d2d233d1eac64ca7efc84d | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7109 | 19d8da9c754d793d9b2a225a07d16947c42c037f94ef41bd965c733b07f2a678 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7110 | 40bad01836e5a7947f2656510a3bc40079a584423f1157c5c8725881f65a37b7 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7111 | 730dd688942628657ff4d612619e7a90f5a9dda694c0f88f1b1971b39ae8df79 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7112 | c9c251485058f7b593e62dd3436bda5777ab1a3fe9b45078629eedb12dc57ed8 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7113 | cb0efa78b5e82572ae5e66163122b8a2193b4f42c53fb8db29c71f2389e78ebc | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7114 | f9946904ab8539dcdda7fa7554098db7a5ff0f44cd095065ca02b925e7fe148a | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7115 | 084b9697c388f285df2c0b60f4df0c35d86f273e7389e36d26e57ee94e39d484 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7116 | 142397868fa4feb6de3c333a811c42a0a77350b309186a3a01a44e26f6653980 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7117 | 14a03622090e9ccd7e7ae8ad83040f48d71bc5c55f8dd4b7e5ef575ea7236eab | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7118 | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b8741d4335c99f7d080 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7119 | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7120 | 84adf92fbeb43cb73882a3dc15f6643c66b90e4b7c0d2b7294119adc9c656162 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7121 | f04b70d4ef690838796ea191125258fe8d655ed49e6fe59f9e3afb9311850ce0 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7122 | f10d6cb64113b0051db57f77f13e0e9a912eb5785738bf63fe4c5d04437ccb2a | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7123 | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a0096bc | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7124 | 0a8aa5ef6b8404d71f129ef76463913126fe50a008d817a7f9f8fb02e6c4818b | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7125 | 167427ac1c6db5fecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7126 | 1dedf78fd3892956e80d4e65c711355d2463730d40bae1b97304215726fd3560 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7127 | 215b4fa8313d2e6d96628cd0752ab8d53aa14a366c38f53c6555e88a10dc49ce | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7128 | 239bea3c8dae27daff89b48784df78a46caa54ea1e075630b245745fb7fd28ce | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 216**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 7129 | 3accd4381b015b75ed0b51c9a1bcdc7540277cdf297d86b70a812983e6cb8fc5 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7130 | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7131 | 560216866b00fcd73c5b03dfb07cd66d0dc75da17ff1fb7533d5ee1d288c1042 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7132 | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7133 | 7bccfad21d8ee25d276a109446ae93f955086bc0b337006dbbf228403f7f13e0 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7134 | c5bb14c6ad9372e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7135 | cf6c9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028be8e8b87 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7136 | 0e4a0edfbbe6ecd4af3db3ea0cc6303299a7409fbd7d2e8b7e8ec1c31e14f54e | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7137 | 27824727fbc9372f35682e77c9023936484c9a97a46ab740f89f0467e937e1fc | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7138 | 39464d2c4399737516d31650f9288811d6011c77fbdc3025b64411123bd2279d | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7139 | 7e3e6834c1663fe9198a12d78dfb5eaf9804b3e6583455773467d2f679a90bb9 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7140 | c35d99199b3029f560eb77d518c7e88d2e98edcae487b1ca66155b40fa537ddc | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7141 | f7fdac0900765491cc96e9565ee805fa53da686d11d981026bef466954fc23d9 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7142 | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | 7 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7143 | b5a36c965c0dda03a0b1c4c5f22cb8d027d3cb623bab08c5957405681512ba3e | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7144 | 0af13989cd406d492d0b23ec1d91a637a09d363cc5f166a5bba70a04aeb1c9d6 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7145 | 5bb75b1b351f6cae7b9fe2ec5c1144184b0608924d46ab3cc8f69c95180a3705 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7146 | dcaffac8fecb8e5481674bad08f05f4128c97e2c757680db6be36592740db899 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7147 | 9d4896335ff3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3fd99850 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7148 | 0cf287252ce658e9e18dda2fcbfd31ed3e98786d3c9a0ff7ea7c0c74e5880942 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7149 | 5af830f981f9616c0bf35a27b697e9d98af0c680094b581027b9eafdacafa6fc | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7150 | ec3f86ba1753717102b1b3b86262e1ac3eca36db52c1ee5e9d39045052cf05e7 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7151 | 03e913a7b0ab9577859fb2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7152 | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7153 | 366eef959e94e3136b9e5c0d0f095550744ccfcba037a8503aafee5ca148b8eb | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7154 | 6a4aeb91b7018eb48052371b36aca5a382b53518667b2c4b341c62cf79170fe1 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7155 | a28dea693b4b872e341b1b1464ae1d66ecedd494c9deb5b08b16f0ba37943884 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7156 | b17bb593f6836ed90dc9ae6c169757044afce490fdaf37e118450197990cb0a2 | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7157 | e397325570c653edda1d759776492c01d17978c9948401f87042741e5c47d4ab | 6 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7158 | 655b39dafe6eaf00020d847b823164f905d0ae27dae577bb9d2a60656ebe8708 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7159 | 4e26be5dda4d94ce1a5ebb00c2877d00d5c2e7a9e31d68e3438cb2bc2677c795 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7160 | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7161 | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

EXHIBIT SHA-4 | p. 217

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7162 | 20c6e426b249cb3c196f90863378b220bec1116b27b0ce9807a81df70ceb7d4c | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7163 | 986c9584be7fad27b4ce5a6f33c0359307aed926953edeba02a9b231a5d6baca | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7164 | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fddddd387c22b01 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7165 | 5a23fbea58f925891fd8c8eac26e957cfdb790127bf23a5dd243d71f72ced480 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7166 | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b1746ae8ce987045f68fdeb | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7167 | a0353cb4068c0df6ffd1df263464bfa2452b8ce95483404fd7fca7ccedd87efb | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7168 | a28f3575d93bb2355ab216d45741faa3c9b47616e44699cc049e6e62c75e4d95 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7169 | ae5d486cb80824a2679d2e82f8a4ead0b95d8e0821f30c1170fb7415ed4592f6 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7170 | ba7234b054c1b7ff98557bf9458ec6d6cb3376d58513e41f866e9dde71e0bc42 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7171 | c1b847a9134b7eee6c06d034efabc9fa008e897345cdbb20765f233872d277e6 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7172 | ca3ebb2a0a06b094575157142c67723649f5e9a794b0e279e9e6f2d7d72dd0ed | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7173 | eeca888cc1238c846d45c298921dc6b8e5a5fdfabaad0483a7ec42610eee5923 | 5 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7174 | b386da77b754d17ec8576a0e29b3721a4344d216a862fe7085074eddb736da1a | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7175 | 99588e445ea259bc684e0dd8cd91d0314a91cdabc74975e15531ec959941efdd | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7176 | ea3b9de77bce20368200bcad61c5538e84bcfb0511e6637e2ef07c93a732b195 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7177 | 37e7236c459f68891fa8769e360616335417e0edb6f8a3a12e7c3677f1d3eda6 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7178 | 34d049ac7410858cf79b029c8787cd2c908d284d51ca55cbf71d01b7d267c4b5 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7179 | a9bab005911c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c8a96 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7180 | da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c97fc3ef7aad177800d5919bcf | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7181 | 5e0ba7d83959476fffd6a70b6ef6ba20ad682dee563b48fd167c446566a35a23 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7182 | e5adc8e7743718c6beeba445e959d21941ad5de6e76250c464b9ca76f0b4c4c2 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7183 | ef7223d77aae7710a6cab5118223b8bc5739df74eb5fb30016107e3e3301d160 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7184 | 13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7185 | cc39695ad0dae9b31756e7b7822488db18aeb04cbb2ae7c09cf3a3c7110ea528 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7186 | 22efbf578d36b7a6c735d0c3219eb715470f0fc0724a2beabda9d64f0cfe1573 | 4 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7187 | 0ae5785c92ec7694807b44ac8045024cbeac1daab1e808c73b2d710359261928 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7188 | 29a0943f09bf3465dd6dfec7fa2d614d3359c0b7d87ade00cbe2e8e1035b2116 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7189 | 4d4d582716a23541633e15aec03e91503f2e10aa0d0561be18c1d86893f11bb0 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7190 | 5899c06092703df254fa787b1a2cdef2abb8b5831bd78f5b6ad68e24087056ad | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7191 | a941c5fd1387317e449613cba6d74c091bb45afd5d4aeb0c8b199affee2f674c | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7192 | cb55e62737a17862eb2d5c7e5a639fb7bfb6939aadf79d1b6737757dde89580c | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7193 | d54df471c3b176f3f7eb9eea40196201029a4d97694effb845ce8a0c177d14d1 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7194 | a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949b87f42efadf926ef8 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 218**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7195 | 1c774b790ed85cf6220c5e9725ea60f47796f9bb8cfe0566d3b5d9d579d17d3f | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7196 | 1d51ccf3b6c0928091b5133c217a0e6ec060be2ba49072f15d694cdc1f6e2349 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7197 | 8b8e8d1b263c7007597bab61b6425cd174f1d27275556c9ad5883a6ed4525ee3 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7198 | 8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632dfa0c4286c557caca8 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7199 | 8ef8a6dd673725f967b711a4b3eeb2df951d0f1da8aea9fe31a5bba5743dc0df | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7200 | be95c1ca5f11319b69a65e7d4e96f0d8d3d65ef955bbcd79c64f1f6fe150acfb | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7201 | be2b1e4ed54f4946a1976643ae26ab900d4b966167f7c403c37363349081c202 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7202 | f3e78c2b7eeea51bd4c52487785fae16c986957f538524adb9c98a5ad99b61e1 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7203 | 1c430f6383258ebbdcb06fa651db8b9e43eab0be7287dfef53b2450180a68add | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7204 | 20c1b1f864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7205 | 716102d2ecd935321ba38df94515cb978b454a022362ff7efbaeb7d9f0ea0448 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7206 | 805f609cac9c566833e8ed4a204c8cf371808c760f83e15de82c0d31084b60 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7207 | a62c0eef5a0ba71a899448249adbadfa071438af94825be01ceef4046220a5d8 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7208 | d44a044ab275049cf4d18566d5e916a91268f306c27dbd7046c8c525b9982b76 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7209 | e7c6d15e271f89568f0cca0ac870b2a4d9cfa94fee4916235e3607a5c28b0c1d | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7210 | 0086fb6dffb7e496d1f388be8eb6d08c6024ea7386115d3760d92f3955b8649b | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7211 | 48ce474c4cc0782dfa893f6002301413d7400c70c7b7e102900c9bc8b04488db | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7212 | 52b7e6753759e9c853d44b15d2425e020a2b2544176e96b5ef9a701e9cd04f22 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7213 | a266d3d362fb8cafa8863add4dcffd71d04197b991691a98ac874a33789ffbd3 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7214 | b3d03c74dfaa582586f818bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7215 | b5e5db1d3034b1536d346bbd33b33e38db56686b2eec4f32c38869116a1872ef | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7216 | b8bfcaff76666fa1df50f8bf4d129869de7fa8842b99a5a17d7c5400a470a357 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7217 | b8f016f1aca96dff23b44923f0e2de769470970db2d06369f58a5b71c045a5dd | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7218 | c1b22d8f0ef2669b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7219 | c55dc603af5aad547488d8ad901e1f3d47c3b3aeb9b0430180bcdc290638dc35 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7220 | 09d4fff5980364ed32f04b00430fd1b402534166cbe0cae2afc67349b94a7869 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7221 | 61c73c1cb698dd3bb352db6bc675da288e3b4f0e59561f6f0da75c8c5b067466 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7222 | c75453a7193edc30dbc8c5bfe01c04dc74a03bb61b0b46fc00db96f78d108371 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7223 | 63a80506d6bf758a048a96a40feeb99073d966d104fa9b98785d23768cb00643 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7224 | 0be37791d790cf56194751409587b4dfc2f9944936ca72caecc4f6f53e8c84a4 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7225 | 5a5145afbd6fcc65ef4c506568ded1e03ee53ecddced1ff2780edab4d5f1fed5 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7226 | 6e76d2abe2801ed5bb7a75b82e05f0de484473671d02e4fc78b67a60058267b7 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7227 | a1d0e5320f36e8f1af54fc819c318b13753c3910bd25d24a6859feef1cc61818 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 7228 | b87cdffbe8ad13414896e895308839d5005e1a2721eff10869e4323913a2ff31 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7229 | f284cdfc192dbe62ad02c6a9fecff7d3d542d344c168e562486d10450d53a423 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7230 | 9a243e2a10aca42900442fef71a5ab728eb786eb4fb6ee1ad39c3f3114d3ec97 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7231 | 01e0fd0e61db4381014c4db1b78f4840e2b68afafefecbe3768c22cebe5b9ad1 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7232 | 114a27d1dc0a40d3bd1e0afb4a37d8c4825e87b459e473d2412b766311e85cb4 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7233 | 36bbfdd5421c94a3de375804a1e03483a08ed31e2ea3b850872fc5330be0f8de | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7234 | 7efaa4afd4de75b80aa387210379bff20b142487356cac812ba70dc7bb96d16e | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7235 | 98461e7a7828a0711e6d13947aee2ce9df8e8450a8a94c73a14d5c888463a4be | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7236 | a51a3a1b56eda3d5fcc2eb879fad74b9bec43ffeaa7cd6fa0ed15a3b7a3e71c6 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7237 | c8143d18e49a7b99906af79038e762021ca653e75a0c3101349f8f8b7e93fa71 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7238 | d5a38706104070289aa5ddc672d28a0ed129e178513804edfc8b0cf43e6ad9e0 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7239 | d9be4601822fabcf4e04b058d4f475464d21dd961877858481e21db37753b5c5 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7240 | fb4a08d29bc5846b827a5c9c81459e247ebf1a2eb1a239bd38b00a0d2535489e | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7241 | 38e10fc34e952350d62aa5c1616b1b8c5ef16921682d7e820c6bd00e6c2fd171 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7242 | 072844eb85fa1452a68a744d7bf9662b2559984adf331fa1eaac750b531b77f1 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7243 | 2b415b1b2b47adc992dba65d8df327ab7e49a33601a284f3fbc3c1299686308f | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7244 | 47331dd05359b8643554ca2c4c75ca2875f84d8c18dc8ca55f56c72daa8a2cce | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7245 | 5296ed68b754b888f7bb81e8b03ae14f7c45a317887972689838035f1f3605d7 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7246 | 64dcfb77d116ff2907e89ec24ce8b7730e12e627d10d9f4487de1866bda15a88 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7247 | 773f793f771e055869aa58d700817f2b89d41d45e3c60af3dd6accd24abb0381 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7248 | c698bb9e455da1b7d4e4fa433cfaf83d52e135807ef7c4d93708cc4cdfdb170e | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7249 | f551fbdbe33ef67946ae900da088950e7836c09a0b156cbfe483f64d4eadb8f8 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7250 | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7251 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7252 | d58afe82a11bae05de91d4e39ba3bede93056b83b98bc4a9fa2745e27d67dcb4 | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7253 | de9900f271c10f1195630b5f7e8f6bc03653c8de9b606c4c989cd58767fe3eef | 3 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7254 | 8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7255 | e3a4f81e9a5e1d9fb139135586fb8d5864a7061e353f7114d66b7aaf77735068 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7256 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7257 | b8605e51662e386e149154cd48f2a84cfe29172788d63d0beb781bee0554fdf3 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7258 | 00031683e73bcb7bd50f63370302e3250c7cb2aec612c148647704cd1593a935 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7259 | 37c54c3ea5b9ed24a01090ef5eb85f439466170e1e2309e98dcfe29b452bdf71 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7260 | 7530547c4dd7d877f5b315ef272e9fc29a9fee440a7612d2d6ae101ae6b9f4ed | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 220**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7261 | 7798696139394f7f020466f82b6f781010be1f9c0da6fcf39e9ef2966a2facc9 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7262 | 79913592aab2a4928fe520b52dd5896c18ba35fe4221c4bdd9ab59719a13c7a4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7263 | 7c197cc98f4d1ea966ae3c6327922b6757d09647a24fe3f8e53f695ccd9a5660 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7264 | 81403b1c74779df62ad430a921cd60b2ad54a8ad42f9bdc1fba756eec31764aa | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7265 | 8b5ef3bd56e092fbeb1ebb7fcf5391a00df799ef52dab05033c9c331f294c9b5 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7266 | 8c0f4c5cedc3f11268b855e995fe66aa62177b932054ab145c2ab8f5b133dc07 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7267 | 93d7a4127d9c7b50de30556c70314f84fdd390d15e297726a97bfbbbc9bbc7fe | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7268 | a3216bad569980e0cb03606de0fdae37f5ffe842a67e6053d85e1d84172cfe79 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7269 | f060626cd567d68d563a624f408ed44d1ce3c2b5836ea241c0d922c4789daa66 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7270 | 40c10319f2139c71d5434da9bf2362a008014c2e26f5258680bebc7212f4a9bf | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7271 | 9d855887870cc4dd0edcb008ce9776394e0cd0ab9437c92eb3a0f3fd2f323281 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7272 | 25b2306b2e2535c32e911b02ac2f0f4aaea5f66200be2a46343a501995459163 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7273 | 2b87d0aa8065e35865e0d4c8d4aef59b1be5bca083fbe0f6109deb6ccfb9bea6 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7274 | 2ef083c5044e18cd25aa0a93cf387c64d4238659c5cba7a2ed1e0f4904f2c526 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7275 | 33ec47b57de0d6d5cae15de42a88c9de212e92e3d64de3b641e099628dc0db01 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7276 | d242b28e27dedcfc312a0b3919a9f1b52f845b84c6c1b9939a675f6f79f8c96c | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7277 | d73565c1fed486cc7af2379066637929eb0106803e3aaa9af80255089a7ba3ee | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7278 | fd02475720040c8ed56627df0465da02c49d501d3290b2e6a41a3da9f78439fa | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7279 | a878155d6a54fabd748b9ce6d788021ba8d44267c64e6f74fe06af5dd45b2a72 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7280 | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7281 | 38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7282 | 5e81ba287fdf86f186b5212bf08a37e55ba447a7d10b227d7b104f54b9de899c | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7283 | 6528fcf0dfb87ecfcff372839d2d8f9deada16b031a1b491180cd7e6110571c2 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7284 | 6da21646784a71785d3b4a01a0ce174041164297d4a5f5d8fe68e91ad0aff26e | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7285 | 77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca24691e0 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7286 | aa7ae91cb7c57968c0b3b53733d4b962626c67f9b1a79862c3449c3d7d11f6d0 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7287 | ea1e6f71eb8ed59d6738fd0060f2583d4fa9fbdd1b27e6551e640a455755aa77 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7288 | 97bf0dfd12e60b2d5aa734a5f386a80c81ecc85ff0c1ee3303ecd38834107e42 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7289 | 29874d11236b4dd35eb8cb0130fc46227c74a3019efec9ed40b4ee7f3f326eef | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7290 | 8159520ce1fe57259fc6bf212f7d4a138afdfd1b21e54a39a7de33d56289e6b3 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7291 | 927ab53aef6957bde24b134193c69548a1bf63619e7a2bf8fc471ca21029c1b9 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7292 | d186e6bca959c8ad5a3a70a3f78a4dd46dc9afac4b622b132b2826fc6b7b2ca9 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7293 | 22f37bfa4593f23850c800256a6f923a5c37b7606573d898062a97220db88b55 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

EXHIBIT SHA-4 | p. 221

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7294 | 3e630d71f05ec6ed76fe6b5dd74c49881ae1de345c0bd5b8ac83dd8a8f969c7b | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7295 | 676351e8125a6f487af553000cc14ae615be2282634f216ee13d8976687adf43 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7296 | db2d75a948d447b57e651d4d2ed9c2a0930d1d91a195446b54628a281a767e5c | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7297 | 04a5f40726dc253f1015cbe28fac561a700732475ac4b453903c1e57db161e90 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7298 | fd4c31178a1b0f8dcb719bb34c50c5251285689c5811d6f16522592eb7f7c043 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7299 | 189ec4c23a39e722c46692aa07b8b29a6f22c8adf4ed6d9f35d8258aa7e7568d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7300 | 4e57ad988481401ec436d89d2f0083c291bcd8d8f887c8cb9d0dfdf4fe875d47 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7301 | 40858ebefe6b61cd5a7ee84f6f0a37ac078b81001fff0be2349d39c3b5f07e7b | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7302 | cce1ce2543340e042a04ed8fca562eab6400414610abadadecdd2db523fbe239 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7303 | 7c0191bf8597b0919508f79e5c0f94ce17e7283e1117a88be6b11daccdd01434 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7304 | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7305 | 138784f200a0a92a1a57224a4f9f858d0fc46b2504931396367282d7e0fa65dd | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7306 | 4d1b93f033daa1867f970fff292dff349839ccd50a1d29900aebf2c4487d5f5d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7307 | 6f151011661df491661a6ee8479f060d524c1e336cfb04f648633d4713b7cec4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7308 | b3755608267502142e4235e5bb919f94793558776b36c615e17a11d5a5cee694 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7309 | c15593d1be377f45508549ca404c96ae7d2a2fe8c33c4250668df5cd33f11a2b | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7310 | cad2cc9bf8f3967fec29ae89a6a568b2859ad909a72abe31c5f2c99d74f5d7d4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7311 | e29b899b088b530f715c7af579d8423ecf955d609cdd0c9087b43431045385b6 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7312 | f21979e4a2b8a41484abc1ed454243de050a57d071ba10eed03f60242c275135 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7313 | fd9dc7e71248a5e930a49e8ba289e4e921e1d8c8b6226d3f640e278648ce0396 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7314 | d9fb55cdcd0597a649dbbe5c39e76bd9b59834595642584091557e50850bb6f3 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7315 | f8888de308f848033f73381885527847ccbf45995b3b0cf038a5c7ec5308788e | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7316 | 39f09dda751ba2384e70f4cb97819480b6f71cc5706be7112a5683f2db8948c4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7317 | 4235e8cffdf698a703f677f81fc56f00c05d539f9c5710d1cb3480a4e422ec49 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7318 | 4264c2e28d384990fe98174c1bbb2e55f55bb43f8d2a3471cfe38638e072faed | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7319 | 4aab63e520f5094df7b293341340c4136ebaaf54fecb09b340d64ffdf43b2d39 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7320 | 510f93adfc44297b35a6f1811dbb268dc7e9f5322813537fc2160e43c16b1fa1 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7321 | cf205801f077e1f7cac656ab7804b0e2610a6f5d0575d66991590071f43100ad | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7322 | e6f004b48f74fed57c4d7d5102aa45c150424fd63a5dbc28ab0d49f2fa4ee63e | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7323 | e49674574b4015b0cda9da620e0b3c5101c93d75c31741e2d52f702637f05c51 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7324 | 07d95c933b28bfc7bd58c32a338e91731709eec6d22bd8709027f034f721c3a3 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7325 | 13762ef643793204c21e80783fb7af6dc3319d0d2172d01cefe55968c380d16d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7326 | 91de0a140d428f4ce51b684bf0f7020fa6c90191467dd256dd0eff0efb41c101 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 222**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7327 | 1628144d89223c8621f76c8925168261d554f48e328a0bcee7d3c11fb4c27af7 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7328 | b9e5fb88220db802a657a093cfd17475e5d895010aa181259f9c965391dfbf85 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7329 | 02ba8ad8ec0e46c211a4e65e059bf46dff97f078879841a42d7d2189750e837f | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7330 | 20c7a6a703c2b749f4d961a292d29bda829a2e6dca74ade0cc964062454cb6d5 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7331 | 3375a7bb637bd51836a478d3056a0031d2b17ddfe4a915ffb2d1f8c49f895caf | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7332 | 484cbf296f674370faa7c6c7d3f1c4b402ee35311fb7c4b13c2946a9451fad54 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7333 | 5a28d9adc2f8cd824edfb8a591aadbcbb2d7e876587b964db27e7f7c277d8df1 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7334 | 5d6935bee0859c536b684f8753e6fead285871e1274c15c56ac9f30455696afc | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7335 | 8987c2dc92208f4e7015c46443127a2d52f29aced0fb4ce46c9cea76b7b47809 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7336 | ee040654e26ff4af5d2d1c99e6af7ca96a05049ea333b704ec2476faeb7d6b35 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7337 | a6e173aef61ed41d764a1056502eb68d5e369ebfcbe0a0f64c4d911cd8ef4efc | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7338 | bbc3ecb96530eadf18c4f015533e850b3df704f7ea4d3d7134a8d08701d092fd | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7339 | ebe7e195de5f72425633f48175298a226cdab44eb4df61da33c70addd93d4a1f | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7340 | 08be261d8afd3ba94649b6d3a80471ec9d020eb849bf9a5269655aef0166635d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7341 | 09ca7f1771590d3349b7764d1fda951dc09ae2423c130dcab5927964e8cc920f | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7342 | 0f1897393006d6e8c48ed209907563c3e41090c062befbc9ba22a587d7962724 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7343 | 22f8ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4d83a9dbc57b0a | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7344 | 252d44642878109a90765020c792d02073e795484f5ef33b48e8c052b9d6c930 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7345 | 56318ba243f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee94458804c132 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7346 | 5b5b35ee1bc1eaa30b6bb16187c83d771c117518adcf7970035386175b79d65d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7347 | 5f7cdaea967ddfcd019f87a67c40c510a59e62e79250efbc33a5b6ee9c7e2956 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7348 | 71ba1e938c39b950893104e50fff553639f2d79ba98b561388ff987d23b04c37 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7349 | 828a87b66666a5a47799d7cfbdada1b95849331def752785bb0360ebbb412c83 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7350 | 901323d91a42bfa1cf17acb0626ff9f1a656d301b837810f1029fdf9fa4d4466 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7351 | 9a79b38971c5fdbb605dd6f01b20d48731de6ee23b169ced9b30a38645a953ab | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7352 | 9b3d0ea9d6b6dc1483a4163062cdd7c64021af2ac46b890d223fb70b5f81abde | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7353 | cd01e88d583c4e704650cec6643010c3c60647d449d80fc61a2f5d015d0f385f | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7354 | dd98c4fc302352663c0cbf3b71101a1a88ec419b4d451f24258a027b7a2ccbad | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7355 | a4160a44067891a908f3a7b0c3f5d8fafcb49169b54409c2c20bffff29ec401c | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7356 | 7877456c3942f800c9bac2332de91d8d112f0faac1c8a689e203939aefd885d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7357 | 006ebd07266f03c449ad20c1ae69f2b7f15abeb12b217052cdb2d9ca6abac1ba | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7358 | adfdb821ceb2d5d8210ed52d23d44f86a1b0c0a151ae1ffb5e8eb9c4adf9e234 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7359 | 0f914ac3662ec07b975af9b84099dd7ceecc28446adbade2c9f5dc4ff32cc246 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 223**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7360 | b99a70b20c428fa3daf70d47cb68409898d123839edd39c2068665e16d6f1bbe | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7361 | 1a34ab0f549ebe37ffb3d5a609dff1d470222ceb889669562d20e28ed0211714 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7362 | 94975ed6ea740bf6791da3779cfa42c27f28312096d83c8e3f5c621021b1856d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7363 | a064e51c186dbf3b256b704c6ffd888c5e7a0b76e3ffc171e5293f30760ad696 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7364 | 76a40c3a68c5c4973b471bd9703fa7eb5c4be80a640f096844fd9ca900a50ad4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7365 | c6ddf077226c57c9f421ee15a1e837de59e618ccc0941f3fdd21053495b216bd | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7366 | 0f5bdcef6f12ad42f751c033aefaed85988830615405c24792dd3eb2a4a3956a | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7367 | 29c9de0c397b27298e6ba346bd0a406ed0357378b298ca88915917f4875b1207 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7368 | 2bd9131368e470f887e4f84fcd318c4619ad98fceb775914ba13804067a518cc | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7369 | 34ef19d82fe3b45be075dda7dc3d9ee26bf489b15989f2a5d8dc2b15e3116e0e | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7370 | 3d461bc67f558abe9bc19a25f0ed40e4127fe3d13a380851d6cf7f34b3a3d3bd | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7371 | 43b32863e0e05808f4d62ccc98c517d90af329461404df091cd624707f56148e | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7372 | 636104151d68d6a6925b2f7f169237f4e684ce704a771e5e31ff93fdacccd438 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7373 | a08a4d1fde787062e7b610b572b297265e1a51d107b45956784747c92eccde3c | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7374 | d76b1978be78e0a0fcd7f10c3c6372fa127972d30bf3aaec1dbed976990207d4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7375 | e8136a026635b587dd91558f6b17a6c22f9bc165eb2ecb15e595d96b40befbb7 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7376 | f19c891b4e62590d2203f8716636e854da4f06a662e9f6c7b0dc7d41c6d9c542 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7377 | 48cd6af2e7bf8e24f6223fd43d8b7eb750b20b9497717f536a9d822dc49ff1b6 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7378 | 4dcebaa8808ba04e9dd8ca5a35476971d80ce02d28e739ac0924b86278df6d38 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7379 | 603508e65063a33061d4c9db113f5d86b92b7152964d4bdb46404e546b88f7dd | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7380 | 9c74ddefaf3303ed1b1acbb44c0d5f08ad51025c7267f6975ad723935909b932 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7381 | a886775e011ee1aa2730240c887330a99276554fcdfdd75fe722c8c0b3ad1536 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7382 | b9fcc1d03438c1676de48ead32a7ed259923ac60cb090e28b433f947e2326f4b | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7383 | cf8d38ce8ab81e2567d8e2269bd73026becdbed2460d0fd715a2adea284188c1 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7384 | 05f8a0cae2ed552f87e6999e074fadbe3e18a1358fc90e3c8ba61873933f8037 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7385 | 742ecd4735aee432dca346f1825fb7586963ef0297fcb8a178f3772bc1bda568 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7386 | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7387 | f9c86b1604c8dbc03980e748917205fe3ca4b731da9be84e94a9e3d2cc903873 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7388 | 9d660a47ad1655f37406f321dcc49ff5aa4248f83a1f5f4adfc40f1efcb336da | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7389 | 3f1c54d51ad88c0a3e052bb6cb769bd8e18c1c8564b0b1d7880a95d2a243cd9e | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7390 | 44c1615cfa4b0815c43d85e9a46e6e234465e6dfc6ad407521989aa3354d4b51 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7391 | 251e258de2e36a011c6a24b393463ad4432082297a2201458f438132174d622c | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7392 | 5cf5c009252c120679747e7ce5d7b2df9cceb0173cd739af513a4145c058e23f | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 224**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7393 | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7394 | cbf144f9e09b4c7747865b5d9c52cc3a2d73a1385ba20ed344c76a6a1e1981bf | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7395 | e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345e42dec06679552ac091 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7396 | 8d5cff3e2a318b06a4c6a1c6f30d8ca1c82a8e69e11137bfa134f55356621bd9 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7397 | 456ac4eab72f51acdfee5cca0afff1acb45e8cf83e6f55fa23f2324128c5ce49 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7398 | 213a81cc5fc9f8ac84c817a09acb710260c5e606f49104816d37c6b23e602ad8 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7399 | 3d74bd79e8d95830f90f5fa7f0b94ef1a945cc2021642179be023e60f2ea2de4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7400 | 503d4006fa2a5c2fd3fc24fc955108939882be847811fef0392a05b678ce068d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7401 | 97f6d80324acfa460c60764db00508726b9d8d4e8ca175997970a754a9c29189 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7402 | c950cab31b3daa3dcc39c70d642f85f55a865ce1e4c1611727c32d2049fedc34 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7403 | d7619d55079cceebe27d82fe56ee5494238409a96f00f4e530ec01753afae1e9 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7404 | ff08a49035c1f5189c36f65150fef832b957a73a0fba4173669da5657ba6183e | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7405 | cd5ffd6e7d365e54f652ec178b62d1b80212a7340e36dc9e718c880988c2f4aa | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7406 | accf585a14f37fcac13dd905361d83d3f68adfcdd6f255bc73cf10c2eb9f5f78 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7407 | c1aa79d5b12003287b07df77330fa3bcca843432057a9b740dba512eaf3ccc7d | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7408 | 049d41fe349f26cf01961272fdcd4abbace0a7a3624c1f5bc55753ad14a75868 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7409 | 0d6b192157434d5ca1c3e94dc0ce1281618bae1269d15302de20a29ce13ec273 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7410 | 6285cb358e9cfa639b5d189f9315de7562d6e74d18a26775136ec31f3e759a5a | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7411 | 7d06cc012d8eadef58a38bcba531bd15b05b725e9c868cb83d0f56006c8a8c7b | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7412 | 9177b99ef1dc4299e5f2f926bfbb6b27fdc42912330b4bb07d370af034f0d930 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7413 | a9c6a7e0b47d4ea677c6e13f5ba5a2707c95ae41ddd71d0463acf896c74f9365 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7414 | b8aaf4ddd82667a13b29edec2e8c05b63507339724b6553295a61147e124d9f1 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7415 | bafb77e9a941f404d2e3d313bb1ecf6b97877a06c0aaba48299e27ffcbdc84b4 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7416 | c2a045ed5ec2d5c74370585329f494cad73532317aeac3469cc1d02f2def4c23 | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7417 | ca73dcf7337797614f06c23446dfcdc13f71e129952ce76ff943f74fdc5daf5b | 2 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7418 | 0f371eb43116c12fa18968d8edb1599f7e39b51cc1feb03fd5b3073f577d415b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7419 | 38882b47eecbf3cb8228bc46d5f23bd525b08a00214799524c0c679ab27a5b92 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7420 | 4768e9a97db410d19ba500938ec41d8f9addcb66bc1492f9115d0ec453186fa1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7421 | e96acbacc517aad07b53701e1da242db054fbea0fded25aac3eead687237eac8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7422 | 85d98581f050b94acadfefb48ed78c25842efcfbb64c1f91ad5b8ca9c5a6f908 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7423 | c2f3cc5f044260ee8f3b3410bf247f0832854cde453e702f2563c7c6d4b6ad22 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7424 | 158d79be041dd065c0b75bb06739f6677ccfb270595a6801c981976bb6ebb8c5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7425 | ab248c47d55e4f0dd811130aca0f9466e351beefd9209332ec56d1679cfc7b39 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 225**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 7426 | 78c05ddc496009378d34fa7a1590ac0add50f3fbb2b3fc6b1b7e44e5f5b85bb0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7427 | d65510e5b5bc7614641b3d79ec4885751a5c37337bd6a856dd689be058674492 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7428 | 6206bbcc79f2be1ab845b248fd533f090a3856a672456ce62f62ec5158fd206c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7429 | b20cc1511fc34a6525364131b4db77240cf017f65eb5d24e372eb5499f9ee647 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7430 | e7a6dd4d5131c065b5bd581234b52ae2504fbfcba686897bfdb9893f1bedb439 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7431 | 0a4f4d0b9f597c677e28468e084733bdcbb58d437f034187ca4798360313609a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7432 | c789d93d3b3958e4749afc2fdf715cd00543088ae9aefdb3303da00f86a634c1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7433 | d7d3b4bb5c0a88ccbce3c74ad6ed8e2173070662dbe6292e193fb21aeb4bc031 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7434 | 2777003a11cfbc903d46191665c31a326037582ef274e509038ba2dea07d1e69 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7435 | 3251aa720a43f2e8ab4b9e589f3f377d5beaca3c96ba176233dbfeb761aeb2a0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7436 | 7b61c6c51ceb300c1897b1d0beac3b92b37a1ca9c44a5aa0fffe8269d6d6417e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7437 | 818197d285ce742476321ffc61e42224423341f33e7d9a6932fa52c2d6320e9c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7438 | 8951aeec1aede81b6046e6c6ddb8bff2004c0256bd093f7529fbb668d1271c03 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7439 | a595bb9518e7de1debbdbfb18986a9198b3cf62d5d3ade7715d7d564ff181649 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7440 | a7e86779be8b0f1ad366b8c0661243533521427b5df69715e449f441275a9ce6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7441 | df8f3a96c03e48b96f0865b6ca3f6932c17cbfb785ee5ffa9d46af2d61b4ec09 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7442 | e60607fa2aca2f656f7d9203a320b87210d755e87e039a1bd9c1887bc818acd9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7443 | 4ae404d1956febf70053f1c5bcc39ad5c4a41d895ce0a85ec69a74e4d6f93ea5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7444 | 899f7739c8f3e9f140a84d5e23cdc947649a534c098bb3ff0d22ded52c7a55d6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7445 | ec6389c35ac564f2e3cb95ac303603246a5620699fec16cb1a9f760c9c4527cc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7446 | fbd01119a8785ea64b86f14cbce39a062f7d5e34ff00b4eb3add867fc99ab644 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7447 | 21b975796bd44a239d9a90708a961a7b93757b0991650732336162e190ebc5ad | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7448 | ec14584f30fe5bb89feca9a5334f0b27d8d25b9159d5f703e72ba4e8f3605527 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7449 | 2fbdbb8ce37aa3d66081d965e03ea28a8087e02e78e860d2d37610f2fb204eb7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7450 | b039317090c33bac326ef19cc6cca16b118469b1fd9517572e234851977e8953 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7451 | a2ddba963f855c0a6b857022c2df3420d0cddebfe338ee035f2b0f0f6d6e8730 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7452 | 4d6e624518991423bbd761adf3f268cc953c40b2ef7a94dedcfa2e34637df89c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7453 | 792b863e45d0e99cd968f7669755c46b1c5f3edf92e3923dec03066019adc29b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7454 | 0adc46a2979a97f83fedb60777eb56a77e5f7fae24ab4078150873cc6538d802 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7455 | e4b78a240c63047cc18561411c5b1ca6c22e2d758d4c134ff450a90d1fbfeacc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7456 | 4519bc1a6efc0415fd4f1b94e0798777376404640baa4980f5e8d0bb250cda77 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7457 | b9ab99f4d1ec223cdcab273a9b6b76fb194eb355c79bf8f4b035e6c0397fe651 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7458 | a98f37bcfde266f0829bf4e1b375ae4072c43501c295a88562552710546a46e1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 226**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7459 | 0e5181d7276a138e82f23698c05a5eadac0c839bf765c135bb4683da4dd0627e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7460 | 2c2f235e7c188e733a83c939f5dea0b2f6170249501cd59d259b8ceb4cdf8057 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7461 | efeaf4e3d9922fd517e475a7aeac716deb7d9d0c35f52bdc1eaa4990c83ec0bc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7462 | 019e6173d3ed7c476152588b94c461d4ab2b4244caa01e12cd5c435a8c94afe3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7463 | 14e187d91746bbbe8188a53ad91512370c40b660b1d55b9734ce15fc521de5e8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7464 | c45112b118ce1ca3bad00ff3ecdb3c55e2d8917c00a3a1942edf9c855d5b561c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7465 | 442225559c94b3bc7c3738be1407501f473c4cb67138989b28aa6a71cca1ef05 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7466 | 891006f86af889f040f2181d0525562bea9494866db4222840d5b2ed9a3251a7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7467 | ff2701c8bcf9198d2c45a57826f99aca42011ce89634506cdec04957b5f35ee6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7468 | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7469 | 95f7efd765f4f69874504b2fe7689436dc7c40b381f71ab355f8d0824ce94645 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7470 | 12f032276b5be83b185acf51bc560961d97fa5d4e35688551b22378f0b17cf70 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7471 | 355a1c15b2d29c5632974378aed7d10d4836627536e676ae0e578ea3885ed8da | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7472 | 37cfc4d5106f38de9261a3e993ef48706c78f9441bbc9d3e1bc4759348dfa4d3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7473 | b6ec08c013134596b5f36c9ea70fbf77d1a80c921b487a991e5db46317570872 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7474 | e61805071fa4ba05d5cd78e4a6fe64ab0d4c4647b04f28d2a6487d760a5ca381 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7475 | 593ce427262371af05b4ead4d51f83c9c431c988c1d5316323efe55b775c41d9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7476 | 61067d4a2231c9c1573ab4a8ad60e5f501bb5984041563440296de8c87e6b5ce | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7477 | 8544b27327200b155eb18f2d602a5fa0c1941e1b134e0fb9c43c7682567b712f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7478 | 8b25f265d628bac3a134969b1840af2060c14178269cef08677d38e97709e571 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7479 | 9920d0c9b7b33e8e5dc0f7633e9cb1676064c51d4c8a02f61c55542f5dd3cee8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7480 | c067dde95bf1561efd63103b591626fcd9a7f77e8400a7e9e5618150402dccea | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7481 | 22f142cd4abaac89c49da8365dd4f9e8b43a7060da8bdbacbf3186c39ac7e346 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7482 | 4baf15eba195a6e273821c1ac1c7094d2d79d8d3c2114a88b43ee418d24f7d1b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7483 | c2bb27bb0b51f55bae329ee04404744c2f0dd7fc84af1d8e339c10983a265ba0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7484 | cc38413bfaef9c9f5f7cfbf79c30dea032487cdc5c175b4f44e576ac66edf90e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7485 | e5899f6a91638e5b6e25151928b346d2cfedf35a6a13d6e049c759c37a04e97b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7486 | 28d14ce6b8395a24dd849c34891eccff0f78de5892cebed53a21d143d0412233 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7487 | 552248dd6a970fa38f11eedcc31803df8282f5f682cd9f00cdd2dbddf1b1b001 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7488 | ca05ee26bcf1cf6e02c1c0d1618607fd2e19879d89fb392e0c7c30710a205c2f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7489 | 4443bf6013f57fbca530da597139c2b2a7968d1a1c42aafb034d33fac7a5052b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7490 | 69a1472deede7bcd531b32b64ccdf0567c7eb29f16d420289214ef03dc8abcfe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7491 | d21dd005d86b50759c462f28e99a77eac66651aac52912f0e4bb06a71e960b5d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 227**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7492 | 0550420dbc8e5f5129f9e5fa44c458e630390edef681745d320fc61c75d4192b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7493 | 25735c29e40af11cc5c8332732a48542c00bd23943e5d5e9b8dbe9f6c2cde2ee | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7494 | 376d4b4264068d939d5c768b3011a6a2e2de9cdd50477f602d29256ba617fb62 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7495 | 45d86950720b7fe149297ee1e867272ef21967ef3f35992db474f1dc368898f7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7496 | 509216018be2479cbc1fd22510b52bad77081ac4287d2a62086049fc8b826208 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7497 | 99597dd2c322911123684960ea983e3a6cd64e2292dff982c075b20ce99b081e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7498 | b9219812e42a7ae982ff3ea8b2c7412e24a49a1abc624aa6b2127a02ae5f0833 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7499 | ca612118dd8878784841e97397eb5ed8c849b75a7aa081ae6ffeb1f96c513f86 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7500 | ebbc8d4b557d6af05250638a62acefbba004d37bf2b9b7205362ee197610b6e3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7501 | 169860d42c9b42b51459ab9155d695791cb976d65b2fe3bedfe4cfea2b612b14 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7502 | 42b694181f7b1389490b312901201f8c740cd844dcafcfb81fdf90d7e5c79f27 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7503 | 4b3ba9c4e58b21a6d46c1e62034bb761ca6051a8ae7f03a6eaace2ff8dd4e38d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7504 | 71fe4dc93a85c7bb1dbc067f9cc30fe33c4f9e9a40e70f6d48b592023f4f531e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7505 | 768c3332980b32371321e481ba40e41403630c58252262cfa614ab31c53989e5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7506 | 795be4d766285e39b5630c31f636010cf5733d6ba50e1d1d67b4bd0f8a82a244 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7507 | ca8e8eed95746704151f2410959546bc68963554865866a21dbb8d53a6cc57db | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7508 | f38aab15739694d4a364f318691e975c7b10bbbf332a25ff4d1379c44737f55c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7509 | f96acea02d658ac2dc8be37635ddd99e25f863fc2e6cb498608914bd0048a9d8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7510 | f996b01421555953c1f9c1094373bd1e39aa4b51392b59230f7b9f69ee9c117c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7511 | 02a838bf2aad25387a4d817d1c03a22d2d453a5b5b96630cc842b98552b1b970 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7512 | 08d7547026fb90eb77ae725a8d51d45e1043fd9cd4dd3369d87d01304d01c93a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7513 | 9d4ee64cf6fe13bfd3a3941f1a02e46b57e2872754c79dfd242bb8817e37f8c9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7514 | 33405e2e8639098edb2c0f5d0b0f8c4a06b2542d51559397b6e6877b46a0e691 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7515 | 866047574017ffaf3ed1ae73db81dddf53f47e55c544fd5a6f8f6959c96aa1f3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7516 | a8d14fec2c882c4891d4057d7f407a63301a023edab60e8a55d27194e0d19982 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7517 | c32b8a5da1c884ec7b32f74b4adc29931d1c66314c021038374baaa2e08285da | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7518 | 8b255c049c1a5a34e9497c3d3e7f64e7201fb4bf904408f311a599e7ec7220ec | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7519 | a2032fdb9db93ac2a64ec7cfd9335fa200d9d977600f728867ed91de31e6d7b1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7520 | 4010fb54f4ee2df10de8007a7eb87396d830f2fd08e19daeb6c19e405a99cb5c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7521 | 4980c351e32ba518a07ac2ce9b70bd669ecfd401b2fb59b9e4d37fc56322b7ca | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7522 | 64bc803dc0f6e12ab106eef3d445a0311beb32e87b7475aa9500e873da87f108 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7523 | 84e36b8b17f9a61718c156b51efadf4158e96104d1c27dbb21f2a18e169ec0d9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7524 | c9e8f971d12f3dccadf630e4a2115f591f686957b6993b12a18e31d217997b3d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 228**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 7525 | ca4448be076954fac9ede43aeef38eb875ceb08f36e31a7d530fe25183ae6767 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7526 | e0fc56784b38ef41df069a8da32ac211bd0498c476984be11a54e69977226684 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7527 | 2b6cbed8aab5ba5d985b508fea29056283631f037e38f4b138bc18c94bf05e4c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7528 | 476acc000280529c91056fa3ff2927679c3f74f2429cd043703109ef95ee0c69 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7529 | 4f8680b57176d6dad5365bcd0072aeb1ab082a2d230bae968e826f7fe5c98d15 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7530 | 5a3a0922da2198a7475759258d37a3a145df1ce8e94616d0ae09498666e94026 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7531 | 6a5fd900299fd0fe1bc3e20736c90e6e8df5604ec5e8110610ce3e39582ee0fb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7532 | 9ab659436622f9be43571e2c0b4cdfa6e33911f6020aaf14df211e8960da7b54 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7533 | a5059492e2085c196eea687533f9ccc9257f2a399ea6d7fbafb2eb9c0b25c221 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7534 | e48221f825a5ee91e312d9c7cf53e54939eec9bf288c3f6591dcff58656e3caf | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7535 | ff3071654d337ac9c5c547f47613708f18e5ebb8d59c965cf81cdb3fef9f2871 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7536 | ff3d062020bdba329f1d6849593b145aeac49349a621a732de9909ad5797c974 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7537 | fff13c4c153237991d644a69dfa34d5fd2dfe16b8be62b603c2b5addaafcf85e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7538 | 15e9a6f5b0819a1f0f4f278be39b8c436eda082f64960f671c1e7d065505d2df | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7539 | 6ece9cdfe1b551084ad3d5c8a31f0b02e5039dea7576800f8b1a308837a0a1ca | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7540 | 9dcc2a4eca155fb2232d38f1d41ddc1d83dc3232aa5cd82d09cd82ac6df4112d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7541 | 0da9af524180a8c07633aebec86d18de9c0dd9f3ab819212b1c60184f109c272 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7542 | 2bda4d824581ff65aeddd6bd178d37cbe0aeef83f9a2388dca18c61c499f3b8f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7543 | 1388dd3f9b5dffb0b9e1aef47641bc2a069ec69da3d3bb664c24c83084b90b2c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7544 | 8660942a1e38923a78efc803a530686d849e5c3a85ccb5d64749d9195fc3a48c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7545 | 4f2706fae021eea90041b7969f166b9257711170afd2bdacc8b1e8819e1abacd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7546 | bf7403e97809d926ac298c9d9567a9079746d76051a511eceb9ce297e79e6758 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7547 | d1dd7af6fa9d717842450df65735d3dcee83af2806f4458ee5815de9d696f01e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7548 | ff628b89829cd82ca46dbde9afbc15038e30298070942d83da1bf9dd94f86ba5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7549 | c79894f613c3cc4f2692b668011608690873aa45784c7feca7c2bcfd691763f9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7550 | 8e7b1b0b381baea6141fa5b2dd1c336dc7d5db59d09dde311913efd15b02392b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7551 | cad1ad4ea38781892b8ed51b8cf289a0a186251053558e0fc8ac35d18e901255 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7552 | cb47675a06c5e097bf5a57fa03c72dc18f7940729a4221521cb00051aaca4fff | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7553 | 00222da085e13c1a57a4eb20167b46c5d38657f0823ce3fed5b0bd4886d62f24 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7554 | 0b6a60212db28543dbb0bb868814503775c8a3725daf938796db4451d53f3c09 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7555 | 58f6a45465fe0484a2c87f444514b07047acb0f662616511045626fede5034c9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7556 | 130badb2ed1b09c74bee9d17b4121175678bb8ba9e086a570d8301f59783b268 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7557 | 65aaea29993bd93dfc65f278d5f827bccecffbea96cb57e0957dbc74fb7b72e6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7558 | 809f224145bf540790148c097b1485143aa129c467200551ea3e1076e5eb8d61 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7559 | 94352cb470714e859474ac5b93ff155589a2427f6f8c4f3eba749e67498a6016 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7560 | 12168798b507cf6f5dd9d521bae517784770bdfae72af0c6e3a412bf314bec8b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7561 | 2115b64f521bf46882f899dace3f2e8fab155e5ee81da970e9e8f7b1c476ac8c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7562 | 53faea18caee44f044de73d611c47f8dacc5a6fb81fd9a65ff98e17f2290d2b7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7563 | d785333c0cbd7fde846394b1de923033529cd30f5d0d0ffd4182ec1323a85e98 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7564 | e518d50eca9c10284b7cf4165731dced3e99aadac3006fb00e8aa699823d93cc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7565 | fa25d5914b9c0cbf77b20818c8bea7d7a90640f87fd5fb1b2cff1a366906a9c6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7566 | 5891f5fd8e0e00f2ea49533fadb3d7de87592bc5f171079223df0e81da887810 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7567 | 7f4bed7152d756d513a8726a58bbc3444b20ed76c9f68d3df34dedf26105d31c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7568 | a9d5066fc1309e2e7aeee93d3478ec6f66c0b168e0ba2599ba8000245cf8d6f6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7569 | d495b94cd1ec073541c7625a611e2cffad1d7336bfeeb8dc4d17d977e6b2aa6b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7570 | f37319bf72c7d8e2e8b110d8d30e38dfd212bf7ac118a51ea92d917811e09554 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7571 | 17a50ca640beb57037a077a67c78ce54b1cf03d05749311b919db1c1910e5619 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7572 | 19a32fc84a08f05da2f670ec207f5cf851bc86b42e74366f6ba76b5796a568f5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7573 | 24ccf22b35e2f8796b384454af0aefacebad5a77537261d7778010f9d9b6a5d3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7574 | 2509713f676b5136da8d6fca934a2280e2c9d6922b8c53bc27bdb7e7a39b1bf9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7575 | 26eea30b0b9892a7ce3f62c5f882262de7c8f4236bab2c82f3469c722ea03c33 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7576 | 34444764dc00a696d7c21d265362444358fef6ba6ede7ca6de0f8c2927a86583 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7577 | 659062953359c073fdbecdd070a7d5738ab811e6ab6d96a77f1ef405ca299bd9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7578 | 712783745e0029e2e7a1f67bb30443571cba59289864bee6df3780f7f5edffe6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7579 | 79c2e6413d30b9f74501325d62d912bf5a8ae7f0ed6635ee51f3644244b4a462 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7580 | 8da965db0589ffab60169319919a5a32820984c1ca2a27dee40c5d9079f8849b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7581 | b3194138d4a34abf560f1ec88e807b61e0ab74b5801b3f025ed21482633b0f6f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7582 | f14bebcadbacac1f129f5ee51b1c1888c97db849d3522cf92007f8b28a507eca | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7583 | 0d558bd591a127d6bb598a2f5a68072ca724627fa8d490f58457040cfdb9bd1c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7584 | 3f943eec8e5bf97cc1ddd59d13c0a4b874fb30c0b83fcd6d1ed807325ec3fb33 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7585 | 4909087c2da18395f2949436e9f30a56ff628e2d638f6fc0080ee452fc33d72d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7586 | 75fcb597034bcf53a8482bbc0f1658fb2fbb9f4c626c0720f9ac85932eed36a7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7587 | 952d709eb9372789614a6831b1a69e3301653cfb35da0d488714ea695b8501ce | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7588 | 9eeb2636c63053b8c57f89bb09f5cad2909ac051560ab5c74873de96081db8ba | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7589 | 38e1b6505369a9b795874fb7e93310d48e7882dd82c433f23d3efc29dd5a44d9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7590 | e3fade1a6d818fe76f2052d2aa956de73c44c1d83386bb3b2af8bab913144fbb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 230**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7591 | 02065f048589359b5c259a05cfdbfd8a0e3bda2be8f4e24123bb08465dff2f5a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7592 | 842eaa40e387fea2342bfd0eb83780ad8daa24d41cc55d7e71c6f8b8a569651d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7593 | aa20014013a77c442fb8ddb896cfa62a37aea0a29cca2daf788f1c44826f64d0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7594 | eb39c3db3ada23e35c17f6b328fcca070b57989b150cc0d6901251b1ee55ba7e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7595 | 75a2c7aad293ac1b9ae5d310df0f4bd9042b34228121eaed2234d535baad462a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7596 | 6951a6eb586273ce93ee0a6f498f14138be7f5a0d95a6d0995a8ae46d46f043d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7597 | adcd25f4a38b8e3ec6d9febb6e10bbd1a7afef9c2761607f3ca81b9aef3d4f11 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7598 | b166b1ecc3719dbb0e40f59bcf5f0953d03f45ecb69955cbb50203b7afda9070 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7599 | b477b53fea660151d5cca392cf0e9ac1bcfce66edecfc03995e8891a54ecb1dc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7600 | d1fed687f441c7f80548059775f2ae5b71aa23234112d53ab6119195e89e86cd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7601 | effa28f79067352582d91abad67122d821e70b7d98ce86c479486338a53f09ba | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7602 | fbcf474b1422d59d92e09e6c82e90249d67fdcbcaaca622a43117ac5a20d66b7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7603 | 374ba624e400e94c37ad98e77a8c00ba54c52179a65574f7d61f9503068de8b3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7604 | 56d6fde6246ca9983a186c63acbc351578983b357dc78459fe1a5d585b5caa69 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7605 | 71839b3c02cb4805addb3864e62498f4d66b95c6451c1d41f1baf7f37003619d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7606 | b8354925bca1680f22b51c9618274f2b658724d6b4570f838f6daa1ce68c5161 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7607 | 474bf568929a98e3b2ae61756050b44705b79264b52240dc2b17f6b6c22b2ec9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7608 | 7ef4743ccb55a472ab4d48f9fa3ff6f5ce31a13783c9a2c9106d63e661350a47 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7609 | 97183f8c4e694081b7775280db9613b93c97471f069502983a04ea10976b3b8a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7610 | 976a78d7c956dfaa1300635852f8d4843527ad55638280f83aabd6a227dcd431 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7611 | fb1848b9f09b9250409f4781633d5060ecda2406237952253e8b2e0246f03c8b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7612 | 9fc7b8c5d19f9f74cf9392e2dca2ef9b171ac1878e95255b98bff931f3d24da1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7613 | 1486a46dc48bd600f7550489176065d97b6aaaa61912dc439c2a4db018805b83 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7614 | 3100a010f89fd4f80083013d8d72c57e3eef2922637ea037713be5a6b8c5585e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7615 | 9cdf4d86a9ae9661407371abc720e8795292908845540551fa4bf4470ae17f4d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7616 | 8b2b0cd5c89c9328794301c5f67d1be55d8a2187a17c0f846688b3f81fd9ab2b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7617 | 25b97ab3b954e53b4b5ab1a938ba9d339bee2a17291e86eb7a169502891e8fc7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7618 | 981cb395d9a9bc0c90d32c1c487e7996bce5783e2d770d4534164745fed9d2fc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7619 | ac4939ccbd8a2834ee084fdcea1230f28750962e66507cd1c59146f656003096 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7620 | eeafa5aa25d9df7fc1d7fc74fee5c06ca86705cbca304eab51c57ba3d26b0e15 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7621 | f365b63a0825355967ab33053fea3bb7f7760725c23b69af3a8aaf75697c6ddf | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7622 | 3ca6adc1e081fd887569bfb312bdd93770fa620046203f1a139e6692ab96a19e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7623 | f37cd93f567c2fdc59ed0ef75d968a6833414e102a47046f4c453d77cd5c0f64 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 231**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7624 | 4c5bd8700feb151a910c90461c318a44dd193f495f605027896051e98d121722 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7625 | ba3374312e513335cdc025d305589077cc20962c67c829cc8e59e80c687c1788 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7626 | e6d83bbe38af3e66a61a455e02c8c686b0af4dd2d91745452daaaef040617555 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7627 | 07eebfd357c2caf45f56bfa2a532beac13953389656a1f2846f08b651264db1d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7628 | 24fcbf1e95336376c1c9fd863a01a965afae1fe27b792aef4bb63c5ca364cddd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7629 | 27f32c882dd3964d758f0dede4430af7d6605e657502b1a34fec1d3c3f86d4c7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7630 | 2bdf84df53f89dc5a28be1bebaf7673336def3079b8bb435bbd79f8a04361260 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7631 | 31f640eb39e72b0f571b96c444918332ea2822b1ae145bb9e104f9512082a2ad | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7632 | 49edcb209c832d9e5d355df0cc3fe3df727b1fab87187692ebff735376a3f0b7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7633 | 52b51e55762203b0fb193b9d5b5544eac99698668361c3b11866bc688774e8d6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7634 | 5f768e66bd813c0abb97367ca4229c8babe884dc87947cdc3029f554227518e6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7635 | 7ab25c0fa34322b08eb52d1b3dcf5e8b40fd27d8bb46135c1de500921cc9de39 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7636 | 8a3d324b555bef4a014bdef00da60e32a4c2da1941a6b25548b253f9ef899507 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7637 | 93ca1141af5c199ad1a759b2dad790c00a54c23f483573020c0794bf9da5e407 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7638 | 959a98099e0d942c59e53d1317bb0fd122df3d9f15ffcdab9965d5a3d256ef32 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7639 | 965c3ba22b56513f0faa765b29bb553c544d8e92e53414bb976d4ad06626d1b4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7640 | a571d95d1acaa98cfabad531576c9f0c54cb4c8849d3436c5605c002ba937783 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7641 | adbf0cea7b988e74c29e3f9649807ea8043d2afb01435c8ab7f87a97007d606e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7642 | b622054c01c947e596cd5582acf8cc97618b8eb89619d6620b3f16cede7e4a66 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7643 | b7fce97abdc9e169f4e21b9321871067ac87e36b8f9cda9b63c36e1fe04e9da9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7644 | bcf1cc157d4abcd1232e7026f0c4c7590390fa1c218d28b90491c0d937547ff9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7645 | be0031b30948e9164752dfde170e1a3bc45c3178d8969239209cdb5d77404dcd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7646 | c80b02838cfba7633b10d60a30d88c51a7f5de0a8df7dda996160a0b6c255904 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7647 | eba0ea6e8f5768999404d50159d24e0f8f0434465de28ff48019fe501aec5efe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7648 | f06f64f6554b94db0fd2e7b573c34cdde8d9dc4965c5dbcffda6ef920831c263 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7649 | f24bce8c48d99f3df845f693d7efea2edac33652c552ff013aae70385397bf61 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7650 | f3742d9d0fcfbf2e33f6d0d73e86c55142abdb29f9cc80c9e7bbd7c4baf04d38 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7651 | f9f378b185a094456da39797a0d888ab0dc0c5d34d12ab4bf500c4d42d7e8c2e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7652 | ff01ff5cd97712735b181337feb5addb45d5305a28b89fc7976fe0b2cdfd4d64 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7653 | 2a194ec48b4e04611e1d525ed49d7f5f680cf9d46398606c0c4cbc0e3e1b2791 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7654 | b9560ae4878d5d43c4d8d2291dfb3a25f4d9b1606d0696b457957a963f2bf7eb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7655 | bfddb1beaca2d0ff0eb613d6a6604b18ed9be58c12aea043fcd630128cf1a500 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7656 | 17900e6dd9d968309d57726e2e2ce4025169063f57321133ad5fa19e8cb3f961 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 232**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7657 | b9b66a165747ef1b6cacded9b56acd3083ea4b3b104f84bf329573d6002f1c76 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7658 | c4a77dff2ffcc58ac2bfd5baacc7029a950cd7ff42d6da933001001b6ab45e89 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7659 | 26e5b5bf6dc85033cc617cdff11869e31beeaf26cdd6da6759bb34c652368818 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7660 | 2af368c9180bddb373c3e655340555786cd9431e41b5108b050fc2e974df89a9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7661 | 3af44196a4f5734b6fb8558d88c2b3959f16885c43f95ccc223643f5df567c1c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7662 | 4c8fc4a8f8e7ddb416212163499ebc942ea320ace8842b38e3e628e25ea9eb30 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7663 | 6b77b2a13fb3e4938efe91e5cda9fd4d4f2f00b7e061b463719037d22b0ca5a6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7664 | 77664499f608ece62338f645caf18b7b4d2732c747f5b25acf221a3daf338357 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7665 | bb41da245d92b88aa3229b61be335c103f03b8caab10621621c890e04bdf682c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7666 | 20f089954708fa0c2ad1a4117c0258afbeb397ce20a4f9b54df8d5137ae70e0d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7667 | 6f52207c7ab3e010bd452b1f4e0a8838e69a6baad2defe604ee6200277569f2b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7668 | ad683f64654dfec40a87b9efe260e61f163156c6d49f6be0d84898248921a79a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7669 | ce1234692a43db4c9d7f9c7b24ce64760feb36840fc01f0864376d8fe7f0f294 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7670 | dfe04718d8a226a73733026bdcb309f2a81d4f44f865659566e3f66db76f6bca | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7671 | f67a875b1fcf19591a419968e993faf54cbf68cac7239eaad9a482f2659b1d9e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7672 | 3fc0d29c6585cf27d453830cd4514c91b339763d8aab4a5699035a82ece98fd8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7673 | 5d81650d2aa5c6f2166d95f3ca3db2acc1855bb7cb1b0df2d47b22b0d14853b8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7674 | 700bdb18156f75cb4438d1cab927bad02df953bd5541a220e4f509756aceb374 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7675 | 7c4d843c4a46c9da49b003d76781828492f462a4e7e1405a82976c3365d07e54 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7676 | 9948247f8f710d2d872385904da1c2dba6db3a9cb4dbf2880c897b0255b187c9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7677 | 9c180f8d0c6d7b1bb0b78dad10135f29bdf4efaff8eedaef2e44295dce65936c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7678 | b606db1a9f3e6b735a0ae28cd4be55d6e2287e6f3020723a94ddbced90206ffd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7679 | c307c9fd473cdf44e59f91ebeccc906efa96ae314c1a94afd37a87bc20de60cd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7680 | d3faa12f56c72de198011695d056806a6ec8b67edde679c5fed77744d3487681 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7681 | e5fb01d7e40f15df611529ffd026e3225dbecbe93ffd7c0a02070fc449ca1415 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7682 | 1756fdcee05f7e968adeb3b0ca3681d44c7e59c3d17bc2bf068800f2fae8b64c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7683 | a310e01165e228c83454fb1d84c4c9ab91ceb8584a192550d06381da004db790 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7684 | e8682a79c50b35187421cb8e4271d74657b15dff05491966a1f56f444c9cd3f6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7685 | 707e108f8d67c0adce692b4ad1e9fa78be83e5ba9949d65b453e37c14d6eba5f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7686 | b190813a444dee2a1e4d17861704d1a8ff6c0a47dc3f50a8d7d3316500d32b6b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7687 | c439bfabb3caf7b3096c1d9a1df515e5e22d1433b7fe729fbea90c4b16e24f8b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7688 | 28dd388dd3b27fbf10744e695cd402624cac1ba42c9eb3ee305d0736f89f96db | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7689 | 8dcce6d1a23c15363403bacdd97d1f13f1908d1f755def0fb1bd8b2ec8bafd00 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 233**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7690 | e2c8215219eb6cf7b2c7b581884303275cb3b9c0183e9e8f6c4f95a34c04a9c5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7691 | 2ae9ae5ad3da375535b81bf8f978ee2e4deb0cea7083343c755271cb8335e3ac | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7692 | a491ee76183f498403c62b107546d283e21ea1847c7b35cb7b51cc99f1035037 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7693 | feff75447085f09c26518ea58e358f2bc2b081c73c24db8525a33fefa23a1c8a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7694 | 3f70c5fcac76965acb9753c94e23dbd192ee04c5f735b73167c84e095d4fee5f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7695 | 8e9ce66a8de6558bccc5f7ebe537be1f953c37a468feabd01e74a10c00f200d6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7696 | 9eef4229084e24c37dd554e8633f1568865b48555ccc6fa4bc6de59bc061ebca | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7697 | 30430bfe646bdbe60b46d8a2226cab9cb95cfce79f0512e54f15c9cd15bf06ce | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7698 | 56da7011d7e2d3b029aedfd794efe2522370698784900c23f7687367c4881f06 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7699 | 81d22a4585f890093187bfe2cf0f5f3134cef83b25880bb8e1c0357f25426def | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7700 | 97b3448eb96b5440f4695151b584c234f65d3a78c4ad55a48344926da846f08e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7701 | 9f4b8d8a975491fd74bfaf257a9557b36c61e7ef1d73dea5cedb0e21b4d171a4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7702 | a3b693617f1e56e474c823cdcf05cde68f968570ea6f286ea433534446c18dc3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7703 | bfe69aa4aa5710e7d993d48f337ff38b582693bc243d601f6e8e13f001951b0f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7704 | cc078d628e1306cc4837d76795623cddc768faa38071b226a20a996f6041d0b3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7705 | d0871cacfb20431a205a93e27cb73cd703667fa500c4fb9370e4d3b626695d90 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7706 | df4bed43e70b0b3dd7930200e04b7dc4994fc07349ad6c5697c0694d1d6a936f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7707 | e14b2a3579c3a9a24d5f6b788d50a0c239b49fe5a5f35f90563a9083b4b10dcd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7708 | 08baae258004f9520c05d16d401d87e339d9193211d9303a949637329dc0de5b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7709 | 9c704593c21ad66b149b97d0fe24ca83bedaafc09b53bba8612ce8ee96a33ebc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7710 | bc2ea5844fb198a4be062c5da3ead16d273b619d25330c259208b905a2672912 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7711 | 140afe98fd94386e40a08891442ea5efe2dc27ce8c156824f5da467dd4bed2c6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7712 | a03bb2afa20ed3d2ae25b5f3c9dd23db23830390e7f958e1f638c9f2959e9d33 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7713 | 2e3164e79df8cc3e24481ab6a1806b786da1d0979d698f9316e16eeab47dac1b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7714 | 36bc901e9d19c3bb51b1fe0d6f0d33a406050a3591e5d9a1034cd0cf18ed2e1c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7715 | 3e561c2c7eb0c35f09374278a5f9d40edcb3fee86c22358f1c74769939c071fd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7716 | 2c712253ddf97d9594d9766ddef0f5e50c4c4cade8de60eabff8a4572f63f705 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7717 | b7f3c090335977bd57fadfaef7d75bf69a46ed92475d4fd80928dcf71d7aa576 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7718 | dee481d5e35305b16629a53f3e3f34fa49599315316a4da7e894c8da6e283074 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7719 | 108ab80a28779ac6c62bf253e8a5248c66412d592dcc751b82b1f8dbbdb67b74 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7720 | 5b1734519e2e0edb2c1bd6f0604db320ef95de2fa3831c04bb490a31db90cf03 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7721 | d7b6002528d1951862f11b384e3990f00f6ea49156d7e46df23213d85b89ca6a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7722 | 09901990bb4925be4b514d0763b7e78775d69c8367f1d4c56df46b5fb4c11e8f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 234**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7723 | 0fa7e53273a8525e0debb1430ec5ac01e1f11282f82b1d8b3c52ea9b1112a3eb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7724 | 10a19c2e56ab1affa8db0bf7ff3c0adb8ccae4c18743f4a543af79a14e29855c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7725 | 35778994d343ade00e18efbfbe7305a586752adea3eb08b3341d34f1cf333467 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7726 | 3a49913051feba92341cc74102a898e74f96a8143d3b6c5eed48dce694123a2b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7727 | 5e1c1e8aac1481231d772b60812d535782a40fd68905c19fecbb4bc5db4d2e94 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7728 | 756f4b42c4368149d725518602c13c1afab5310777b1cc60c7aed54232a08e17 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7729 | 819bd28f9f8a8b0fb9e92f50ba275b2606951139c4d8b8d007fd90f523811f4f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7730 | 8c9cca8c2b52b26656772b281488b9a7b8a1b7d8e3830dace64113018524e380 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7731 | d5497d04fef6967a1b5862e992792729b0efda5c66ba903a9e0522d88513f92c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7732 | 27f5dffd6941889f60d68477f1366d308f09c61759cdc8754d215de98f88307e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7733 | 53677a048ac1984558cba2769170fddb69018a88e4242495bd64f6e39a1df00f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7734 | f865b0a6b03d00d97de80f995815cc063f600aac93237b43ef99fdd400dd5e4c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7735 | 3160a91b110ff39379841de54f6f2f67bda1bde1bf9f4130e34fb68fd841a536 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7736 | bf1a841eb4274b860faa452578a2946faf978bc68e2328b9f3f698755ebe6dcc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7737 | f175aab3c9ac470e62fc717cf88b7712537090459c0cfc11dcc631b48660c5fa | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7738 | 28a0b78a19c3649db1f9f2c2c9e8244ac905d4268568c7ad2f42c7fc19d15d5c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7739 | 5410cd758cad4d468f6a6493395f391d8b97fd8bfa4a5de8c74dc3be1f115836 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7740 | ae171f8aabd345933b70a5e27146d41711b3f7ec5f91f6b83203f7d299ea4937 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7741 | df6d1d938d6371015756b835cca461201e61711d586608ca33d36907d44ba8ea | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7742 | fea24ca6b6489121ea29e348d942fa53f4006cfd6578c65838147c5597e576c7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7743 | fb98718b00723f8a18a9199751c30ed0883e106b368d250e1cafe7f6ba2a9bfd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7744 | 7b6215c74e4676eb565c88d33c64ab52e9d59e83faea97b662aaf7f83f826c9e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7745 | a05833f8f02d9ac6c1625a05e079ac75a7d91df6f838477383d6b5266da0e636 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7746 | bd0aeca46964a817b1e30fe8a77031c91cef567f207677ff76249206e6e5ede6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7747 | 700c9e9b9c81d0b8a56d5a5b016baa7cc515c60297f1aa044f8e4758c11ec2bf | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7748 | 8485dd69a53004f1149821b8f80b5dfd325850702952e7be9ce846699aeed738 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7749 | a038323a677e57e7d52b4d87a168387c13d09ef7b329e3b569f0575e9837b050 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7750 | 4a8f3973c9ba15df0391261a7cd7644eddde6b3a4664fbfb271f1eb259bd2fb9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7751 | 8956cdfaea958940da6c0ce0ecf983b418ab9a2c9ff02710fd0fdccf4f456a04 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7752 | f1e4283410c0dfc048019a5d014adb39cf058502e64e771134eed5fef47d562d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7753 | 2bf9d2968f681b31d8de5e712a727f4460fea45d558bf42b8e8f62fda0582aba | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7754 | 7f144515e2731bad5fb0f111dc8e9e2bfc14225a7e5be0079f0794d9a90473a4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7755 | cb13e5e8e4c9024c8a9f6062037e858b45be8603b7d68b07d282f6d19854b490 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7756 | 02f31f9c87087f595e2d4a789355d5dc21ca61d4ccc13771c571224ffc14939c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7757 | 14a7471927d381f7945bd3444370b1893301b5e3ee01582baf94a8a22a1386be | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7758 | 9adeba9106e720f7eedd68da5e2593ab937dec354004cfa36f636ca90e6ebca5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7759 | b114737114872371db3917b5d4626e6308b9ab39eef0a7745393245e5a6b6ff6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7760 | 31b9bf96c2a646290062d47e78a77e17ec1fcc74a5798796b906ed71e3480b8c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7761 | 32fe4627552cd7f40f2780e47c4d6a6f7afe911e4ca98f450063c8f61960c82e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7762 | 85d6459a4f1b5c575fc4c1c7b403c90d87607982a7e0fe98d1e0ec79cbd47393 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7763 | c59d03cd9bcf2d85976aaf56e39a03a5ca4fabc16c9f515538882a2f4c480cdf | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7764 | 5a2e306f5a55b2792eeb34b56f278dcd7e6e27bf20fc60581d38d29e3f0abb61 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7765 | 70664d08d81824d8719d4d26370c6ad6f0b69c95614c095a1124b58b395d929d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7766 | 0fb309fd1a151d513c29538e7d81099605340a72d6534ba2ad1f3866da72ca5d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7767 | 47cf765393eca06e1c953db359feec39d42baea776b684df4101913e6deb5cc7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7768 | cecb70f81dd7acb65646c5c718ffe83fb8aa8c565f5369f898a13eafcde2d9ac | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7769 | f7427a2ef2b0d99ff38fe6f9485fedc6a1e0449d4d8f9ccb139b9d12367f4059 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7770 | 842c4f7cb9fbb99e06db33282f232bd8c2c6a66c5845b045fcc578237fe8ed89 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7771 | 06dc01fd4152c4d27add097ec7827d2f2e99df7928d6af6a5bec0b1249bcf100 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7772 | 0aa40b425e870806b0983d930c55c84cd383b7a7700c674ba0bced31d02969cb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7773 | 1651eb70d6c78c7d02fa3e3fb7b7a69f715f6579c7929fc74d9c03b94436861f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7774 | 218e68a7ef738d32733d41d25fcb0a105a541ab137195ada65317e5448d9bcce | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7775 | 369036cacca94687a48cc70387fc90ee186e3593ec2f3a5a2860919e9facc1f7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7776 | 3a1a41115f8957eeaebaecf56938c2a540c8aa6508f77030979118f25ada13e7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7777 | 441565965923d43b0d08c102a77c173aad1b9a7483344dda6089a36faac0a38f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7778 | 620fb8fbcd23757270f8d4114867c514a2d22cffabde6128354ea7531074a576 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7779 | 7019dbcbd9cba75fa6f6ae345ee743fb83ee503f9ac67e5aaa06c1b538f9b8e5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7780 | 871e425eba70f3d126a7e482dd5d7ac6c8eea99ed0dc8696f873e9e2dd57160e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7781 | a320da4b756b5c6e0f54a0a2cb92d5ce83c5c8d1a47d71ff54a76e74dc0abc61 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7782 | b9218072988e2f8b19bb8e9363f3a3dec6b17e6fa637a94a41211d64543d9c32 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7783 | d30c34dab29aa2d619ae6cb2fb48d33915d7ff3c55c99293fbb5424a334f8260 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7784 | e60dcf622cd2b4ddb5dcab6bff6dbc70802513cadeb89fd07ed01f34739fa98b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7785 | 2caa66b217c8b2f69fb1e14133879366deef6e52eb139c0397cb10c044700326 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7786 | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7787 | 9f18ccc57ebdd23e0daead641fdc422d5b63822e0fed7c9f360c876ded8f755c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7788 | 355aca1e69e44fb1ee0397aa9a12d2d61c3bcf416a765c5eb57fd38ff90e61f2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 7789 | 058544c0350abedc640bdf072ceaaba876dfca4f16501111d5ff97af39faa86a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7790 | 248f3bbc8b1b71403b788ee3eb202401b6fd80f65fde4a850853ac58fa0375d5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7791 | 383c1c3e198e5b0b3e6afdf89fafd6939fa8c573cfa0e4cd3c7a11d97b696d63 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7792 | 14d97a9c109487d9bc41afc5dc74d03a999238376a5f568ef5f4d051772085ed | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7793 | 174fae42895f8744b77d4a80fd9474df347b8326384d089458734e38840350c7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7794 | 2b3f254838e74c6ac6cd52afdd088110a289af72a68fa3f324d2e888832fab6d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7795 | 1640467617240fca4cc4339de211941b8b58d3b1bd4d9239a8d4cd3ffd19900a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7796 | 6046f67211e3e47c34fe47ea76c529ca201a4cb5301eff255d332a6a21749e22 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7797 | da6fb328b0567bf89b81fccaad8714285396d894ff67c58f24a6501adf6d83c1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7798 | 1dd96cf82c34a2567d441e23d42c83d1e63507c6ec10ef30a5ce82589ba0b755 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7799 | 20ebb62150f9b36372374e5a429547642ef7b3821f473814ebb5fff7b8beb2a2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7800 | 54b0a86e494f72cb41af0e8b538bb54d7cc2ec3eb54e8be6e93f4f483c6766c4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7801 | 6bb481aa2b5eb79fc0b20099c4a2ecf0c495840eb5f23ef417ec7a96c4fdda5f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7802 | 7c8379462b9512ebd49420acc44a183165ea6c3cf41f16e816c1f7149cb68a5c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7803 | 8de40b21ea879a89b0b0c2e6974dd3a21f7a9dc5148c3865c854c7f5fdeb7383 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7804 | 9c51b662c4176f2cb2951ba80b2f72b9f74f55d63baa620f999133a872d9c7c5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7805 | c43b1731c432594a6cb212e7f1211a9c86bedb534cde52cb69db718966c68100 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7806 | c7f7796db810ecc3546385d7c1b7daff94066227ec47034c85fa06894f87a2d2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7807 | c83ac7f11fc660b17719c5871013a5dc7fa5ccb15408f0b9f27efd6b44bae4e7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7808 | 7c7f86776a84904289efb822182fb73d21095b4699dbd894f7d2c307a5093164 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7809 | 440d957f796ae0cd7f1113b38941d7c5ab589565023a50b5d20aefa9b9c7cd9f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7810 | 461cad77a3289d60f575461c9d17931ba4ccab2681badeca324998ca04e17c0f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7811 | 669d4d2d7015dedcf05d50bff5a59778674b98bddec42d868f95bfe2d315b9cd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7812 | c57816e510eeb9e3aa2b2dc3a37409a40838edb1cc34f36a1a5e9cd836aa21f6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7813 | cff7b1ae8db0ca91119ffe2c1ba2819e4bb246bb11ccf1747cd5d5156ac4358d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7814 | eabcfef1455036c565da4be123cc6fd87ebbd46b6aa06a0dda32d060c02102a2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7815 | 06fe13f5a10ed3d678b5dce289de6d951d05067e5bb92329d241c2cc1da9aa8b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7816 | 3d2ff1f12f5cb62e8225627bab96420fc26c003340f1eb45e5003509fb50c94b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7817 | 782c3124c80bd5ccd4bbe360fc4e91115d09c5536d36fb920324a3f1aa91fd7d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7818 | 959d11eac478afd1844581bc724fec5ddfcede03702c568e778104f17c6bdb84 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7819 | 9eae7541f61661b918edc9e30cee39fc71e1da03a70ff4769abad8f6cd16858a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7820 | c7f408d49fd6d51ef6c6fd804d6c2201bf81afaced9c22ca8e94b45fd9b42f05 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7821 | e28f8c82e7b03890d9a44586f6ce2c6c444e75322b8514c84ddc6321e18d5db6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 237**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7822 | f173b75966daede7678e78e40bb6c08b2ff7f562bb4f1a7bb0413e7e3d0b8744 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7823 | 46bb76fd5993e7b7ab3da997be476126486b0cade664e96210c8fef96596c036 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7824 | 0f799503a1aabbb28064aa0bae9e6dd407207181b95563faef9f5877a0651519 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7825 | 659f820a2e8e140f744ec852667b9b9671eca484d54f5958c26600481053f262 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7826 | 9b0992ac713ef2e767b03bd40dbdf8c551f7f03c94454d1ca146de36b997948f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7827 | e96ad427604bc04a7b60e3b321d4d012cc8e168151c9785a0787fa959ba8b19c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7828 | 3348f791dcf54ce3d086a891e4983415608c46442a24168b3bbc440be4a7872a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7829 | f7e72db357b7e46bdf67c6e16d79cc50ef97974c4e51373353a2731d6df98567 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7830 | 7bb3a167f482d676b7d0a6552d7376987e42e42f88fa36d90e4a8fa083badec2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7831 | c2c6db785de0b07d74e07146c3cabc16bb68dd18f8f204956a62a3ac452683a6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7832 | d85cda0e3303217665fd1e9b319cf59f6b02c0c993a7f99fc6b7cddeefcb9b37 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7833 | 09f062904f2f31138f476037586daf4957f5c469b515d34ad820e7ab942257b1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7834 | 2a877982d815c391fa0601cd89d8480b9285172b129f67a37734592c44fcd519 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7835 | 35b461bf6510c5914be9df1cb421ae9fd41466be7db8e9133497094c34727a27 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7836 | 41dcdb0eace565687bc0fdae049c39df153845f988349bed0936fdab2b6ccef1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7837 | 41f3ff281ecfaff766e32eb9b226ef624f2f41d42b50b3d34bd04a1df992cc42 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7838 | 4b1b090b9a82cd4139a572ea416197c7728901a3325f90d9618f5f6abbe96ae0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7839 | 547f13d4a5dc90f8d9cba390d65a0e821f4460c0775a582e0db1ade28717d06a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7840 | 67ebf77452efd67dcd1cb0d8313ef8adabd824810dd00240ed3a07665630b300 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7841 | 84a605b3a0706a4419708e6a2f6ee800a5433facf436793402710527f368b7b2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7842 | c126141603656daca8db06eaacf26bd5c0dfbef7eadcbdd6155f7e7e8a29fa22 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7843 | f12d0853125050361ff396da246f0c6f125015461846c78a8b295f3561da84ed | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7844 | 0de6b4930115858aaa96b3fd484c367028652569bf33de4fd451f7594a81f40b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7845 | 0defed1e75ff36fb63854ac39e02201e1c310becad0d8e103c69f231d6327152 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7846 | 2dea1bb35c2e970a26920e45fa2e22bbd1880cfba97c77a2c51b07e68cd1208e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7847 | 31b94f916f6ec97c2fb5d894b269d52f5e415b417298254d7a6085ed526df893 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7848 | 3b8b75465b9cc8132a766db23864da8ad184736d44bb70b4fdb24a0a126ead15 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7849 | 42abce7f5f34cb874339b38e7f5d0d2717ab859016dd58380e25827814c4e239 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7850 | 75e0346062fc65c2d46cde6f0070f7fddf88894f074ca9e6f984511cd7606301 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7851 | 8e1d08e4bb9874c7c0befb954cd53444698e0064d7310e9e7efa6d313bd0a514 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7852 | c5c2a0e1ac7e1ffdc61c51a13e0dcd3efc45b58e16c23bef7eb1a5d5299a71d4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7853 | db98745c152370c3b290fd1eaebeab20ed07b1cea85849b4abee278fc99dcf24 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7854 | 75e2e7523696a37e953a9cd6abb3b1c399302857bffab719a6e742f0f6b03c86 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 238**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 7855 | 3fe8ae428c2dc09c5736e550507267e47542cbed4cc91d8d689c7dcf848bf223 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7856 | 6f7a2fb46bba9f9f015d8ee32bfdf173b036d651dbd537ee1618bed6679e0436 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7857 | 9a45d9794c6f73dcaeb4eed40d551f3ab3d43b969e67fc655c370c14e832e84d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7858 | 512cbc4e34703dfe0c2938bb19c1da00981660afe041caa482e4afd1308f65fe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7859 | 5ca74fe256491b24b641ea14fc4ab620262866998ee813c9c7297c8de918ce0c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7860 | 899d38ee7aaedddebfcdc507949e258939a64f1d6ad1824e99c7fa03e4b12ec7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7861 | 956cdb0f8494ae4f59a2fbe94f60b974688561223a2d8bf28695434e5bcec403 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7862 | 9ebbb083444c7ca6f601ecb7557b524e96862d80ce02fc9f1758bc51569566e7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7863 | be05fe98b9ef3b32c2be4891533e1b04131accbaa1fb4b17486dd8fb52ba9dbe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7864 | d960b5d355e5d7471a3709cb7771c92354b6381acb9e5f19ded87c3f210758e2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7865 | ee276011aa501d4159823ba9207529ee0b7f594768054b06a3e7b31ac671bb13 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7866 | f1576d1e80cfb491b34079b6167db7a97f98ed135122d6becd2600a31bf9a43b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7867 | 86b9451dcec96f636827df575c6bca0512339b99fd45d4bdc1b734a0083efaec | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7868 | 932103db7dc4b50296bfc5d241d671bbefcc38421fcd56f838762f6e0a119050 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7869 | abf00ac8c07f377e33db219e258bd9341d7e862bddf37b6668d0b54ec6de755d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7870 | 6f87e269434b8a4dab8a91cd2e350c33122c0771526e2850c24eac1bc8b3706f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7871 | a1770dbe53da1943a38b7af8a3443c7ec3fc30c2f783248dcf933bae01426ebe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7872 | bf361905bd2e27926c503217708a777d4a6d355e926e678c0144c6efe8971ca1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7873 | 37b64130f472151b4c8da8e3a60957e2a693a5bd701cdd5c8c2c4c926d9091c9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7874 | 42381ce3f6adfcdac28f00a4c5f139d297766761b8f7e041893a240de957e716 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7875 | a1856a03b67b7ef4a51caaad699819f39d6694230a00473fe095d6c6d7c1b45d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7876 | 29cf5fb7f18b1793870b70204d8b024005785de9f2f37fbb9c314f97adbc0e23 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7877 | 9392a06994331163c7a8ec2652ad2bda6eaf078143b6d6ce27871d0bfa3208f1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7878 | 9c4eee2b61156ba9648b4048617bb25fc572f8d4df51f2b350b8ed4017672713 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7879 | de5294bb9d68a3b5dc4a7f39243bb7ccb225c6377856b2711af8ee4fef8692f7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7880 | dffe6055ce722707f23792e4091be4e510ec16b4ff3a7927b5d5132c4f25e64e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7881 | f72383e998c1d1c915e5b7d62d382bd0c9d44792593a5ee5e1899407aac2bde9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7882 | ffada2c4b1e3edd1ac5914de80fb0ba89c5fc924b3a00ceea4f109e4fae8653a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7883 | 226dae5dddc4b03f23e181e6d5e317f74f3be4799efd8a1e204b926bc01b9e50 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7884 | 3d7e0d02e5706c17aba43d725371e4e1ddf25d7b7dcb38d90e5c9896847ac5f1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7885 | 468ef35949292fcd4853ea9c5b54bb25ed9a00703b3d4e76a87e40209029d5bf | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7886 | 55014fbad83a1fd1139f3629a0995907b9d8c5c8411233f2df635c3a8c3229df | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7887 | 92d84e8e2f1de630f277bc546fd01c355f9b82b8b5f4805f895aff0862e58c5a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 239**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 7888 | 97d9a7799743cb689c80082a5a7b5cb393b15fe2b219cc8db0e4e35da24f4dd6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7889 | f4a562c4a39fdf3601677aceab15e80f498a4bb15e3017e6f52c33b8c639c9f5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7890 | fcc6dd40ce001ddd6d18c0365b6c6629084883e5854e04d4cf4ae541ff011b26 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7891 | 001bb42eb543223c2192bd4a4bafb388343b101c17b2c037fed8ab87c36003b9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7892 | 076b22aaea92b02541cd970aac0f9cb96498da4d0d8d6babef8b16219aa3c9b1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7893 | 25b319cf3f3878e75e4f6149655d1cf26188e9b0e952f34c65c08b87605c89c2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7894 | 74b64e83ce573203615bc9e3cba7588b2d76067190265e873f9ce65e1d27e506 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7895 | 1c319da6f329c33289caad12dd72e6d67af4da97134a67e71cdc9f6944c45865 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7896 | 7ade03470cd60ebef282f6190a9b455d8860d342be530ca41d9ae64c0a6ed4d1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7897 | f126423e0219440766dd433505a912e49416bacc9eaa4cf47957483811b97832 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7898 | 12e9baedb3afaadf5f373794e49c5e962b6e48f88b98c8f84d35d682fea1cd2e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7899 | 83eccd19e4bf2213fd9ca3396d84af3d6d48729d9ea01700e9c18dafb0576713 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7900 | d59c332e545ff0828eed713038b429c629d96d92fef4ccd4bf9ef33e345627d8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7901 | 60c91535deb762fde3143fcc3a26fc780e51639b239e1a43feed5b860c77b9a8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7902 | 6b7d7e0742e6baacfb2996eb76460f41b845cfef80367ca94704261407d61f53 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7903 | 6c45be07cf703c91c2dc555d040d79c449095f2c45d7350c02a4f5b6c12417cb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7904 | 7d44c66d6b0964c72496097dae06c019c4bc647f561d6efa1cb1114eb501594f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7905 | f003007b4680136ff92b1400e959f1b69fb305198cf43619137aacc3edb83a08 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7906 | 57ba86516a3547ac0484a715b6718f79a6c0a3fcbe48b6ae60955831bd53444a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7907 | 67f9134a53ca843c7362f0f2334e2e1fc784908c4c6766ca37bc06cf5aee1ce0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7908 | 0cb9df8cd5d9290a9d890abdecec23007043995590a91061d6ea0c3ed20547f1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7909 | 5c8973ffd0efaba7780a7d7c680f30a65880776a178757460af56b79f19ce49f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7910 | 8c056f02ef47a8d115fb832c12092f0032e4b23410d0492be0bb1aaf78e2d819 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7911 | a6ee531354ebf4196589a9e41fa870544b0646479cfcd965ce8d0536f4d43449 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7912 | bda2534af86db601aa33c93acfbb7291250f6bc59bab5f5e2a166da0aa6f3185 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7913 | bdcb35c4ab33950da6bcb29782943f99ed8f2c3e179df0aa3ff60052f4d3e30b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7914 | d77671968986ab89407a85724c26821210f7c27f4e5dc432f8fa177638270e3c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7915 | f568b700542f0baab770757330a427678762abf02841cca322063d70bfe8c2c1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7916 | 02b9bb99c7f9cef0ccb8469cbc873e6538864f1a0495049bb650f4682ed1ef01 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7917 | 39cd5969f39c25d785f6bcccc2410899d57e2e8cfcb60efc0213dc2318d7b483 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7918 | d5cd96a05ecda18b26fd616b36159a2289a04ec38f2458ccc91a8bbb72750895 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7919 | 64e8b3e6a6d52e86c1f83c9114c877c769eaeb537811dd8fb8eeecc7312138ac | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7920 | 81b44bdc9d2e3f088d1215f5630e2824a5609d134f2872297db1ef2a69590ef4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 240**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7921 | ffa46a41823029a4d231e38bd35332ff086cf429ecd736353544c4f5d7f1b79b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7922 | 6b6554eb3c4470f13813336b857ff793863ce7132299afa2b86e3357c373bff | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7923 | fa6839efe6db0357573a19e58e6b187e5969c8687a1001ccc7d172df6c196672 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7924 | 33fb20effde9fbc367445a5dd94221a9ae8a269c5d10f674a9f9e2b9b1ff308f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7925 | 35de9a328991c498506bb0f9f368b38329a08190ab43c3a821de5059e678e8fe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7926 | 4b0d5f338bf5c5f8d06fb4c2c637220c7bd42b23f308c172a95e326541ba3f1e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7927 | 79626c31477f99cddb3c9e6889503f8601d97ea39cfb6f3554e00a9488b743e1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7928 | 313e172b506b3e80156052178c46b0d3390ceb1455db95da3acadaa05fbe0fb4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7929 | 0839a484e1d332ca70d34f7930259b1f97f30b67b3428701a09f1629d818627c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7930 | 7ff9100f7795b2768195ec0d02f38a19a8fd96fa07dc88f992a6253815cdd849 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7931 | 8a6bd7748445c33e264335141995607925c678a6952ad354db83d7cb53081b15 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7932 | 0fe00ea64b9ad508d78e3500a0297222f53fffe4f9a7fcb1de88d5ed7b8b4a35 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7933 | a822f4d2f2b7c82f62814ac7dea2be4ac532ab7baca5452c1139218bfd214bd5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7934 | f9e9aff60331fe99bd093313f0c11786d70902c54af091f01e90f1fd91cbd0dd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7935 | 590796c6cf89feb2b044fbcca55d8d3636de5d209d874b9606821e4d37691af6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7936 | ad4a9a65ba604ed188aa440e453c36999eff08d8e94798b86b9833d1202890ad | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7937 | c39333f61509d78e5d16b8d2e6cb2934849ecc51b31e52420578267f63f89be3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7938 | ffaeef747df1108517b41437af3019febe129b7192839e09b7ffb3ffd159dd89 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7939 | 3160924bd4fdb9d0fc63d488bde82ccbe2e72b32e7780fbda0b51df9e6d3d691 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7940 | d92e84ec77c8d1c43416ea0d73e10161a2f82f645fe251e9b5b80d8db155e004 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7941 | 3387f38d857645906f932c8c34623077a99e898b64fe3f6a1945af7cd983a251 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7942 | 8caae93440717ec4126b20cdef63cca35f477f5c0ba6620a8791144e4949307e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7943 | c6b413f248aad4bc5e98e7d027fb60b5b0453b080b2dc7b64cc049f1ca77e45b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7944 | 61363dfae946fce2952fa5ecb1b3c6bbb0ea7e65a8033fb06e29eeced8a6705f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7945 | a2acd2412d9074e2c7c0dccb1bd58c8d31907c1f8ee3a2b5dad1dbd4228f6b14 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7946 | eb43c82f0e58d70ef32c703b37478a766f48edd65954ca1272da4aadbb9e6259 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7947 | 3ed4849a7f7689df48aa7c56248cf32239f17631cd06877c26ebab4bbf617acb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7948 | 66acfdeca42836b6c18047c34404395c71ec3a50e275b6413ea67cd736384efd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7949 | 85de62852c307dac00afaa2e3154c0c91f2f7717dafe7cd21637353eaac5bd75 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7950 | 625402bf441dc147c4a5d1c839ab288ad34f76f8c46466aa827ef6cb84799033 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7951 | d901f8b4a48390a6534be8838524ca103987430055b537d65b31e79c294a9c18 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7952 | ea05b26e7f8051607dce7025f655788b2057e0b74e0b84ae789d84a2741f939f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7953 | 0e1d09ea5fe318b50286d82f0c10d2a022cc33788486fdfc7a31d1e6da8029af | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 241**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 7954 | 6d399e460d31ac6ce7a33b649ce04ffc2de7dfc0e0bfb203ea3297aba0bbb833 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7955 | 89e7121fd8bd9ae85c25991042b674835b544fa8bf25c0a68e2cb5b9dda57081 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7956 | 184521e755666887f241fc35a5588d23e316e65bc466d7aaa9b0977153c9a304 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7957 | 48efeb1504a7b93e6c3e81d48c7c16c2a253f8cd19a9e2a2aba602bb85c2d0a5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7958 | 8d809f01f3ee988b1ca89eb33a498e133d7d20bc979db03c321a59880faabe08 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7959 | 585e9db24cc68f7a6951a0c5a9ad5fa88c9152eaa1230c69bd414bb399e8d859 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7960 | 9ab0952dc2161b79291b9f5d16b3d2d615257fc76264987f380adb9e2492e944 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7961 | b0573281ab1efee3d129fd32a7ff8fd82136211681b18291865ac8725a1017c7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7962 | 058dd74f3f8d5b2cf8c1013ba6a6890cb2c5475dd2f8ab142bd72c1cf8fb3cde | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7963 | 082171fe6a05d319330e4b1c6c8e088e4db440d937f703e059fdadbed0b02524 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7964 | 163cc26f61608a59573bf2011a9dfa0f4b1685036b8766796066f91913a90f52 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7965 | 2996ce7ba97a1103b38ac932e3dccd2a28fd6b3bda2b15f2e3952ba4558d4016 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7966 | 399d637f441a181d9a4683979982e0bacfe78ad9d775f2a8b70944c16a16a1f7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7967 | 4c62e851a717009b7a55bc01cf40d0c59aedefb03f85939bf01dc49a13a51591 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7968 | 5a58cbc47ed6b7016386ed4fc7271dbee265a71fe53c3e3bae9b0a64147c5e3e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7969 | 7748e115f1da8b8466260590194654f42b67980080df7cec9b0412a470838809 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7970 | 815e49a9ebed8658c9e5432a4442e92791612bd7432174a42aefc2a8ed46a10a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7971 | 93a7b8ede73c0baa5fbc1f89c6a20389bad4390a6187f89845e3b0a5383f12b6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7972 | b2d6be9af70caa1c4238afb32494504a2cb2aea27ccb962f7c9279649135d4a5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7973 | d725107fb25af6b1f8474a540c977685fad49e1adc3106126e5a9eeaa879f5b5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7974 | fad923536a2bfe36dd9e5cc153b60eb440a8a60814ca77b75ea1cd44b625f9e7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7975 | 298aebc50eb7e290412e3f864a368619d7c5a517339c9029be72f7e88cef9aa6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7976 | 3cca69e23323667b7ab6e4d1a2a839d586f5bcb7cf2b45a52c29b168c02d7d90 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7977 | 474c3721b4b2c47652d73867392f4fcd58a6b9300247fd26175673f8ece8ae3d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7978 | 48fbecde21b6068aebba8e1807e70d8f2bd610f1596f1e6d9300d51ac29101fd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7979 | 5322df1e8cf14f630013a90c6cfe121326e0de93f312474634bb9c5b4d77d562 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7980 | 6cc22f902f0ad4d56cc4706fc7f9e6b5574af87f86670cfe6f8b5e68bfdb00a2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7981 | 7c60ecd6e035528cc694812fa58bdd082cb3e06a4037d13bd4b18413129c85ed | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7982 | a08d875cc4e575ebda6d1c2ffea40c7b25e9d61068de996afa913a1f6bc4d945 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7983 | fb7bb5db3e3a1f5ec76a91f1db6d289b81e67e8afae28921a5cf80722d5c4387 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7984 | 388e1027b4cd0391ff29e3aaef6e1e3ae1738effb260d402e6346b1e5b713119 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7985 | 8aa390e955865fe09a2612f12f242d54df300e5f3765fddea1f2683572f0f318 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7986 | 8b60063b4254387cc6406c281b22d70931d1077ef582eaaad6a81c41b3e8b37d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 242**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 7987 | b0b10fc39ed6a1864f52b51742b8de40ae9a6ce26508442180352eb4a581d804 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7988 | c37f9e28d5171495885aa31b44169536f880c05c9324f4744e16af6ee19cf221 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7989 | f5f8aca8910ac1f874b4f94b3fae1cdcb718c81ff481b2d32b55e2822f536006 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7990 | 2cd5ec0430e6e165cde82a502597e3b7936e25eacb4e0bb95304061f41dec794 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7991 | 864980a676a824e76e1d47aab5fd55f40abab55c60a6146afb89f3d22d1f0ce3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7992 | a431a376c9132e7d2acbd059e84a72473c20a1bb2e2b90f2ea517e6b7edb881a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7993 | 9e4cd67f8071052bda0bf760bc0147cea466589952933e18457236ac71164413 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7994 | 73f6613c74035c0b6e084980a38f0f43fbe1e75aa7bbcbcf800afe8b363a7287 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7995 | df10479681f1f193c57db880f1cbe8531f1c8c7c94b91064091c5540d51caeec | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7996 | fcd4edb2a5bf9fc770264da29704233e0790722889b71215b613a8f34694ba66 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7997 | 4d64baa13097c61db5d068602343206dbaec50da1d018f0a20b2769b06cebd82 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7998 | 96faff901f8312ee413f7102fe34a865cc1e268fa429b57023b9ad80042a0d23 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 7999 | d5e050b6f01a3ba56af899d8a0194e8606daa153fb7e2095c5b9fedc71400674 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8000 | 03f04f048d07b86b56e061874ec9cb1f00a4cce7a2417f3343ed12ddb2e03075 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8001 | 14a2c05642fec9aa5a4b74d8c279ba1b63face9a9f3b4e59c84adb383c753cdc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8002 | 1af6f76ea953e9ee853e316873f35ee58480e3436e2acc170820dcb9db1b88dc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8003 | 2131bd3095cb0b25278d4b6a695fb14089812e33f0ebfa12cebcb8c456fbb890 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8004 | b048eec3ed77e26b5a1f0d125404f2f2f00ce25431a3ce3379532267f4b494ae | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8005 | faab6a7c1e62aef9f991117266008e367fb4540df07fa76aa17997aca8f8b5c8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8006 | 02e4e9ec0a504b1ace59a3aca31dcdf8ba68b829fed6c24f2a982b19726576f2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8007 | 2f2fb0f7ca6f66ea3caf004edbd015d1d03945052b80999a06737dc2cc70fffc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8008 | 33221f81fc1a52601029550822181db97df9e6a1598c7ca1108328361a9c3f8f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8009 | 6f60ededa3dbe639a86d5c4cce7057de4ea436ff9ded39508f582fd4e5a7af52 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8010 | 939165377158ef5c64acad84a4e701ed9b66e9fdab028d84cd268871521494e5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8011 | 970c09581c7f0ad794c634c2d2a1e36657c70f44ab83f81eb83af42c525121a2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8012 | 9ba4c7da29feadd11b67c92bcf54eeccd4eb34ec03cf7ccdf7588002fa850d9d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8013 | b731cb30841ec48877cead3b60209cf0ff0ec1271e46d614b3b2f84b58ad1446 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8014 | bc1803367d7d8b09a222d711898b512fcda6ec435bade224bf78352373f5ec88 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8015 | e444903c408ff0e8402e00e68d5b0e405222e2721127fdcea45c468932563d46 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8016 | e7254d421aee31cf4790980dcf56b5dd8a7570040553f9380efd29f7892a4315 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8017 | 626d9ca1ce98cd1353e3559fa7afa453f992daac354374ec58f38f1f04a35df1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8018 | a087f915ba2306ea421d7b05d5046ebf1dbd7031521ec76070423895fd1cfada | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8019 | f7a2700fe76e79fe88e80aaa0f0064cca1d6c8bf4bbe94e12150bee8be9db3ac | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 243**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8020 | 3f4f901863f9f02d5bea9d8fbe90c127a88d1670ce3ad49230dc2f792dd5a7d6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8021 | 9292ba19339c3c754a71e7e9ad6c5ea6f4bd77bfa1504ad6cc5038c20f698117 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8022 | 437a6dd15bbf71d2048ff36481e28d77b5ca3f61a563cb5da3eda495e6a95044 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8023 | 4dc59e2f034a840117fc772195ceeccaf7b7d0b929d847d470e9a9c9d3b3f37d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8024 | 8c709b0ae97d4fda5004b5805518cd922a6826e0d987a1e5593f27b7c1297cf1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8025 | a7455e228de88043c6474f7adbd3440d5de9dd29ec13787dd0e07572f1ac7af9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8026 | dd8533a3b965e3f4957e4a908f3e837ed7d3538d1d1bb2a776d0335f39d2610a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8027 | df4155e0a7216958a9797d92a14521dc742595c89f2a50fc2282e00885f6379f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8028 | ecabb9da8f24992018fbf22362cc0083dea2f8f5eabc291550083206fbbc2810 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8029 | 227d5195eddeba40ef06753ce98a2b8c655679383a4118d96b9511bf9e39f0e3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8030 | e3a6a7ba791f9d1753979cc1d07bbcc0f32e059f9fe11e7d3644f4d14ef23645 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8031 | e4f135aaa62d91f4a00b6e9fdb19253e2c188cf14d5b0739969503e34e896146 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8032 | 177c4a2cdccbd204468258e40c75a8075df16a9317677ffae62a874151be61b3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8033 | 83b0fa16bee9fceddfdca36d41ad73231bd03e6ee292057945a5b589572eaed3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8034 | cae7c3607e006da5595bd4e2b8c84bc43d6aa410f0e7c147145a8b8edca7a0f0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8035 | 08e72811f87971067b6e50b19ebef510759d4f94ed0fadc90df1e783c8cc8717 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8036 | 4fcd62b2c281cc1b0ee9f9e2211578929f50393cc5051d256fe5ee7f0e9b42c4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8037 | e3c10d69245b7f236833bdbeb5a2fd745b197567070496bbe441bc783c9d52ce | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8038 | 2cbdd28502e2d14f9cb5cf9f2b66332a6ec2ad79815ff8eef37e668a1ba98be1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8039 | 4cc50747b62539516e9a63880c6f75a0a0686f0f9a27237ba956dbb06daea2ef | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8040 | 94213275be1fb5233ec1458542db3950c6fcc25d85e722d36e9bd95461480afd | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8041 | c084e3f8d7918d79bff5e0c08c5d46cfd3ec6520c748b5ef3bee05901f38b12f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8042 | ca51f031de1321a38b46f96f4e98f83de663fcc6825985ddf1b1217c98dd290c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8043 | cf5ad6263ef44341f426408c33c4ce42d68d87b3b81566c6e5c4d6fb88e2a5b0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8044 | ddb758c4b1d6313a8f332801ed4fb1214537fc7716495fdf8ce9be9c2fa815d2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8045 | 1f196077c96ac57893ac2843b0d0fd611e5ddba59933e077a6d881034b33da0d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8046 | 87ee6117aa1335c03c42adf90b9fe2683ea9cd69a4d55bcc4a838b2787cad88c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8047 | 9227c773caa6845b3c26f98ae7150fc3da8c78f0a2288f287618296b9354eb97 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8048 | 1954126bd75d9433df34fd6fb4cbd8403a4c0055a06c2965d9a235c460b8894f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8049 | 29dd49b3d36ee89dfad11b8d74cb1156ab19147de55c7c285fcfb8367eeda2d3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8050 | 2c073e97d946bef272ee9c17d2e3bc2d8f1e82bfbf1ef0a64fea85250be8f934 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8051 | 460e8046e9dc262590e5a8852822d10b5d8a171b9afd93db0769acc4cdc5ef87 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8052 | 96bc1331336975d1233a4cee59f760cab2a810461b0e566b05196c5eb6020929 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 244**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8053 | 9aa4f56dd17b669d85498f34f7b84e83d6dfb938bd0e895aad6edc49f429cec2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8054 | cb46140616b7de1083badbdaa4880588afd1968231c80c4c6b06cc200c1767e0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8055 | 57ceeeb86b4c40e758bc6e9e5c7a7551beea895837a9d7239b93f003d706f788 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8056 | 800a0b1b330377652c6607990d4a2c3fd1514614a18a7db34e23036b227b0bd9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8057 | d1158eba2f865412d53cb753666572b3661f0b6c7632aa38429cb490815623ce | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8058 | 6231b80de1c5eeb3a91fa817c16a004379bcb76e39c0052fdafa58039a074bed | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8059 | b02717de40b2482f5a20658c4df0f0b59b494eb67512050e11f578fc0c17aef8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8060 | b740370e5d7cec18da0d8549bba01b5925598d3dc134bdba613bfa1ff86150ac | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8061 | ef75fcbb3167a983364f82c1468383ac4f5c94eb14c7f050495260c0f3b7bd79 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8062 | 59fb1798e30ec0808845d9201886d1dbee761cbca031bc10302f9be3ca999c1f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8063 | 995a70c8ced548df73ad58316424a53198b023be8854b33ec1dce8fcd902c9b0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8064 | ed54da6e3cc3452724fff9fd0cd4cbe0499e4861ea6d165ea664bcf522fd484a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8065 | 1c32430b5edb47b0bfecc6a3b150772fd419a6ad8b01d827c20306f9fd8dee89 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8066 | dc6d3fb2c813aea7e3ba866bb3f800b7b96a47962df60f932dae6df509b6e1a2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8067 | f88681fd75e1806de4d3da46619c5114678f639a968be8b602d2d5175995d243 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8068 | 2228be210dd1a017e389f13ce06460284f22b22251087e0b4b18da2affb33ac7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8069 | 6cf038121280dbbefc25a71bc77751f78a5302cf016e5ad3a4c4bb9c48acf38e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8070 | c11fbc6c7b79310b4c1621b9ca4ec529bb3f9e6ff2b662c72a6470651565e8d2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8071 | 341129d8e536afe200134f010c219f9143467fc13fe887b59104f0f194db7beb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8072 | 45e5a5ff05fcbd824f8e65b6be9d5d5352dbe48ff7f4696c90ee54ec7da4e77b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8073 | a7aaf69edd14fe5c2c3220c735845d6065db0bb69c2b963d782797f046e6baa3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8074 | 5cc1a77fc539b7b4fd0c5fd2b45b9fcfb0fc5fb9f6a43545a67e56bbe79e4103 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8075 | 8c644095b984b9ccd224017816b4b6baf4f8bf0f68abcf893c2aa6c3cb747e0b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8076 | f6251bb12fd53096577d087f96344d7b359621eb1328b2314b88bae2f066085d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8077 | 5933ca787290ece26c5dde5f6ab83c704a0e97e4b858abadf4fc8e39f69c5b4a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8078 | 69de54e7c7c5d41a8ffbfe8f4fab2e658c8cc1e517932773e5dbba2416b3e2d1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8079 | 9b1ba0865054b788ed7001920173fbf84976ebd14c82f06a9d359bc435fbe9f1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8080 | 4c9a746bd595065e8cfe5153afa394d1ff09806c40c1687c07388096ccbf0543 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8081 | 74d77719f104e983386a52757b14fd1d4b872d99a72f3b58d0e2d90e47f24dda | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8082 | 79a18a0019d91167ad68a6c07dffb052238cf79b3a35b6887b909d99d885ace7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8083 | 7a3c0a9a509691e3cebe068515a296ff0a072756838ab51381ff22cb6bb573c7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8084 | 7ebde3af26ae50f04dea3b0fe7099077b8bcae1f816a73307accf88e20a43a83 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8085 | 8819c1fa381d6d697108ae9f83084efb82594cd211503698b666e7001fdee484 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 245**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8086 | cb4853a74aeab66c97330172c3d124e426394bd8884e1c6caf379094198e1806 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8087 | 4f68058468e1038bec02c760caec55841586de142beaa17e5a2d2e3411be2048 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8088 | 7ed5347c86ea37366cc980a10bff034f410e6ee1dafc964d49ec6164275f33fc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8089 | 9046f192b18f888c9f78df7afe1b367f4f366e591f9123b9b8ec7044cfe49e66 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8090 | faa868535d82aa1cfd3112382d2c24c6eeffb926ca5bfe5b3d94dfee2d38336d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8091 | 2f764bab6761bdb3a89790629cfab28140889d71771c325dd19b703a081116a7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8092 | 63da30f81d3f04b69a277c10b8472b64b4d60fd970a951c0248deba0683dd566 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8093 | 8037b00c942e44d424083920ec9fc80983d34283f1585cd72399435a269c07ae | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8094 | e757f25a7eddc97edb93fca41fc6cf498bd5f0e26ad5a48fd4216bbe8c6ac29f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8095 | 50d2a8313c643f2cb1b3516fa0ae301b276379c3f6ecd91f6bd73f28ac80d402 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8096 | ae58fb9b916a07d8a03eeda94808ce089273233430d2e876a329f56b2897c3a7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8097 | c02212fe6ceb605404f6ea0a489b584284e66557d3cb2cdb9db1fce51e0c57e9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8098 | 1c1ef5dbca13fd995559c69300f2d05cfc8fc9bd29e27ffb89454f138a5c0057 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8099 | 580e57328789fb3c2693429ab89826d08005697ddd15b2bbdb4cde626af396d1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8100 | 082f27294abc86e61e10896bfe745343cf6defc320b5292ac9e18a35ddff378a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8101 | bbe7bd38b3f3b08abcfff292b4d10b0e9e24b7d26dcdbfccef77fdc95dde3996 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8102 | dfd2178e08847e0facfcc5fdca352b373f522accb7d44b1851b8a29122a099e0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8103 | 03fc03e569a0a34dab2022bf21cd1cfa98c9c417ab9c62f7f4acde2cdfe69044 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8104 | 6906f202bc5ced33f6b70587100abcc10355b0bac8f23549f2173d991dcabfd6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8105 | b6d3c41fdd4cdfaf58e6eeb7b536b6bb9989ff6f680252b9761861eff0fe9a60 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8106 | 858730393d0307f1e4edd5b23714ed815a8ba3f727cc7e06e41d87ddec54a72f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8107 | ddd2c9834885eafbc76cd03e357ec2956f92d547b74063e578091665e011e66a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8108 | fbf47df9d321a827dd5b8eadcd001de00d2b6eaccb24d698218fc8e1836635f7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8109 | a6f1078fb4dc0daf8471a2674c6489a5a0e25941f7a9f6c5e825a1b5f1b447d3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8110 | 5b85c21b23534a5eab2d958f6e645a9b2d999d45901118f5b2a27851290342c6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8111 | 4e481a1451f20884296543f6a4e717cb34bba65acfa7005bc5da61c8154a91a6 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8112 | 9fb8003f2864f4b7d68743fcbef96e840f9208224f188b62dfcc3a501cd2e2b8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8113 | e60e305b3e8f015fad8f849640874236827756c778718cd0a81222f19fe26de9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8114 | 5820224c2251df9e7cdc3524eaa78bfe5a228f8eeb8fa2464a958591c7ef7a28 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8115 | b6049e91997ed220f0c3f1878a853e03a5bf61c40ed3c28cc18e849e7dce1d4e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8116 | ffd8205d4f692c3e1e83ce09a7bfa559db00a4abc046b8cf4a0de42971f5a929 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8117 | fe85b78ddd898850d6ef14383bbe64044abffd69f8cbf5a57a2322a548fa49a2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8118 | b8ec087df9267bea9dddcc23505afb12e17356bb39a38d4faedec3ca19e68125 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 246**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8119 | e87639a465ff9870ff363ffd780008ab001c665285e2a7bfcc386e3f22750cbf | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8120 | 3d6efa7b90f95f17d0317fb9df338ae69361d4638255172908b7350600ce0b1a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8121 | 577e45182a741ed5a33ff92bf1591a3a7a290ae4ad2570d874b36f3e05111c0e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8122 | 77611aac027320df684518088a90ad20b29931e879bb2a57960ad6e26b23ebe2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8123 | 796ee190439452d46845575c218675da13d0eccc02b31317379c7c60275d8552 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8124 | 9cf08a28a94413e39e72695b5265c5e80917db2a2c56fcb9c292f1c09d848257 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8125 | a074bb546291c092cb43574792ca0229690336929745 2951a723edb440386fca | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8126 | ca678936018c0c5d09e73c9b8b2ebf735bf061ba31dd083daa4b4b333c64174b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8127 | f86ba1f469548945cc59052072b5783c08bc9a900840634e6ea7d9a9f6062a06 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8128 | f9b5e30bf449255911e5dcd21d271432e1295c364fe2c839c2d5f8b2640b41e0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8129 | 35cf5e588569c26289c73abab05a58bec6d7e7f4e3e7a8e5ccc638e612c984fe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8130 | 430064ef4e9a9625a6d242edbf31498e92412908c50e220c60b1112580ef1d2b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8131 | e0814a7a3c11f81950b01131a11ee3a1cb7fac9ce84dd2a265efbdcd0dc3e62a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8132 | 496d4d0f2a7d8015fa0d0578d6115dff47462b88dc37ceed3dc8d80c6cf80fd7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8133 | 5fe0c89a3ec2510f070ac8a712bd6b064782183fb1788fa397263d5d1554ebf7 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8134 | b352632b43ca7fe7b2d617db19482fa7eb0f526cd51ca0425cccffa7122d60f2 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8135 | bd0c1e97960e415fd869a5c8402cac781c758b4560d6d4d1a807de1a7a7b07ba | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8136 | c093cde02fb871bb0987fd396a3e3a75d7285ce67feb591c738829e54f55729c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8137 | dd03949188b31125b96539fe642c2f9f72a3a73042e0617630a37b1f730c8282 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8138 | e625452c0d0db1cacb6cc94bcb607279365dcd1ccd0ce7b3d2abb3e451d23aab | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8139 | 576af6d9f5e4899111478ab696e30364c61f53627fdf628e806e571bf381c9fe | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8140 | 8b8f6d42d2275898fd0a138dac47972f16d84fa4839ecbb80ec47ee1b5e23ed0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8141 | b2d5ef2440e0eaf66e0f02df9769f55df1e3f562607cfb60f0cd907b3a52e096 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8142 | 021508d00db18aed50860664eea29c4c03cdd856a6c24a2472edf068170e79a8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8143 | 3e10df78bb488235a3cfeabad6a213e0016110b8aac5c1ebc923c67c6058c188 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8144 | 7f133529ecd5c47959bbe3914a50c4065d016dbd7437ddc0c1b02700196842f9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8145 | 2efab63b9cb60d2ee77206ec51eb70ec14b21df372ad5a447bd2090ef69206dc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8146 | 6fbe9627d4c146d4bad951adc5b54e5f4ddc5926ce7b2514fc8c08dab5ea59e0 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8147 | a8327e56ce1172ae15978d8134b1e0acb757576a85ab6a1b4faa68770533c787 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8148 | 07c68c80b301299e4ed2d38978b412b8f600ac6232d099a404055b6b3ee368a5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8149 | 1e54b9798a37a8ddcfcbcce0847913af2c6c876c0cd994647ce3e42ea4c57014 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8150 | 4898b0aaabe21bbadb236763882ed9623610b01825016a494505e91a329b0841 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8151 | a98d61b0eaea1de8ecc237509b2ad80a5daa7a5f2a5a98f0a6b7ace18b9b0e33 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |

**EXHIBIT SHA-4 | p. 247**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8152 | af6f7f6c6f2b7ca330954143a3d8065dfe53657868a0f0b9cc7c4bb93cc71909 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8153 | b3582cc492562e587189bb37ba70e79a61684ece4e94ffaec12975483bb5e389 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8154 | b5d34a41df4710103000107160c24b59274f4750be6069f440ee586267f96560 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8155 | a484df1697026888adea18e3efe797a71d79e99b192388df7d5dfceb9f8869bc | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8156 | a740fc48083113ad2d48c4d2ac51cafd658fa98ee226a02030bc93f7902266ef | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8157 | d754fc706d4caff23609acc9df192b16f7894b163ebbb6bed66c14e55cc82f09 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8158 | 4651954ecdeda956180ecf25ab0f5bfa4a069bf482aefd750b814e7acbdabfda | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8159 | 54d20575a3f05ab21d12c1f40cc37f89ce8c94b22067c8acbd57f5cc0d42f8b8 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8160 | bb2f6ff578dd1f0b3eb788b8ba92c83613746018b7dbc348f6f7c0156aa092b4 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8161 | 7839c4956615af1fbdd8317dfe02b1f93dc94312ac008d738bf164ed93706f8e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8162 | 799e42a9c55a3a4f9d0d8469ef5b9c61b2a83dd6755ab5f9a9e45e414f26484 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8163 | d18fe63dec54b0c44418af021a9ebe6558c19cdfe37c64cb344aa500f1c87ba1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8164 | a8aeaaf469d640cfbd3518c42dc5d7b59ee2ae6a0f8c9aadc368770533110200 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8165 | cfedb4dcb04826a3031402ff846aefa877bc92dc7b3a292906f745ceebc24681 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8166 | e3ef868f6dfebc7656715bbacf1fffe3e0b84c1eb4e1dbe1877e8c88ed71aec1 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8167 | 30354b5dedece9b0f8a8fd9a2cebd155a28ff5b1e2ec51b0f9fde6b4d2839bfb | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8168 | 5173e58e1cbd93eaa3dec251062b4a7e3bb7dfafb0331e6c41dfd4ddc6327ff5 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8169 | 9fc5d653e216d44028894c3878dc5eca55ad791633466c3b87f8759142b27070 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8170 | 5a97288ea80fe20d7e0419f00422c5e100664e6f4173888c7f79d4644c69e77b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8171 | 5b0b84ed3fc0ac67fdc23ce1ad924d85a978fcc91631422045eac82e0a23626f | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8172 | f8ba39b4ccf5d27ced8bb856fcc2a126dcf6da9e0aad0f102c29f870ca25fadf | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8173 | 359ab417bd8f2762ccd7a1db7462afc74062a76db9f7e12b5749bef7fc0353e9 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8174 | f0cfa62ac63658e4e42907c3388a73cf3472cbd4bec2bc4fd64d0fa72c30503e | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8175 | 31f4c6f88cd5e256f3db701a28d4e05ffa55d20880bde5b3757052e8d483004a | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8176 | 787a1b87c33928964ed1f2ed9006006e19417b9e889eb86e9d20963d5db156c | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8177 | 83939a54977b0f26051df7dd8004d039b58cb03ba974ed9422f805c82436623b | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8178 | b9b650fc7142578c01e67641d34273326bb792fc958844614959e56e243e2031 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8179 | 06713baf16075b9dbed406692cc45fd31bf5f1310a21ddd2d6e1d0dd70ceef0d | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8180 | 54d2429ce98de7b6d08bd48bfea08d75b532afccd777f309b1cf6fb53147dbc3 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8181 | e735a16dd71c97aaecb137267dcb799555289f283167cc9f4aeb577386dee095 | 1 | Order-Evaluation for Competency to Proceed (Rule 20.01) |
| 8182 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 12 | Order-Other |
| 8183 | 3aeb71e9d4066abaa6c12334a2c865f23728198f66b18ec11e9d7d59198e5764 | 12 | Order-Other |
| 8184 | d8e2b12e2fcd82073a73976384151944fa6e965ced582280549d4991a1dda3d9 | 12 | Order-Other |

**EXHIBIT SHA-4 | p. 248**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 8185 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 10 | Order-Other |
| 8186 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 10 | Order-Other |
| 8187 | 777acb19e3b9b51a8e7ede12ab82b9174915e30b4d13cd1b6caf60443cfde514 | 8 | Order-Other |
| 8188 | f147985d3a7d39485bea7fea07f3ede2f052ab3d0148c4eba5cd8e74faa172dc | 7 | Order-Other |
| 8189 | 3ff3cad75d5c396bfafd7ca240d19777e71543a2bdd3e489031c144de30a84d9 | 7 | Order-Other |
| 8190 | 93678ea7b6da296cd76ad836c4e76a19a347acbff94b4ab2897393cd551310d6 | 6 | Order-Other |
| 8191 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | 6 | Order-Other |
| 8192 | 3c8949cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa | 5 | Order-Other |
| 8193 | 432ffdb42d6f8f288a42c1d28614f5c9b73b02a8deff997b6dd740b96cf5f9c5 | 4 | Order-Other |
| 8194 | 4f08f11e9cd3691ab572b03ed354de685faf9abf7ff54eef99c42ea193bf951e | 4 | Order-Other |
| 8195 | d1a2523decdc6125b0f92da6bfeeb2dd42466fb944d429430e12b72a81e610f1 | 4 | Order-Other |
| 8196 | c09827ce81d98cbe2d1554a0411d2582fabde5334823d84bc4c79b3b9cbdb485 | 4 | Order-Other |
| 8197 | 32a3d4ba08cf37feb534b03104c4a2cd5949642f0cb797af9389df787df734f9 | 4 | Order-Other |
| 8198 | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | 4 | Order-Other |
| 8199 | 6017e0b4b47236f8053f6cc47223fcde6bdb949b0ca9033978811eed92af358f | 4 | Order-Other |
| 8200 | 61f9dd81a4f9160243ceb7441f3d5d07ad9fdf6449a3944d498fb524e5774c62 | 4 | Order-Other |
| 8201 | ff12ce4f1fa4ee57bdd1cffa6ed1d6371efea00ac03ab353bf587f684f27ba25 | 4 | Order-Other |
| 8202 | 06186f40042d25be64939ad59a692432f3734d7159ddf9bba75a05dd72b9bb2b | 3 | Order-Other |
| 8203 | 21f5178b5bebc54adf0164c5ff124cb886c992447e5e30a516fa67b508f91b06 | 3 | Order-Other |
| 8204 | 7642592695c3192d52529e62f2af6ad9b9a2bf3c2e5d7d33610a928c2fb3c469 | 3 | Order-Other |
| 8205 | 418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb406a99a6901fb2 | 3 | Order-Other |
| 8206 | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | 3 | Order-Other |
| 8207 | c61446a99d583bf62d3ee1d7eaab9371fe3405cb9af6bd6021d82bf2d7398dea | 3 | Order-Other |
| 8208 | f040432774c68cc27d6a037c8d14978dcd947a5ea4030e9fe83ed619904d4ee9 | 3 | Order-Other |
| 8209 | e3e4157a1a9509526c49ff5b1000debc444de4621672ee39be9d324a8e9d3550 | 3 | Order-Other |
| 8210 | 64c5a442768767d83dd5569c6637443cdceb8b6041355158b85fe33ec7154cc4 | 3 | Order-Other |
| 8211 | d6d0ecb831d01f1729817257b7e0bd343020220855877c718cbff3592a183fa2 | 3 | Order-Other |
| 8212 | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | 3 | Order-Other |
| 8213 | 2078cd53de7b9eb27714d685e91cca6f4b856f9cb282f06679b8dae9066b592a | 3 | Order-Other |
| 8214 | 498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e13197fde8e62b | 3 | Order-Other |
| 8215 | 9ce1bd19a80a384e7cac958e39d3251953a446177aae925b1c3212ed2b9e8c39 | 3 | Order-Other |
| 8216 | b9f67a1ecda44c271060a96a663315505fe331d57b548900427d10ebfc4d3d6c | 3 | Order-Other |
| 8217 | fdf986099dd3454a68a469df1644fca9588b0c9a6199f688e6641d8ca90e168a | 2 | Order-Other |

**EXHIBIT SHA-4 | p. 249**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8218 | aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d | 2 | Order-Other |
| 8219 | 2faf801497d2376d57503717436937a86921cfd276c52bcc0d8ad0b7fad613c8 | 2 | Order-Other |
| 8220 | f8ee9b464c2c6284ea8781856a4bd1646e2a06793259609272e9164d2d28eb75 | 2 | Order-Other |
| 8221 | 26a039238fe4871346ffda184127b458e2d20d9ab1c167546272e1e86df5e99a | 2 | Order-Other |
| 8222 | 823a02408c7d3b255df7682c9419917f86efdf0b25c12d35d35472667ff54f77 | 2 | Order-Other |
| 8223 | 8ec4ac9eeaa0b13fe08562838fbf3d65e598e6c024affc85f219c6681c5ebfba | 2 | Order-Other |
| 8224 | c2db8bcaadc57dbdea391a9dd99e1810315268e9cf8f2a39442a8b7542d5ab2a | 2 | Order-Other |
| 8225 | e745352decf4c4dacd0fc3acf9513932b99582016e6b0011194681fe0b11c78d | 2 | Order-Other |
| 8226 | 1ac840c530892885d491ee192c333ee0b37822410915b4ee580378b2735a6ead | 2 | Order-Other |
| 8227 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 2 | Order-Other |
| 8228 | 4d9600c2ec6457df1678d60bcb2b13f21ed74e9e86d67c47d873a22b8969a57e | 2 | Order-Other |
| 8229 | 68226957991e05ac0b37ae534e5f81487ffc14d5695136f54ebceb159645b4f0 | 2 | Order-Other |
| 8230 | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | 2 | Order-Other |
| 8231 | fea4a5ac5ef048cdc84c248c566a0c29325d17e9664bf38f13eece9f3207048c | 2 | Order-Other |
| 8232 | feffbd720f6d4b3c021c6aa2dea6865e00f3c1504484a98afd974a661041be5e | 2 | Order-Other |
| 8233 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3faf64311cd15073b57b | 2 | Order-Other |
| 8234 | 2b8dd3db696456ffa5fbff5c431ca02ec63776946977e1648525f80e14b6ad46 | 2 | Order-Other |
| 8235 | 4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e81531d8a918995e2338216 | 2 | Order-Other |
| 8236 | 5054b298439cabb6269e38af0dd4363458d535ca44c74248f04077607d45e842 | 2 | Order-Other |
| 8237 | d58f12e23e8bfa4243f4b7a038808b6da2042325f70a3e174d443a41c898b3d3 | 2 | Order-Other |
| 8238 | 21dee3db1e3c9f1c063030607c13b3c5f943ee748fa491eb32007e53948dd123 | 1 | Order-Other |
| 8239 | 57ba86516a3547ac0484a715b6718f79a6c0a3fcbe48b6ae60955831bd53444a | 1 | Order-Other |
| 8240 | 0baf629a0632f537d190d1331006c945482a436de29472966db9f4666bc28225 | 1 | Order-Other |
| 8241 | 621403973dae4dc0838525f2ee90cb7188106f730f5c4cce5f792790d24c5847 | 1 | Order-Other |
| 8242 | 81f4afda69c40c561acff3e6266c65ab8e876584a1ed3b3b83e140cc3169c9f0 | 1 | Order-Other |
| 8243 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 1 | Order-Other |
| 8244 | 8e79d7aed1a325e8e0c2a50f2a5a6005de64da4447d06a45c97fe31762808be4 | 1 | Order-Other |
| 8245 | 0735ce024a351fe929723789a328518c8dd72221c12005b0f701c37d350cd427 | 1 | Order-Other |
| 8246 | 8640c4e457955a80d05ead332414971082fb7219b3447dfebe42dc48fe173132 | 1 | Order-Other |
| 8247 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Order-Other |
| 8248 | 86faee309644169a9582686f05804d5c3abe6fb7b012ab44e1de4795a2c37dc7 | 1 | Order-Other |
| 8249 | a2ddba963f855c0a6b857022c2df3420d0dcdebfe338ee035f2b0f0f6d6e8730 | 1 | Order-Other |
| 8250 | c75c0638f09c5bdfb8a53f9f4e0cd85441f4838f82342729b86ce4badf40d446 | 1 | Order-Other |

**EXHIBIT SHA-4 | p. 250**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 8251 | c75c9249c680174e083ae8197c5ec47b250e4535eb1f1b4460c9dc1cc726a04b | 1 | Order-Other |
| 8252 | 8565f9b7828a94c9a885c82b9144edb4d64f12007ddf8a5471f48af3c690e032 | 1 | Order-Other |
| 8253 | 0464b5415251567498f9341051afdf10ef25579d1fdaa005617cd6b27411d6e8 | 1 | Order-Other |
| 8254 | 608d45b4ef622d393caaa690f288c135ff04f2f3509963e7c80371a83bb8d543 | 1 | Order-Other |
| 8255 | 9242f8d2c805300e056bd587a1756b6308549fc086cc053c5c93f1a5d906f53a | 1 | Order-Other |
| 8256 | bf183b6049281c2455d9a59da97556032f01de1f176e5532be180df287a721f6 | 1 | Order-Other |
| 8257 | c021e5a0c7b8ac116f4351ece4b1f745a5cfa1499c63b99b4903a92d53c2905f | 1 | Order-Other |
| 8258 | 442fa4e166150de43db0b7e027a8b21fdfc1027a89fd96e62a09a3f49d3a581f | 1 | Order-Other |
| 8259 | 675afcef1f2e91c6f6864e2b1165fa41dc7341f66cf10595ab711b29fe339ead | 1 | Order-Other |
| 8260 | 9e677ff8c1b1b39a16e021adf8b04f84a716c714291663dcf47cbc5d5fdeaaee | 1 | Order-Other |
| 8261 | b756d98ef56f8de69c83b3f65ab15cf23e191f6527634888a1fafc30e7537411 | 1 | Order-Other |
| 8262 | df928e8af8a97d8264c87f7e732dde8d6e1caf99df1c504e254a304df922a83f | 1 | Order-Other |
| 8263 | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | 1 | Order-Other |
| 8264 | 5a0d51060ee8cc49b7e005f20b58ac5f26bf5a600a9e2c2567f7bcc0af170ed7 | 1 | Order-Other |
| 8265 | 7f61661df05c2191a7ae570d8069b284530802cc78b24865b81f015ae0e00cd8 | 1 | Order-Other |
| 8266 | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | 1 | Order-Other |
| 8267 | 2cb0d2f97f7d1777a8253d11f7ca21891bb4fa578ef67f955b590146163b9337 | 1 | Order-Other |
| 8268 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 1 | Order-Other |
| 8269 | a752bdbbae6ffc29dd256c9921b901689f58f08e24eb6a5d93fe06321ab55bd0 | 1 | Order-Other |
| 8270 | e95c3f3e1a9723df6cd24c0d1c7cdc85025e8b86a813b415a0c5ca625816cf5c | 1 | Order-Other |
| 8271 | 31c635c629024a72358d1b71d60504cce3d9c6c2bf33790e9d614e1facf52a45 | 1 | Order-Other |
| 8272 | 45560ef66b8dc56b15d49c96e658e19e36fd28536581445f133c0f73d506c767 | 1 | Order-Other |
| 8273 | 495871ea64ecde00bc99537b2ef7283e7d169f651fcf12ae63e4f45e271fce69 | 1 | Order-Other |
| 8274 | eafbabb43891f951eb9db3b5d57770d219d5568b8039f8c0d99423111e83b066 | 1 | Order-Other |
| 8275 | 56cb339e55c743f4fed9fdc9cf12c413efec30bd12e335fd1c6b092da6c8c81d | 1 | Order-Other |
| 8276 | 5e51e3af6a912704b821d539acd16e81d576a67aa71d1f70191b253aab422839 | 1 | Order-Other |
| 8277 | 74e62e07cf8f2fa9dd6f856ac691730dcb174a579afa84a6a458abcb0c1c0425 | 1 | Order-Other |
| 8278 | 756a19bb77d4191054d4d1975af4e644584eea94ad7115d59be567911355f83d | 1 | Order-Other |
| 8279 | 7e91c4cde1f090bc246d805122d0108d5b5adb08f6690fab0c89d79f14be9046 | 1 | Order-Other |
| 8280 | cbee26bfd6746c48f62a1b867db2ecbd62ee6b99d4ef64ee7d5308d71595d12c | 1 | Order-Other |
| 8281 | f8441b7d17327455284a8c7bc8dee78717de9bde05c6d1c0bb70951a9d31f3c5 | 1 | Order-Other |
| 8282 | 059e9092462cf838df8cdb80e3f07d30e9e0bb36ddbf0ef26bc3867c1798f6fd | 1 | Order-Other |
| 8283 | 19943cf3aa88130ab726bc9f5a544d10f1caf88cbecad86f553161156e0aa99a | 1 | Order-Other |

**EXHIBIT SHA-4 | p. 251**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8284 | 41c334d3e16a45d2445792eeb9a76aeeb4f695ff1380e1dbba63828352167bbb | 1 | Order-Other |
| 8285 | eb7743373fb7635f8ff78411d9de30ef314e708ef3883809f001f1f1e0943ccd | 1 | Order-Other |
| 8286 | 4f0a8cc1f7b5e9260dabe1eaf5fad131d11dbeefee8ebd13677dada4a837401a | 1 | Order-Other |
| 8287 | db6929a16f16a5f2419f615b3545c043abb2465da872fb82c92d23b6a85cf7b1 | 1 | Order-Other |
| 8288 | 34d5938937e4631cb2702023f5867e664539e6b3277f56c2cf62f4bfe027c20a | 1 | Order-Other |
| 8289 | 79e893ed34148c10a0e7c3c7e46c1595fd1526f10c6234221e391f33bb3865dc | 1 | Order-Other |
| 8290 | 19c2275925b642fd9ba93b671c883b0aa5d3dc97ccac805c0310ad03f3bb1a8c | 1 | Order-Other |
| 8291 | af2affc4c55b636dcddd00c065d0e5cbcb2d132a47b4b7aed75c99a94b9976e7 | 1 | Order-Other |
| 8292 | 0c0beed78fd0fa57720d228598921cada904e847bbd59510d394915693feb2db | 1 | Order-Other |
| 8293 | 92b348a68ec95bdb58e94121b3c09ad05dea90e646577f874f6b04a37211960b | 1 | Order-Other |
| 8294 | fb4846aaeadfface26844fad6f058f32f58ebac20281292c5cc0b553b576350d | 1 | Order-Other |
| 8295 | 51713d1016d7c062986381f423b8a45fa178b5250ae0227e2a47f93f410c82a2 | 1 | Order-Other |
| 8296 | fd74f1c4707c549aa91a3fb9ce8461e7c2dc79b77a05377ca5e074deffdcc8a8 | 1 | Order-Other |
| 8297 | 7978d76a872c9a1d7256a5a0220adae06e76cb52f1d0302c0637d9037d6596f8 | 1 | Order-Other |
| 8298 | a33612b992725d76e3d1c9b02a42ffde2da7135881f3adf676c5af0fcb888b50 | 1 | Order-Other |
| 8299 | d3b1f8c2f7849363551ce6f1629e7f7f8902fefde20264b42d4b11a21d5f33db | 1 | Order-Other |
| 8300 | e3f0891572c4c1371e88b65eb0845a92ddd768527dca792717329a628afea0be | 1 | Order-Other |
| 8301 | 186f6549c1e9abefaea37959b370df9805d008ce0acdde0e8a17184c2afc7fd7 | 1 | Order-Other |
| 8302 | 23683f01f10e7358340ff812a1d5d57a167dbb860b65ad6cb9b70cfd2f0d02cc | 1 | Order-Other |
| 8303 | 824940657eb5fb7dc64e4c03a48e8e48c7b7e8db2f728cd87aea09eb98852f17 | 1 | Order-Other |
| 8304 | 86bdadcfe7e0176f49bf0991c078e1c76240f212d9ff2d64e10fe766bd148fb0 | 1 | Order-Other |
| 8305 | a5dc023c7a067ca9ca5a5e272714cfa4b32278b1793eacbaf3e3860717338332 | 1 | Order-Other |
| 8306 | 167e915ba66b04eba54a75f051bf31db7d4d72f571350b875f0a805059be3233 | 1 | Order-Other |
| 8307 | 80172005c570852eb55767f9d8b08ce0df9a149984dbec026938462ed92225a5 | 1 | Order-Other |
| 8308 | 477362cb71dfafcea81831165cf0c25719a2f7a416583beb63a6c7d986fd0bdb | 1 | Order-Other |
| 8309 | 88985661a23c10afcac08978da483e2dd5275c863a9a661ac22682cf7b7677b8 | 1 | Order-Other |
| 8310 | b965e6687dbef53fe676562d3b0c0b8915f0f6f510c3c681ef2fc8d7bb27de7d | 1 | Order-Other |
| 8311 | 4667f2ec8392f24e5be983c4427eeac7f73246b4824cb269d425d79e8004b3ed | 1 | Order-Other |
| 8312 | 46757a5a7a3d3d56a42ff8097d81ec2a1f5cc6e894c2a534d3ee4eaaaff070de | 1 | Order-Other |
| 8313 | 47952921b6fe685c7fefdc784bfa16971e7e129bada679906b36ec3513b1bac3 | 1 | Order-Other |
| 8314 | 498959e7f9ac38037710e6e8bae855a37c588ec248dc36e3a957a8e3d2889e72 | 1 | Order-Other |
| 8315 | 715a746b5c6db482fb3d6544f4a38c661a1cfdddd8278dfbb6994b4e5782114b | 1 | Order-Other |
| 8316 | 9199ea7d1826eb7e208bc6b904dfe0a9c6cc7417ce3acde02d2976263a3d7450 | 1 | Order-Other |

**EXHIBIT SHA-4 | p. 252**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8317 | 99e643ad94188aa91d1baf9e9f25d4217292877f1a435cbeba2bd9c92178430a | 1 | Order-Other |
| 8318 | de893f28c66b7617352bec9efae3bd0385d5eff3ecb3bd487a214248ab8bb8e1 | 1 | Order-Other |
| 8319 | 2a0a42401fe094c20be67cd4450c66ea1cb6184c646c0f260434679b748e506c | 1 | Order-Other |
| 8320 | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | 1 | Order-Other |
| 8321 | 6ad6884dd1bd7baf1fe48298c7c5bb761c8b63573da242b841eeebbd77767037 | 1 | Order-Other |
| 8322 | ada224b26e1b2b8a2fdf622422f576ee3d8117cc8181b2fd7fdddd387c22b01 | 1 | Order-Other |
| 8323 | ea3347e94622e8d530b6bb0411c2e8d24bb4c909140f38bb11fc07d1f1bd7d95 | 1 | Order-Other |
| 8324 | 24f16e00db899cd1efc16fb689e3910ef97ee4e14d5ae47c9152f2b500009fa1 | 1 | Order-Other |
| 8325 | 4037d878fbd56a8d1187be888e75279ac00a55ef3f166607b63154375604ac67 | 1 | Order-Other |
| 8326 | 4e001a54ff01c77751c910b24480db02ccd4e98a126e140ef9e3838cef9f0357 | 1 | Order-Other |
| 8327 | 572a8aa4305acdf9448202384c45deeeedd822d2cba5de090c19c304defad2a5 | 1 | Order-Other |
| 8328 | 6005b9846db4bff34d57593af8dd51d4ffd5ac026388fdb0783a5c2496c0381d | 1 | Order-Other |
| 8329 | a3d8c88efbf7c9625c0122e1b08850d380138d9f8bb6379bfd6c23fffa828502 | 1 | Order-Other |
| 8330 | 6fe05450e26ac4028f8f28d00ae369e11b90040e654da262a0b88476230d2061 | 1 | Order-Other |
| 8331 | 25d9949dd6a7b0b3ad3bf4c1a539c968af6858a4389eab89e9c8c238a8728246 | 1 | Order-Other |
| 8332 | 2c8a41c279dd0350f08069293409d4e4cca1406f155c5e7ab9a7d202c7b2a42f | 1 | Order-Other |
| 8333 | 8cd5eac86d8f4e154201b4d783c0029d2dbbf7347245074471b3f42a011e81f9 | 1 | Order-Other |
| 8334 | c9a0c2684b960b2a261ddde4bd528215d3961e15ae03488f1a4c3ff1fa113b11 | 1 | Order-Other |
| 8335 | 1d4bd4205ee359aca442aa2a9bc312b7b182d195365a2ae3462c8123b76929b6 | 1 | Order-Other |
| 8336 | 2a811086489ae8122803e997d8ab72c6657f0708e45c601a0f11ff7cf0dca07a | 1 | Order-Other |
| 8337 | 481283e7c4da86ce29fb41c2561e4e13cde91882dfb4a600e70dbd87cda5a271 | 1 | Order-Other |
| 8338 | a5e4ec257dcb755dd0f900dc685e4a6a2d11413272e0f0f61690ae47c97c8ff3 | 1 | Order-Other |
| 8339 | 0e915958d4e613b6156f57a19e9a89c8d645a0609457585eb2664784c1542ffe | 1 | Order-Other |
| 8340 | 4a94c506d0b86626c5f4dd8d0409f59e666fc539e07f34b21e425b83024a64f9 | 1 | Order-Other |
| 8341 | 5ce519fc4240ba10b79576d5091b370e6f41dea63316d52837810b586275f17b | 1 | Order-Other |
| 8342 | 88d7dc0b1cb4d84b5ed2ee10a4fbf082a9d992646ed40e45c9460b5e826c07e2 | 1 | Order-Other |
| 8343 | ab30e4729420a56392207bba20fee404bfc7c6a8f1b652d2c7460d3c5112850f | 1 | Order-Other |
| 8344 | c3547fb214aa80574f1e1cabb66a173d2617be38a0daeaf12bb4637dba5542da | 1 | Order-Other |
| 8345 | e4122d82618b6de57fcf63b2cbd3ea56f50f4bc0e01509bdb6ce0d5b3e9f1986 | 1 | Order-Other |
| 8346 | c7698e27c410523597c29fdabff8da041c8784e83647bd84dcb022099bc3089a | 1 | Order-Other |
| 8347 | cbff9df8198e8c11b287116f5872efbfdf51bfb97ab295949c970bf26757be0f | 1 | Order-Other |
| 8348 | 137a4018dafc156484a1aec1f5b70947695ad92d32f4997b21befcd5766269a5 | 1 | Order-Other |
| 8349 | a88c332e9e06f6c9c4d69d8f390a482fc3a5d971c473a51e9db06f7bc8336974 | 1 | Order-Other |

**EXHIBIT SHA-4 | p. 253**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 8350 | a8e1cc6fce107ea7fa45e78f76d3f3bb962e49d9c33706519f269f74122b2d50 | 1 | Order-Other |
| 8351 | b2fe8563ac7d58f291aa1f0a40c08f2be63e606af46f9de80f3ba9247aaa9b11 | 1 | Order-Other |
| 8352 | 0bb7bb7e3fcc5c184ccea7db6bdb0d7a8d87664db9bb2e9827fd8e4923338d0d | 1 | Order-Other |
| 8353 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | 1 | Order-Other |
| 8354 | bbb89ab7c2069e312562133240f92e85a7e137fde297e78b421b86033ea34144 | 1 | Order-Other |
| 8355 | cb7db8f4176d29643d5f356655e0736c68c9ed8a3eb3c2cdaef965cbac1de205 | 1 | Order-Other |
| 8356 | 39332678098df03d242a69bcc692a78d021e6e813a0712f1aaabab765a01129b | 1 | Order-Other |
| 8357 | 3e77aeb0bb15f28f728fd4586570fda657fb9a8876b79a907b19f08820e10d26 | 1 | Order-Other |
| 8358 | 0c53461f9b10d490de8eeddd353576acb055010a17aed379f0f7ec4726a7c22c | 1 | Order-Other |
| 8359 | 1caadcfe058cf3701e8bf7e61928a938949df16d01ff498c413412a2ea6cea9e | 1 | Order-Other |
| 8360 | 4ffd90fc2b2c97f052b7250314de095b24c05300de96570e11ee97ea2f26e59d | 1 | Order-Other |
| 8361 | 6da174f4a0a685091ee1ae9c9eb977412836bc4b256f4a9548c4d57d0a9649b4 | 1 | Order-Other |
| 8362 | 765254539f9ddd91ce4f529e666d4989cfb0dd7eb998781995ca075ddce49f7a | 1 | Order-Other |
| 8363 | 7b3f9a248bfc298f24f380b8fea4466f51df8f6a7a0ea8c1740b2e8e448fd377 | 1 | Order-Other |
| 8364 | ff77e66ca7ba6b3e0a30266f3d02dd033e034a75e35503f9b63c36c62c8a3ce9 | 1 | Order-Other |
| 8365 | 770011e9103069e101182ea6d75f8c394b34ecabeeeb1499a21fce1642cc0b83 | 1 | Order-Other |
| 8366 | 88ab4d8a73739a2aac21d8d6d55d83815cd297cdf0567193eef38fa1ef4673e5 | 1 | Order-Other |
| 8367 | 9fd3dba1afd6c86c7b6da3e0fe7893a29f36617e2a3fff05c9a890858b87dbd9 | 1 | Order-Other |
| 8368 | a95019abafd82730e064472a434780c405b775f0ab6b032dcd62b7a60e7cfbef | 1 | Order-Other |
| 8369 | bffb2e615d81b443f2e3bb56b527a9b737d7b7098fda22c6dc28426dc59b3940 | 1 | Order-Other |
| 8370 | cd75a9f249f812896e777959f49acb93ba0c2507be0cd868e1776c0f93fdda75 | 1 | Order-Other |
| 8371 | e838b1f0f4274a2e2ca24e19e68dbcf8d679e7419de3a965877245b05824b5e9 | 1 | Order-Other |
| 8372 | fb68ae09e493b8a026a0e32f2f6fd4234d3b3ebf51daf9c90e0a3de8f5e59bda | 1 | Order-Other |
| 8373 | a2306ad347e603b8a68272dcc416a22819c8dfee46ec34fbd9847cd07470f3bf | 1 | Order-Other |
| 8374 | 2ff2e72fa94cc6673d08bbab765442e9757d6535ab0129bfdf56351e9a4b438d | 1 | Order-Other |
| 8375 | 8305732fc016ad7bf8a8b6947ca4603d1efec06fe12900d86b64540be95c3f1b | 1 | Order-Other |
| 8376 | 93ae9156000566d43473bcc59e4d4da5dd79dfa6ab9252b944a2b6b077d7cc89 | 1 | Order-Other |
| 8377 | c3aef5faf20a2986a9e504f4654a08d4b255006723df02f35f34e412e11aa72d | 1 | Order-Other |
| 8378 | e75fe134200a1f43c6b3dac14261f5b0cc02eb1d6cb65b172a7bb7be342817ba | 1 | Order-Other |
| 8379 | f6e80f7916177d84cca3be403a8fff908e297b19241cf1c5fa26bf412b367ff4 | 1 | Order-Other |
| 8380 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 16 | Other Document |
| 8381 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 16 | Other Document |
| 8382 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 7 | Other Document |

**EXHIBIT SHA-4 | p. 254**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8383 | 0db39d57b2fe99794d7272f29233ddefe4914c2956ab76845fdcaabdc22f58d4 | 7 | Other Document |
| 8384 | 2670841b83c419c2b87f98123c3f7658e340a2da34a36654018fdfd4667ce306 | 7 | Other Document |
| 8385 | 3386526fdd5e51067819940ca570aedddef7c87f49f24fb9ed13295fc4cb09d8 | 7 | Other Document |
| 8386 | 61983574b8ed12149a711ae248b80bf99923e1ee5770c6b5eff903785c303426 | 7 | Other Document |
| 8387 | 75b3687ba2323fc6cea618b10c49d741cf90b442d9aa7c7e116df78d7a1a9e91 | 7 | Other Document |
| 8388 | 7dbf755c4ff6249991e70b20db6d8b9e09077f55d3a16ba9a1ca030239fae615 | 7 | Other Document |
| 8389 | d43e64555785fa6ed6a066273040e1e6fdb1b86f0b981e6ee37f8d0c86bd077f | 7 | Other Document |
| 8390 | e09d0a34f80df5de814cf63e5b46a7e410cfc895649b86110617ebde3df9b4ea | 7 | Other Document |
| 8391 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | 6 | Other Document |
| 8392 | ee7547f4940a5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | 6 | Other Document |
| 8393 | f553346d242b0d6c71fc233d2644b1c1e1b3d82e026e2602f58fe1bf3276a366 | 6 | Other Document |
| 8394 | 89f45bc2b092f2fd1ef1ad8383dc874b7eb0e577fc932004c98983b68a13b0b5 | 5 | Other Document |
| 8395 | 0dd505cf69e301fa81b655fcbb99a5cc1630326d6c4319146ece124bc47a3bdb | 4 | Other Document |
| 8396 | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | 3 | Other Document |
| 8397 | ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691 | 3 | Other Document |
| 8398 | 1d62c5b95c49473545e207680dc786c558a1fe4984fa019a2d92f2f64f47a59a | 2 | Other Document |
| 8399 | 84f0e3ff585b63fc3df6d0e2e993de0d57fd89b04f4f9cad653e109671ab19b4 | 2 | Other Document |
| 8400 | bb742c92e813aa829f777120af16a3e9ff62d8f8bd3dfc826c65cfcebed38292 | 2 | Other Document |
| 8401 | bfc62589623ad873e5d8e617bdfdba67cdc3129a54b119c785c205fe500a0450 | 2 | Other Document |
| 8402 | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | 2 | Other Document |
| 8403 | 77b689cf05701f56a002cf4275b20da018b8cc9114a74cdb4dbd2bd73a2be782 | 2 | Other Document |
| 8404 | b450f838f951690c231daaa59b08f427a3cf227695a3aee1ec6fc94147524636 | 2 | Other Document |
| 8405 | b0e0fc455571ce0410f9670cac55c9cae26abc74a587ea0cb03e2de0166b1b4d | 2 | Other Document |
| 8406 | c17030a55dc715944e339f08a2152242d44fb6ec639eb9bfa5b1e294d65e9ed7 | 2 | Other Document |
| 8407 | 0a5a17d48ce8d97bcd245de04cff2e1251536bfdbccbd886bb0b6694ef81065a | 2 | Other Document |
| 8408 | 26fbb9e7563ad174a3cf5526523e245b0122a9d5bb939201d7a393c3ee610775 | 2 | Other Document |
| 8409 | 74767f9d8abc7e95ef10e9d21a975052dee3a06083f88bda26507f1f48253ba7 | 2 | Other Document |
| 8410 | 6544e0190ca7e21f5814ff682f2d567b79c8796f6bbeb09f19bc5b2902bd9d14 | 2 | Other Document |
| 8411 | f6715e7e5fa7abbf793c02d96fc45ee1cdc351df890bea846b956210c6fa30ca | 2 | Other Document |
| 8412 | 310bf01e3f4773dd36be4c4773aafef3667cfce26bd63e9aec2f1c1e5b9bd1b5 | 2 | Other Document |
| 8413 | a0f02ffa00c54296eb7a004989f54547abc20cde226b3ed0df9d6f0a6188ea6c | 2 | Other Document |
| 8414 | a1273ac17086bfec728c3c18168c97b49382c3f3bea0f2f0d07b855fa683a9dc | 2 | Other Document |
| 8415 | a973b32001caa91c8169931502774826459a29024b83e43676d8cb8745197505 | 2 | Other Document |

**EXHIBIT SHA-4 | p. 255**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8416 | c5751b10ca21f82499f32afd29a16315f5100f1b2f9ee68e2cde87edb2bc824e | 2 | Other Document |
| 8417 | 0db49053fc137c6a9b4edae8ea7d03cd04d1aaaf6f5b55a7a33561bfe94f7397 | 1 | Other Document |
| 8418 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 1 | Other Document |
| 8419 | 35fa9d901a6815969f758e3302bf6c563fe161f9538a8361175318765aab1d2b | 1 | Other Document |
| 8420 | 47ec315fb74c0b02ddc0179621dff9f814abb4a3dffd9c777203fa9897100fac | 1 | Other Document |
| 8421 | 607de257ce278abb8d4600334ef9c469ac76d4c088726484ae524037a0d9ffcf | 1 | Other Document |
| 8422 | 8fa13c5378ab909e6f6d6459d5f852e7621469ac483afbbd154016510341095d | 1 | Other Document |
| 8423 | d12d9953a6945198639b71d35c6f98b5ece69e052d40a6c1b86b2f0bbcdc176d | 1 | Other Document |
| 8424 | c38d7c2ff695436c71cfd992311a30b182eba14e6916acf888c2a3398c378594 | 1 | Other Document |
| 8425 | 2f7916b13b6e111310883cb31a941f052a9d98734cdacd4524c923d05c7b09f9 | 1 | Other Document |
| 8426 | 39e22fcb9fbb8bc26b3a88ef3b84eadad6c5e0e89525ed7e2bf493ec3c4d9a7a | 1 | Other Document |
| 8427 | c0a55e8930d90cca46a1539290a953d0a9be773af220cf9d85ee8ae68629201b | 1 | Other Document |
| 8428 | 6c83752d0e17bd760449c560f37fef5835a6612951bd85ed9343200d8e288dd0 | 1 | Other Document |
| 8429 | f443311e42e73b105dff0d6e2a67df1c872b4825336efdec0f8fd9d76cbe0124 | 1 | Other Document |
| 8430 | 9ae3774f91878ede6848caab293508d00058a967169854b81df54b03a564918b | 1 | Other Document |
| 8431 | 6ca2030d331ed34dc9886a25acd9014da8242dca984a9be4c567383ba10a5317 | 1 | Other Document |
| 8432 | 03801c829909f8d315a34c814e65be2a6cf541daffe6f137d05efa244f5e6581 | 1 | Other Document |
| 8433 | 7423ce84fce8b2f6ad523dcb09738c636ce499cfa2a20e47fe4fee050fd8da25 | 1 | Other Document |
| 8434 | 21438f46739b1b7b75a0bc7468cb2c4dca5f1d760cd777283d5e3c3c9336ae8d | 1 | Other Document |
| 8435 | 9fd15c0397ab00ecb0dd36e916e79db2dd29fd7f8e0d5eb22252c95f360d51d9 | 1 | Other Document |
| 8436 | e59b0291d6d5f761b0ba87f0b18c3f7de55a5d49df4a4b903f1565044e486219 | 1 | Other Document |
| 8437 | f70759a2b21808dd149946a7302964a6d524a38923798fd7cb797098f23d7ba8 | 1 | Other Document |
| 8438 | 0cde55a9e58b12f704f50e3b2b0416ac99bc8266d2b2706c9c72de1ac692cc12 | 1 | Other Document |
| 8439 | 36ca1251c69e60e9c62ed8d5df839aa63aae58106cfa4988eea06124949f1d88 | 1 | Other Document |
| 8440 | 4ed36215899f055b20977ab05122f494e3f9f31b58017b5d4f29b857f87a0b67 | 1 | Other Document |
| 8441 | 5ed4312057fcd819c5d02ad0bdc7fbe6f541df15d4f0db416fd0ad095f2d64c7 | 1 | Other Document |
| 8442 | 895837c30742c3ad6975f922eff1da5cabf74b6f2aadae3ad026d31dd4740cf9 | 1 | Other Document |
| 8443 | 973381373886abe5b98178cfb09f6efbdc15459d5c41be8a9e1bc908cfbf8aaa | 1 | Other Document |
| 8444 | a0ae7391430722bcba91c5605278d47af5428655cd8e51b99172e7fd8b6cad4c | 1 | Other Document |
| 8445 | e86eeab84e6275f9af6c145ebaa213cd12ab8cc704b7c2153f9190f49247985b | 1 | Other Document |
| 8446 | 5481e978624c8afd53acea472f54d26f07463cd4cfe30f89acdc5214967a218f | 1 | Other Document |
| 8447 | 8ad441a35cbc801c39110a28713e0ff1d428fbf50331f023db9005e4d9862a92 | 1 | Other Document |
| 8448 | 8b974e2a7996ef5bd4d77a6c981cd02961c3c88b76d92b3f4d38939715f157d6 | 1 | Other Document |

EXHIBIT SHA-4 | p. 256

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8449 | 353f36946bb80264026b4889293c53058fef6caeb0c9bb088b0586a2625f690d | 1 | Other Document |
| 8450 | 5bd1224864082037cea641eb2dbf033004206755fe0e40ae82462d596ca9c80d | 1 | Other Document |
| 8451 | e257e32a3ac77fa2417dfdd4d156683d3593447f597564f9e7a63ea6166e3c85 | 1 | Other Document |
| 8452 | f44472b1e73456d3d2f09ab4bf12679eb73e433bf0943c9a6d28606d5f405d45 | 1 | Other Document |
| 8453 | f4e4937e4f8933d762f3282c63495a0eeec237a95962285b6379042f7b27aee1 | 1 | Other Document |
| 8454 | 862ae0f545bd15b0ba268e5790aeb043000b8e694a65a577ee0bc9b79fb2c0b8 | 1 | Other Document |
| 8455 | dcc87d20859820bf17f8985e081a45967dd9f336ed629da1650c3bf7a23654f4 | 1 | Other Document |
| 8456 | 72fdcaebc0836dcc148d445c8517ecd44c0cafd408140cf615ad5350af95f9d1 | 1 | Other Document |
| 8457 | e19c52d4635aeed2b753c2b0c69117220dd4938f0258a124313225dd8f9db246 | 1 | Other Document |
| 8458 | d8b823a7f5f0f12d680225da66b6d186fd9cf4874b95e06c6e96ff0ba67f07bc | 1 | Other Document |
| 8459 | f01be4ece5387d0f24aced8bb10ab820371c6af49e70349113b1c1cecf618aec | 1 | Other Document |
| 8460 | 3491c222445325aeece09f56dd26de59c4e05f554ac9ca635c0142af8c89a48c | 1 | Other Document |
| 8461 | 3909d3a28c60f88a605fb4943057672986eb0283f63fe41c64052962f2565e0f | 1 | Other Document |
| 8462 | ded7766f3320f9f7b573791052142c7b90558c8cc136f9dfa44367d7c65ce936 | 1 | Other Document |
| 8463 | f0322efc2b862414cd7523e859068ec117a5c669245f24c3a11eee886ee89fe3 | 1 | Other Document |
| 8464 | f627466c20a82cd207d50833a58a7100909b3f5de2c6df5303ad7c16c4f6dcdc | 1 | Other Document |
| 8465 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4d9deb85c697d51ce2edc4772 | 1 | Other Document |
| 8466 | 72f173b9aa5709a46508b96e7b4ed080beacb9304e2c614678ae4a015d0ae4b3 | 1 | Other Document |
| 8467 | c25bd31daa7fb2f27f8624ce7d0fd1a3cb084f7da458685a5424d22d4214820d | 1 | Other Document |
| 8468 | ac3a7099aa23c5a3e2ee00b90acd5c7f2e329ac1b527cf20c530130fae77dedd | 1 | Other Document |
| 8469 | ebbe02ce6d47a0eedec2255912b5707115eb04d29da9380315d54db9503f8d13 | 1 | Other Document |
| 8470 | 5b5694663aec6e9a66a44c179b358bbd683ea08d0666b5edea959e50bc9d67b8 | 1 | Other Document |
| 8471 | 8bce4ae71c41173b03c3d1c4ae0fb0da9bd0b1a4a8645e337f41d3a733258217 | 1 | Other Document |
| 8472 | c7a264212d6abc8d49812324549ac41cfb35612caba3777bf264947c67be8735 | 1 | Other Document |
| 8473 | 2674312f6bfa9d8351d4dad92a354febf01b4c1dc0df46e396bcd10221edf866 | 1 | Other Document |
| 8474 | a302fa43fc2e8321a4bcde38f3e3ee154417e39a018566d83377cac40d18280e | 1 | Other Document |
| 8475 | 8141dea14021166e3a468c602642acfd4fccfb2b1179e17725437f617aa30fa2 | 1 | Other Document |
| 8476 | f0ac4ddd2c2e3b7edee43e7e090c8d832bdf8e7322545ed196024ddb393697cd | 1 | Other Document |
| 8477 | 0b0d9c474f95e3d6bbca9c9cdf3c1142d2224f2826454f7b3918987983c840e3 | 1 | Other Document |
| 8478 | 8118d1b8b7a650d5094776e6ead1cf7edef9a2a5b313ff1344d43b6b738943dc | 1 | Other Document |
| 8479 | 8154caba381a5f1e6ad4447d4073de29108fe2a10c8bb454e58447a8cf19cb9f | 1 | Other Document |
| 8480 | 796c82e4f4ffd2af8fbb07d5f66de88167be0c83df90a3e5dc126bff741fb3c1 | 1 | Other Document |
| 8481 | ef79095be3e98475e070d3d329a0e11a5afc558163a96a60063167531fdc46a7 | 1 | Other Document |

**EXHIBIT SHA-4 | p. 257**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8482 | 7e8bce4c2431e4f96c65646165bdbc383e6036676476ba5d38874f1075ab3995 | 1 | Other Document |
| 8483 | 8c85b8b10db9377c27bee6dc8c758ea8f2e1e1a5a3d46a9c4f0c750f0fa65c85 | 1 | Other Document |
| 8484 | 1f53f1f334104b989d2b756198d66ad43dbc3739bc0879152122656154eff8a2 | 1 | Other Document |
| 8485 | 57c8745b3e2b270611fbe2bb92763926977316d12c70e4e928a8a2fc954e0951 | 1 | Other Document |
| 8486 | 9a755f77795ea97778c90cabb4cf46becf93c1f3cd3d4e2080e72334688f62f8 | 1 | Other Document |
| 8487 | a14d37ba78e5ef53d9c1fd41b9be6a32f3529d1ff0e8d9aa24d7bbbb4924dfd4 | 1 | Other Document |
| 8488 | 39ee0ff955f81512ee7f1881f13fa549ba06f3aa3e4fa3be8385195430846093 | 1 | Other Document |
| 8489 | cfa4e4285dfc705acbb39a81b834c2650eec8f9bc37e81fa0b09e5de2ce653fe | 1 | Other Document |
| 8490 | 3c16400f4ab540abfda46237a95b0081407d0b45cb5ec9bd0a8cd51c938e2879 | 1 | Other Document |
| 8491 | ea0fdb6c1fee8b0801ca870741f903eb540cc93758c5ff159c39ebe5d18c2eaf | 1 | Other Document |
| 8492 | 6b9b5822e8776f8d78907c1470a631bdbc43cf324470f3d268caef63f2325119 | 1 | Other Document |
| 8493 | 9ae371b7aec8d1bb8ec5fbfdc919af0ed3175e98d836b7cbccdde016ff387adc | 1 | Other Document |
| 8494 | 555784eff2f53c8df48f288e56031cbf2362fb5a1e3fccc67c4522bccb60e1ea | 1 | Other Document |
| 8495 | 7ed3e000c59c10ba37bdbdc004b366e66db8441c91afb4a7800f16b219a1777e | 1 | Other Document |
| 8496 | b439b091394683e45a4ee3c576fc08b924096699bf1a3b6a3d04b200ce8b0a4e | 1 | Other Document |
| 8497 | ae383f622955cf0f6f67b116ae1b8f49e2ac6f065d87c13fd4618b6e300fff4e | 1 | Other Document |
| 8498 | f21a2c37baa36f51782ddfb7f526632cdaf7c2af86b68f32e116bedb41d8b9cf | 1 | Other Document |
| 8499 | f29f5573f7b8da941c7ee6d4de8bc93d5aaeab97813adf11019446507ff459c0 | 1 | Other Document |
| 8500 | f84aac37d96ade91181a1eee70445a25638bbd71b1192333844c277b90ab3b41 | 1 | Other Document |
| 8501 | 024c82a16af655410c12f944d429d395b34fc9b15bd6ab46e3f382b363ec06ef | 1 | Other Document |
| 8502 | 1fe76cb10f1876cc091d920f9ddae2c7b3ffdc4419f448e051760387106c7662 | 1 | Other Document |
| 8503 | 2b388f866150a8187b48cb55685ed3e76291858b43f5d6ee38e9b26d05362f62 | 1 | Other Document |
| 8504 | 38d73b65b5afa539274cefeff9ca5fd73bd362cefd52c0e0753ab0cefe749c64 | 1 | Other Document |
| 8505 | 701ffc65284a5de2bfd285fa577171964543f5035cb11c47d8b3028fe055f65a | 1 | Other Document |
| 8506 | 705cac4a571765cab143282673cce3d4973c777738c6c0965a7d5a499b51ccf0 | 1 | Other Document |
| 8507 | faa306f3ecf4970006218830041c54aacea15c085b518843c5d863b58d039e31 | 1 | Other Document |
| 8508 | fcf34d9b7eae4838ebfab383dc5ebc3cc664bf880530a9d94ce2e43dfdb9808c | 1 | Other Document |
| 8509 | 0cabf356f7739e89e743650b68c79461da9e853d3cc3cd81086ac4c0732f1dcd | 1 | Other Document |
| 8510 | 3609fa591a593ab94baca9d3273225ed08be3b6cba0ddd2b90801a95f40a7d9d | 1 | Other Document |
| 8511 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 1 | Other Document |
| 8512 | 74f938c4d5a0c09b9acc757f3bb6e67b93dcc6fe4d224d2d01805c488e1945e8 | 1 | Other Document |
| 8513 | 85e5e22a8fafe175a66f63c51c339ee731ffa8d155741ea046bbe9b88a8fbead | 1 | Other Document |
| 8514 | c3aef5faf20a2986a9e504f4654a08d4b255006723df02f35f34e412e11aa72d | 1 | Other Document |

**EXHIBIT SHA-4 | p. 258**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8515 | ca5c750721902726baa848c1bdda71bac4043da919b60879f71fd8892334ad99 | 1 | Other Document |
| 8516 | ce666fd660217fec8e51f5a1436f652b81a3d07a44a60623b5122c09a45ad9cf | 1 | Other Document |
| 8517 | 016f032d3d220c0209c4d6b5f0d0c2e42cfdd5cf3f3c9619e3fa9198ead5377a | 1 | Other Document |
| 8518 | 311d3ff2f9d05c1ef59cdaf8b230f618dc2af95b2320de4aefa7b4a4d03ce114 | 1 | Other Document |
| 8519 | 5b06ff6bdfb8dfd89d739ea0ff006ae0632b867e9b559243126ca2dbc922bae9 | 1 | Other Document |
| 8520 | a6081583ae0bbc2a5c3b89c212eec566d54f132b971ef840e449b159463a9499 | 1 | Other Document |
| 8521 | 21b8fcd5b6841d474bcce5787997d1906d211da5860ceeaf58465d2c1c0424fa | 1 | Other Document |
| 8522 | 64e76a983224179b4e3891b8ab4f4311dc427f975eb3a39ec2d8770889127d9a | 1 | Other Document |
| 8523 | f6e951e9d6a2acf4aed1cdec865375bf4245b0f6808a1aa628e35197029273f2 | 1 | Other Document |
| 8524 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 10 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8525 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 10 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8526 | 64d2791516efa42c0036c4c57e8ce772ae995504535ba2f9b3f405c9fee0aac2 | 8 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8527 | bc262a2f4d75a5c3218f162c7512d92517722e4ef14205eba4cdfaa080241d50 | 8 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8528 | 284124d6b24c7678f23804d88def122c2eeccf250290916f209a4b4198015b1e | 2 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8529 | be3e27eb06aad3e1db7b7342ecb7a5d631f1fb4bed5765f48ea6a8baf5ce6e23 | 2 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8530 | 7c002c98c57c80edcf9d9546c23d71b38d93b005f6ee284f2a2a7244341df158 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8531 | d018bac1c6cab2aaa7ce6281db0f32a77815170dfbc0fd8b236b9b00fad319ee | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8532 | 4ba1df73a84dc979eb0bf880eddc9de4b44d5ef35aa1de24f273633ada14e758 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8533 | bd448ce7c217dd8a7fd0bed9704cdee734811c42ada5205d8ac482437bc7889d | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8534 | 30942fd93ec3070617267acd25f6e80f677371c82cfa3455bf47cf5e897825eb | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8535 | cfa20cc66090a8bc47bbec363305d84ff138d7aeff3478493bfc4b9b60e0dde6 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8536 | 8b385f0061d62d4ac82fa87f171eda75ed86e647dda2ba66d54cd6c29a384e5b | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8537 | e9fa6d927196ec23fdce945a248641f845c5e3b7419da3a23aae3cbc29459718 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8538 | d773d7acac75f411f53bfbcdbd77aeb17eed70cf691119d22a12b633abfccbeb | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8539 | f8436e7673ad52a36dc03a67e236ede72bb8d7b1d7d502e5e9ea77692fe6934e | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8540 | 7eb32f7dfd304508464fcd6dfaf66a86236322c3bff7300084dbcde282628810 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8541 | f837d1b4ccc7cad4add956b0f2345af388ddc97a9544eff8e11379596557a31a | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8542 | ab587e9ec3b81c1abd0b8efaf5c4e37569e7d39472a7879b0ace5dd17128c681 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8543 | ca8de1e39505ce97ca23e9f5a6bf90367a73ed10e96664122eb48af66948b4c5 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8544 | d2c3affe8646dc5fa913216f515ae5ac7ad7a2cd61912e9c587bb939748dd808 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8545 | f98c35740c8a34355f732ebac0010d6ea09006685c61a0220ac237d893e8571b | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8546 | 5cc98c98c8c819afbcda75fe7a602ee78d75998425a1daba9be675a0ffbd6350 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |
| 8547 | bb746a6fa564b3536a2a47c64ffe747c311ad36fdec21dbda00f2b0617150316 | 1 | Pandemic Notice of Cancelled or Rescheduled Hearing |

**EXHIBIT SHA-4 | p. 259**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 8548 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 2 | Petition to Enter Guilty Plea |
| 8549 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 2 | Petition to Enter Guilty Plea |
| 8550 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 2 | Petition to Enter Guilty Plea |
| 8551 | 2fff3eb3bbef3d43183c9f4895ff27961a04d442a6deb50adfd8ceb83e558d86 | 2 | Petition to Enter Guilty Plea |
| 8552 | 32c1646897d6e4d97bd7addd5dad989869d77acd352c298bd8b191be9c4aed6b | 2 | Petition to Enter Guilty Plea |
| 8553 | 5ac967842f97d39e8ed362b2f28ac321b6bc707887b6a86ebea19d583fd1d505 | 2 | Petition to Enter Guilty Plea |
| 8554 | a976e0d5ea04c577def06c8910f860aafe195737f202352dcef16c3ea32d1e1d | 2 | Petition to Enter Guilty Plea |
| 8555 | e4b9952896c1c535c4b087351ed5757fd60e27feb57d754a6f69a75833081bd0 | 2 | Petition to Enter Guilty Plea |
| 8556 | f19a636bb13dbbe0da9e002b7bf1407050aa34c6122c4cee2a55e7a0a7cb1cbf | 2 | Petition to Enter Guilty Plea |
| 8557 | 2767984123fc8c40eb63391113311634b571eb9c703b4e48da64b0fb6bbfd0a6 | 1 | Petition to Enter Guilty Plea |
| 8558 | d217a3af0452fea9f7a6bca90517c02338482e8957dd52bd1eca4b874f37bee3 | 1 | Petition to Enter Guilty Plea |
| 8559 | f10c988d00a1234e88bf8aff544be92b266a8142feb3bafaee68ab80f2fdb326 | 1 | Petition to Enter Guilty Plea |
| 8560 | 42a72c31d21b24ccc73e725adbe94af7da993f3e5321968f01d22b2507a95fe7 | 1 | Petition to Enter Guilty Plea |
| 8561 | c99ce8852b5bb0f3bdf7390c099f84805ecbf99359d348fb7691bdb2eed6a64d | 1 | Petition to Enter Guilty Plea |
| 8562 | e6b9f4a1c8cd17180c73cdcfac11fbe51905751789f12b33c665d2556dea4020 | 1 | Petition to Enter Guilty Plea |
| 8563 | 1566174ea0a0e7f69d2c909c244dbba76e5ffe3c1459595563a4439f95b3d3a8 | 1 | Petition to Enter Guilty Plea |
| 8564 | 583b4aaac8941ebccac2b5e2c1d4a4966a4cd599ce191b6500ceb5cf8b150671 | 1 | Petition to Enter Guilty Plea |
| 8565 | 9accfb9635f643447ca2c619a8b978af423b189f01eea976afe3de9b5eeafa94 | 1 | Petition to Enter Guilty Plea |
| 8566 | b0e4e7ff49025e303baef90261682bac4bd85ed958224a317549732a64c77ac6 | 1 | Petition to Enter Guilty Plea |
| 8567 | 7b499ec98f4df32d3356ab50287d23e30fde9fad22701aa50311d0da140ca608 | 1 | Petition to Enter Guilty Plea |
| 8568 | aabd89e0319ce0ef28757911625d5279df606b3bfa4f335f98cb90bdeb203531 | 1 | Petition to Enter Guilty Plea |
| 8569 | ea0ca3e31f3ddb6bd64885df048418c255f3913756b5c8c8c75cc226748d3b71 | 1 | Petition to Enter Guilty Plea |
| 8570 | f0b1e732c1db032c1e46b7137b1688b44d7b538f1a3aba71f9640b751b843aec | 1 | Petition to Enter Guilty Plea |
| 8571 | 13e793a5c78fbfd942bef511d88273e2f96cf3d972d078f16752a035e75a7178 | 1 | Petition to Enter Guilty Plea |
| 8572 | 2c463f7ea96b3e0f4ca340f028823225259c619e16ad50b0b5c72811ff0ab9b8 | 1 | Petition to Enter Guilty Plea |
| 8573 | 414ec437f0344591bfa3a227cb268b65dfb91706e5267a1a461eccbd2227ce79 | 1 | Petition to Enter Guilty Plea |
| 8574 | 5168985d457350451ccdfea0e231aa7646ae8f1ef323f0c5f707b23743f0736c | 1 | Petition to Enter Guilty Plea |
| 8575 | 60de9aae88689b8a8f94cb5d18687e1e2f85e51e040ad50b1cb3e8024d709be3 | 1 | Petition to Enter Guilty Plea |
| 8576 | b2d41a06d46dc8ada487f9dfd4d23bc361a955023cc9b6e3f3ca33d0dadf33ce | 1 | Petition to Enter Guilty Plea |
| 8577 | 0f5e422a64249817438644309e9f87aa1820cd40c2b7bde612538442822072d8 | 1 | Petition to Enter Guilty Plea |
| 8578 | 5fb7775802f4f09d18ba3ae9d525cf02e811e59dc987978fc0d70aa773eadaeb | 1 | Petition to Enter Guilty Plea |
| 8579 | 716c2fd0743bba01b4f1ea6902f306e0421cdcdee84f063d5f3e0b916ac20c88 | 1 | Petition to Enter Guilty Plea |
| 8580 | a51269a8e0d43cac79bc7f22479ae98ed3551480cf3433e1313f32722e231a79 | 1 | Petition to Enter Guilty Plea |

**EXHIBIT SHA-4 | p. 260**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8581 | bf6536e746c554a77a0ea7913000455cd74c166b6bbd5e41ef0cbb81971f4d6e | 1 | Petition to Enter Guilty Plea |
| 8582 | c44ec10c004b688b9d3c9334dd1a0e62cec2f9b2469d07125e7589b0d138c146 | 1 | Petition to Enter Guilty Plea |
| 8583 | e560a07f08d299d057f87983836cb6a5f7083d1c461cf8c3acd0e043484f8896 | 1 | Petition to Enter Guilty Plea |
| 8584 | 29dc4648eb06fb6d5bea4db5bab916557e78c40369eefa7338228b9ac17a400c | 1 | Petition to Enter Guilty Plea |
| 8585 | 3f8e682bed76536cb41b650eabba9c36b6c3dec4705495c148f06c04814d29ff | 1 | Petition to Enter Guilty Plea |
| 8586 | 5fce927c990aba4ea0d51ec79a50b8a1fe1dc64d577705395c870ab0c8d0340c | 1 | Petition to Enter Guilty Plea |
| 8587 | 693c29da2571889c39b1fc746f9fe7b7ccfef441f8c73d8007ab13019dbd9bb5 | 1 | Petition to Enter Guilty Plea |
| 8588 | 6bbb9eb9fa16a7e9bd067de23982f56519102459e952019ee86ae1d931871785 | 1 | Petition to Enter Guilty Plea |
| 8589 | b87380e554e4afa38141c676bb286a9e1dba9b4ad7bc65f5e6cb26ffea0b90c7 | 1 | Petition to Enter Guilty Plea |
| 8590 | e757002c0dc5dffb49c1973a86dc5ec720011c4cadcc6ba4341dbc865b88eb42 | 1 | Petition to Enter Guilty Plea |
| 8591 | 1657475f111e02f59832f7db18fae96d7e980d80fc6b0e84986706272bb82efe | 1 | Petition to Enter Guilty Plea |
| 8592 | 8e747e47663ffa50d9907fe68f5b478c96922939b80a4c5eb2432c68fc807dd9 | 1 | Petition to Enter Guilty Plea |
| 8593 | b1bc11b7b1d716f4d7b1c6b9313d623eb04011a31a0de364cade0b0d5eb508a5 | 1 | Petition to Enter Guilty Plea |
| 8594 | b7f28e104ed7175644376b475150092e737d64c3c79376e3e39e07011a18a838 | 1 | Petition to Enter Guilty Plea |
| 8595 | d3baa2c8e0177ae06dad34bac9694b6b3f3aeab2dfccad37a44266411c8b9eb2 | 1 | Petition to Enter Guilty Plea |
| 8596 | e67396073dd164e827707275abec6af7ebc0316f9b28c3b0a068b9a20705653d | 1 | Petition to Enter Guilty Plea |
| 8597 | 2dd39ac970adb4973ea2cec7a489f9a8b56fb3205d18107c6c157e65756d2129 | 1 | Petition to Enter Guilty Plea |
| 8598 | 3ff5385c480398c208a0358f076778cc7f63ca668a7419e89af39bd446feafc0 | 1 | Petition to Enter Guilty Plea |
| 8599 | 51383c3bb5d65665fe15612d47bed3ebbb44476916da09bef4ad6564ff09fdcb | 1 | Petition to Enter Guilty Plea |
| 8600 | 77facef60efbe3f7db3920961bc9e078315088824296f055461ba8a9a76e7b4c | 1 | Petition to Enter Guilty Plea |
| 8601 | 8ded500bf6eced3cce3b62ea451161fe1eb352df934789450f47ccd41d12a1a9 | 1 | Petition to Enter Guilty Plea |
| 8602 | a4af3a2a1431d62a916b1966eb78ad50ea8c0f956e70013244b7a42fd72afd85 | 1 | Petition to Enter Guilty Plea |
| 8603 | 0ed594fc727feb84ee2951381d000639a1baf9408d976b01b12553e836339895 | 1 | Petition to Enter Guilty Plea |
| 8604 | 2bc8daca7edbfc6eb3e23bdf0738d21ba9143cec78499b4a76af5c0d9e0c79e1 | 1 | Petition to Enter Guilty Plea |
| 8605 | 366e294ba7478fcb50ca10f1b2aa5cd53272f1b569da51a90823567c2f2483ac | 1 | Petition to Enter Guilty Plea |
| 8606 | 4d35e8fe20449fdaa6f377b28b0b84e9b6ba466b95f5606bdb0f0d62f2f125a5 | 1 | Petition to Enter Guilty Plea |
| 8607 | 1a0bf86f803b05a20c6d41a286043f358090b9f1fb0206364f7bc84893a74cb4 | 1 | Petition to Enter Guilty Plea |
| 8608 | d88364da31b56cb753d6e3e311c434a755649056c7de061b143a92fa305bdf1a | 1 | Petition to Enter Guilty Plea |
| 8609 | dc94673f3f9ac5c03f2fa66b9e3fe552ff93cec62bd090118c441abe89828776 | 1 | Petition to Enter Guilty Plea |
| 8610 | 3f04d9d32a5809b4e9cd11fcfdbc660a6bb291492fb69a858eb29b22f84f18f6 | 1 | Petition to Enter Guilty Plea |
| 8611 | 4e9f46a9f58a82edb3397447a181d77349746b322f4817ebf9e443ca452ace46 | 1 | Petition to Enter Guilty Plea |
| 8612 | a6f19e24298cf18fb21196cada9ba9dd90d848ffd60262253df13c6a1075e273 | 1 | Petition to Enter Guilty Plea |
| 8613 | ac6fce75a79a5256d9a93be8625c280530b077222ca3ade44da9bff5964c4a4c | 1 | Petition to Enter Guilty Plea |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 8614 | ad37090cf4d41f58c498d7d7c4e5a1e0aeaea71383ace9c0bd24ebef08a7d53a | 1 | Petition to Enter Guilty Plea |
| 8615 | b79f2f117b0b6b95eccd50d3c76ca305c572c63649c4bb6f827c5aaef67f177e | 1 | Petition to Enter Guilty Plea |
| 8616 | c9f7150d14d1984daa9c0d018bcad581192e2f809e52c60927fb8e43de768701 | 1 | Petition to Enter Guilty Plea |
| 8617 | 157a067dfa342c3cbb5f9093a072f7023f15292acee366843aefeba3cb1b6e35 | 1 | Petition to Enter Guilty Plea |
| 8618 | 23eb169284e3dfce5b9d9bac4bb5b72e0db3013f1434b8e943b04860602824bc | 1 | Petition to Enter Guilty Plea |
| 8619 | 24c81647380d634367f295777b3c92d6ede97c73ef5e0452046a0f29ca045502 | 1 | Petition to Enter Guilty Plea |
| 8620 | 75bb375f126759eb01575928413f7e672f9714f8b50e13dbd89cf27159dc71d5 | 1 | Petition to Enter Guilty Plea |
| 8621 | 9ef4a8c8f492f27c4c14129a3555be10bcdb9c0ef6361ed1b5de0f5d14e5d098 | 1 | Petition to Enter Guilty Plea |
| 8622 | 1bceda492c43f318c59cce4a83a8fb63754972d8de66ec34ff04eb30acf8f6de | 1 | Petition to Enter Guilty Plea |
| 8623 | 510ec377eee6a39d96598cb9041407df3360ca1df7e902eddfecff8d9cedd6ff | 1 | Petition to Enter Guilty Plea |
| 8624 | 59d16ba6c0117e93614103c2f6b80b4e3bd2142bdde6dfeeeccbaad4b2dc8614 | 1 | Petition to Enter Guilty Plea |
| 8625 | 9aa461656f97984e3dad5331195f15fbff44c77d391897c42e1c18d6a423d17e | 1 | Petition to Enter Guilty Plea |
| 8626 | d946ecf1d8894f119593fcf4c40e788502c9e909ef141a75990e8fda3b270a23 | 1 | Petition to Enter Guilty Plea |
| 8627 | 508438bce712a2ce19c2d696409b7a95a9f66df3197114505ded8ac8445e5a89 | 3 | Petition to Proceed as ProSe Counsel |
| 8628 | 6f29bc1a829f13e16d4289088ccad738754d59bee5a58bed1b5b6b2852450ffd | 3 | Petition to Proceed as ProSe Counsel |
| 8629 | 90fed177f940459b0b3c0f8ac358041733ead1fa08df5fa246807b13d9ced276 | 3 | Petition to Proceed as ProSe Counsel |
| 8630 | 9a700a680befa8a068fb55b7b1c02fb014fca21583b32e0966164265195fade2 | 3 | Petition to Proceed as ProSe Counsel |
| 8631 | cf765017e4932d4946493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0 | 3 | Petition to Proceed as ProSe Counsel |
| 8632 | dca711e635b9b22886d1c65fed7869a939c0bc653f5213109bef2d7feae77110 | 2 | Petition to Proceed as ProSe Counsel |
| 8633 | 028da5fbd51ddc244592abed964943145808f51821e31f3f0ef0372a69717bb0 | 1 | Petition to Proceed as ProSe Counsel |
| 8634 | 0d733a3e2c89813802aec927505eafd29dd9f394f732b1ad7c21eee30f5a86a2 | 1 | Petition to Proceed as ProSe Counsel |
| 8635 | 387ebba202cbc7d5fb37045735412c53ae2523f6338c2bef0f3156d97042b32d | 1 | Petition to Proceed as ProSe Counsel |
| 8636 | 54dc1709475bc315a79d1f8e40e6474a32b0f718fdf510ecfb89c38903e113e4 | 1 | Petition to Proceed as ProSe Counsel |
| 8637 | 57e55e80aff40405a5790945ea95e24f72900ab33e1c1ab0d2561d655efd7958 | 1 | Petition to Proceed as ProSe Counsel |
| 8638 | 605a17277a3c9f31809f3bded278e5b34c4ca978513e40533e6b8c72ca77ee92 | 1 | Petition to Proceed as ProSe Counsel |
| 8639 | 67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | 1 | Petition to Proceed as ProSe Counsel |
| 8640 | 7029bac9a2208722636306f02107af0f9cf75e5f230d61f5fb5fa5a4cc4a35d7 | 1 | Petition to Proceed as ProSe Counsel |
| 8641 | 989a0a74c5fc99d61104ba2482159617bd48c74f5bc4ae8b213f995eb4ad559 | 1 | Petition to Proceed as ProSe Counsel |
| 8642 | 9d22edfc708cf60341024e42379af0b2cb98497a5410ac0ec95f8a7b5cbb433c | 1 | Petition to Proceed as ProSe Counsel |
| 8643 | a276dd43485ecb61126414e35a0d7d2e2c0307f24c417bab7c1a23da7a2ef207 | 1 | Petition to Proceed as ProSe Counsel |
| 8644 | a62600e3047e99fe7fde35cb9600def54862498362126420132cbfd41f90610 | 1 | Petition to Proceed as ProSe Counsel |
| 8645 | ac051bb27d51dc77abd9933e88b09c52aa6be5f72ac09634cf9dcf9a11d68438 | 1 | Petition to Proceed as ProSe Counsel |
| 8646 | db737eec3a2b14587ff3af8cb43835a187decf3c1382b7a18a3d0e793d4f2a08 | 1 | Petition to Proceed as ProSe Counsel |

**EXHIBIT SHA-4 | p. 262**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 8647 | ef59764e7cadd558a46c9e919345906faf74c597a296eedafbaa54e58aa7615f | 1 | Petition to Proceed as ProSe Counsel |
| 8648 | 52d0c4013ab5270608b25fe03b35a2a34d819dfdc72ff1cbf14999e5769feace | 1 | Petition to Reinstate and Discharge Bond |
| 8649 | b2c58a805ce042e37ce9672253dfdcfff11bb4e9490bb0a9212aa2f302543c42 | 1 | Petition to Reinstate and Discharge Bond |
| 8650 | 854ebeae5d6d99c636105e7c58504fac5a225549068a7cbdff1c94eb81e23a0d | 1 | Petition to Reinstate and Discharge Bond |
| 8651 | 9f6141ec86e8a51eff0f760cd7f654e3c112b13ace1d468dbac7edfcb1d88f54 | 1 | Petition to Reinstate and Discharge Bond |
| 8652 | c2539d95e98b1d04aa2371e08771d335a6825ea10f71086203e46ec06a2e9d9d | 1 | Petition to Reinstate and Discharge Bond |
| 8653 | e3df0bafb64a8504eb439a80fb8ea8bcdf35e28d9108accb3e09d2d89043a51a | 1 | Petition to Reinstate and Discharge Bond |
| 8654 | fcedd689284e0fcb5975018a00729b8bc3c6ddc32402f04d9d53bb025748a2ab | 1 | Petition to Reinstate and Discharge Bond |
| 8655 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 6 | Probation Referral Notification |
| 8656 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 6 | Probation Referral Notification |
| 8657 | 0287227412235cdb10642d1837b6b70a2b05386e6799c13c8f387333b8283246 | 4 | Probation Referral Notification |
| 8658 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 2 | Probation Referral Notification |
| 8659 | 211b7f267930d0641d507d69fcf9ddcc0f75eabdee7097c4a94237603c4f5cc0 | 2 | Probation Referral Notification |
| 8660 | f6b254d615384e6545a5d9d4ec6f2427fada63aeb38f680799504768ae8418db | 2 | Probation Referral Notification |
| 8661 | 2d153589b41edf4705423dcfc206146a816f8ec3fdc540d1028288b591b4a3fa | 1 | Probation Referral Notification |
| 8662 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 1 | Probation Referral Notification |
| 8663 | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | 1 | Probation Referral Notification |
| 8664 | 086431b3ad3b27283dacd36bf508fbc237b38d4b1c8e8dcb4d49734be59427cf | 1 | Probation Referral Notification |
| 8665 | b57b3856e677521ec6437a6317be2408782c7073ec5e9263ace74858436e4b6b | 1 | Probation Referral Notification |
| 8666 | 5c47d295e42afc8934942023b039eb30473744dc2928206aaed1e7c04e1176a3 | 1 | Probation Referral Notification |
| 8667 | 78d35a51b729f96957788e6211e9622af15f6d7fad1cf2522402ea6465c876b7 | 1 | Probation Referral Notification |
| 8668 | 8d5a5f53b53496723bf56276763ca046619039a993bb212647e204724202b17e | 1 | Probation Referral Notification |
| 8669 | e871dc19c8bacaf2887b3b0e58b683d2a977d59f303795e3c25d435cebdaeccd | 1 | Probation Referral Notification |
| 8670 | 8fc202e14632ba461b3c1cf48e0cc8d87e10cddb54e0104cf33b0890e9168673 | 1 | Probation Referral Notification |
| 8671 | f5fc5418b48cc9a72fea1d2f1baf0b160105d308eb9a99c62b39276a7d977f79 | 1 | Probation Referral Notification |
| 8672 | 02c80b239c2e4af1385bdab96abdc0e24d7b0b0bce4a0f40df2d34da9ea95a77 | 1 | Probation Referral Notification |
| 8673 | 1376ac1fab6f929b3a73480ccf695fa53dae8109dbaa7f8b2af0b12b10a42fd3 | 1 | Probation Referral Notification |
| 8674 | 1f59388f6392f654250fc8be667b4cea344d6abefe20336dec4a9f1887b61d34 | 1 | Probation Referral Notification |
| 8675 | 42b8954e4f54f388d5b35d20c625385e8bb017eea20db7357d6b5dec05bc9215 | 1 | Probation Referral Notification |
| 8676 | 69abce1f364bda9c0f81ccd26109cc67d1f2dcd39d7d92c7d003283ac7948241 | 1 | Probation Referral Notification |
| 8677 | 8a060d544d7e9419a859be7ce60d9184fef8bc2937510d1140f7f63f79d6d98b | 1 | Probation Referral Notification |
| 8678 | a49b4defb4a101a74848ec2ac22e8a92b0b46eb8a0bdf5dd49afc65ad0be423e | 1 | Probation Referral Notification |
| 8679 | c27d143b8c5a171dba4f2f0893284b1a07c0537505e71d98b19bcd6d530c0d8e | 1 | Probation Referral Notification |

**EXHIBIT SHA-4 | p. 263**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8680 | f1f69bd635c03019ed0c1cf4a77ab902f3e443009f1a97599d2128f2709a3036 | 1 | Probation Referral Notification |
| 8681 | fb07cdcf807756e39e63126326e9110d44649f0cc999e90d5df6eed78a4894db | 1 | Probation Referral Notification |
| 8682 | 175664d3cf144f8cbfe8d78b7498f91c2354828037de0dd870442587dff68f55 | 1 | Probation Referral Notification |
| 8683 | 1fdc53ff0248652c323bc7998b969726626dec8978948b2e3f545412ce0bc815 | 1 | Probation Referral Notification |
| 8684 | 234863192916293248e3cbf7c93ced722f23f06dc5faf9a2d0c96ce16d30c35c | 1 | Probation Referral Notification |
| 8685 | 393a12f609e8d16803c19d56a37d144108b9924f3e44d11f5416b8e790ea0c00 | 1 | Probation Referral Notification |
| 8686 | 4647be0fdccb721e3a46e3a9152153372ef77f25534c4d9fafd38d75ffd0f07b | 1 | Probation Referral Notification |
| 8687 | 73d6d6a91d0ef883df7cf7fa77cfa64da8e331e840406824de0cdf769bbaeea6 | 1 | Probation Referral Notification |
| 8688 | 8f29736494352d869dad6aaf8aac34da6ff4810248fc0b0d1f90caa55f7577bf | 1 | Probation Referral Notification |
| 8689 | 90efb825057716a2aeb17c8fd3a3ad0650b5009a1d756d5eba89091ff9de08a9 | 1 | Probation Referral Notification |
| 8690 | 92ee76300a7bb0b0981ef83f0025335dbe418c7cbb37925fa0c0069f7f97377e | 1 | Probation Referral Notification |
| 8691 | 989419cbee699870a4774d8d71f4c6e292a3aa9e503ead4d854cd9f236a3d0b2 | 1 | Probation Referral Notification |
| 8692 | fee1f75e88e435edfd09c284cc6266fc95b7cead5bdf281048422159ef3e3177 | 1 | Probation Referral Notification |
| 8693 | 17e935374a3886dd587a5419aebb098de0fbe99d4baa1721e0ea5315ae4944b6 | 1 | Probation Referral Notification |
| 8694 | 20fb4ee21cc1b65b02d9b7889da53ebeaf0673931a1183041657621e2328d885 | 1 | Probation Referral Notification |
| 8695 | 3559dd4f98a7dd5007b0403c0127a86da089a292b28bf1a7b1bf8089efd80e23 | 1 | Probation Referral Notification |
| 8696 | 5de33f344a60694a258d100789fb706c74161e015f0fa022c5bf10bbc1bc0767 | 1 | Probation Referral Notification |
| 8697 | 6618b50b86fb68d6fbb72070ce88a7ecf0c23389757e71e8e9772df1b935fa85 | 1 | Probation Referral Notification |
| 8698 | c0abe4720d1437a5240eff5e68ec1805c3360aabbd0ad8e85fc78bba973c89f5 | 1 | Probation Referral Notification |
| 8699 | fe14dd31e5aa9f95a7bac1f7ac1675c1c1b30645fc62442726432b72faf030b4 | 1 | Probation Referral Notification |
| 8700 | 293d2780c77ca6d72bd9f4c50cd7d178d36658344f20026d0116fd6cb0b83306 | 1 | Probation Referral Notification |
| 8701 | 2fd8af9aac32901bf777f31ff365e20336dcd4938be55894af2623abf459376e | 1 | Probation Referral Notification |
| 8702 | 405fec7ae087fa96005177062d7107c4fbf9c5afab0ae07c5be3f5d31df28204 | 1 | Probation Referral Notification |
| 8703 | 689cd5fcf4734cefd6620ee7350668144eb86094f460623b1a19b6ea6aa165e6 | 1 | Probation Referral Notification |
| 8704 | 7f98167448d158820d4eee55524a8489ae4f3a7853d858b67d8c13532b908d77 | 1 | Probation Referral Notification |
| 8705 | ca5d8c056dc44d81a3e0db965efad016432fcad5992f26dfbcefc50ecb3ad12f | 1 | Probation Referral Notification |
| 8706 | eb0da0cf4c6e4aa225827ed52e5a1edd525e09d6b7e34f8e4c79662c0eb19b2a | 1 | Probation Referral Notification |
| 8707 | 6fd12eaa75b3995337514a62b0031818e4cb117aa323aee7e09c7693d7cc5125 | 1 | Probation Referral Notification |
| 8708 | af8d8d1319162ffc8a78d2da08f7a39fc54052302cb8c0e0cd5775e5fb8b099d | 1 | Probation Referral Notification |
| 8709 | 80cfa71ee11d5e54d6e546d64bff6df878074bdb4532936e662312962ba06801 | 1 | Probation Referral Notification |
| 8710 | fe8ac6b301926e657bc5b4c974d23cfe8800b4f17724f31451d11ea6b72d47b0 | 1 | Probation Referral Notification |
| 8711 | 39783a6d44663f620dda7bbd0ddd2a914860c92140ca8fcc6877b58b030eb318 | 1 | Probation Referral Notification |
| 8712 | e679919756c67e76645f27cddd0ca101baa67cc12b7d66f09a8c0472fc70f9e3 | 1 | Probation Referral Notification |

**EXHIBIT SHA-4 | p. 264**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 8713 | 375fce5e5b655aa0e4f0f8f651a263ce62807f25fd0138a99722b57e50f6de76 | 1 | Probation Referral Notification |
| 8714 | e1cbae6944851195d171c01f2bec3549ceeb1ba2ffc83fa4ca2ca28a734a5ff6 | 1 | Probation Referral Notification |
| 8715 | 55aca91413e41155ca792ced21976006fa17b845bffde7e63e2fd6a079887cbf | 1 | Probation Referral Notification |
| 8716 | 0545b98e3be1b8b33652c3a09036efc5294bfe14e4b807d23ce66fc169d92860 | 1 | Probation Referral Notification |
| 8717 | 4a1209ba8077bc33e2d4e9ee80dfdb66bd0b6aa0aa04250d875884825644e7b1 | 1 | Probation Referral Notification |
| 8718 | 7890640c1f8597abb189b7701e37150a02d4c2d9a6072bb81f48cfe29e6aefec | 1 | Probation Referral Notification |
| 8719 | 8d78bfb0ff6b8d8af83adca0c4d16c8993d3a95268ce549287331219c0e2febd | 1 | Probation Referral Notification |
| 8720 | 972615719b88101414a990db25e2a2ed3446c55115208d37d76d3b1aac58c039 | 1 | Probation Referral Notification |
| 8721 | cbee597a0635e9312ce9da4d975c33e609dcc2d5561efe3fd08ce585dbc03a17 | 1 | Probation Referral Notification |
| 8722 | cfbbc3b8ea8109328932af6c30b32e4ea88c71c68b87d1b4c5af1241b957db26 | 1 | Probation Referral Notification |
| 8723 | e7429b370932518f669e39b0e4d8bfc61f1de79e1e8ea58d58a5e095d0283a4b | 1 | Probation Referral Notification |
| 8724 | ef2083ea7cb39e92a6e4979771c372223fbcc4b863c331978adde1366ec7b11c | 1 | Probation Referral Notification |
| 8725 | 59e18b10e39d634abb71d2cb9e9ee34e589eb280786734866e8e8957e28da02d | 1 | Probation Referral Notification |
| 8726 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 7 | Probation Violation Order for Detention |
| 8727 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | 5 | Probation Violation Order for Detention |
| 8728 | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | 5 | Probation Violation Order for Detention |
| 8729 | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | 4 | Probation Violation Order for Detention |
| 8730 | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | 3 | Probation Violation Order for Detention |
| 8731 | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | 2 | Probation Violation Order for Detention |
| 8732 | 13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48 | 2 | Probation Violation Order for Detention |
| 8733 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | 2 | Probation Violation Order for Detention |
| 8734 | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | 2 | Probation Violation Order for Detention |
| 8735 | 8360be2318ac678ee597405a999f0d08bd520b982efc74420bacde720adaad61 | 2 | Probation Violation Order for Detention |
| 8736 | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | 2 | Probation Violation Order for Detention |
| 8737 | f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec | 2 | Probation Violation Order for Detention |
| 8738 | d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712 | 2 | Probation Violation Order for Detention |
| 8739 | 0877a558eb8dc1057938e8acaa5eb2ef4ca7b71fbd5d846dc56fe6d2933b3db6 | 1 | Probation Violation Order for Detention |
| 8740 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | 1 | Probation Violation Order for Detention |
| 8741 | 4743078bd03d91e8f1fee9670fffbbe5526f0844569847ce9f4c3a93024844b7 | 1 | Probation Violation Order for Detention |
| 8742 | fa61a4d7ce2eae6267cfb5903d27c9306a310c0fe48ce612d57f42fe7bf0ca5e | 1 | Probation Violation Order for Detention |
| 8743 | 13054176300d5927cfc73cc7eab97c8a25184e127a8067508f7fb966736a284b | 1 | Probation Violation Order for Detention |
| 8744 | 5e292920a3f4c45a858950e9b8e79df7db65f394e2be7d0ec76c34c4e10b6d68 | 1 | Probation Violation Order for Detention |
| 8745 | 710947561b4ddf25dc587adb57bf1941220edbddcdde28e7085e755cde283416 | 1 | Probation Violation Order for Detention |

EXHIBIT SHA-4 | p. 265

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8746 | e1d2063a356b84943d24565a6bad6549e3d8dc2a0e469af6e2d46ff27eb9e5ca | 1 | Probation Violation Order for Detention |
| 8747 | e11a8274238b7abb65a7de4d3c5429cb2c57d3a404c771ff3c799ea744e3f396 | 1 | Probation Violation Order for Detention |
| 8748 | e4445119e14ce8ced8a0e2fb4bdd8f568e0da12d36f26d34444d0077737893ac | 1 | Probation Violation Order for Detention |
| 8749 | 5e75b9fa78143cf03bd3ec69573fded0c5a20d5df01b47644417732a5fcb07ec | 1 | Probation Violation Order for Detention |
| 8750 | e6cb03ba12acf1ce17ab16d7058d0c4e534f0a906e0921182f4e5df126ad9500 | 1 | Probation Violation Order for Detention |
| 8751 | f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468 | 1 | Probation Violation Order for Detention |
| 8752 | 039322d8cb3ad6e829b70ca1630fdf0fb65fdcf19b7fc05bdb3b29c7e39b3e18 | 1 | Probation Violation Order for Detention |
| 8753 | 104dfd0dff12a99e568c2f718f135e4186e4eb72c7b73b869e618e7da0385620 | 1 | Probation Violation Order for Detention |
| 8754 | 7aaf1265f9aec3f86e36eab189f1a08e616306520e8f717e51b2f1adf8b4f4ae | 1 | Probation Violation Order for Detention |
| 8755 | a526c20359d75ae20365433911b279018ccefae1a41e01f0466a70418f521511 | 1 | Probation Violation Order for Detention |
| 8756 | aaded1bd9eec7f450e4d8b7be499e49e31d910d33ed1d57f39e7f2eb60e4276e | 1 | Probation Violation Order for Detention |
| 8757 | ec6a2af7a955f918e13da5a3a68c03a56c22254cd2e4e180bcb3f8012b5e86f8 | 1 | Probation Violation Order for Detention |
| 8758 | 03162e3da9df0b3696a8d08f9b2cd671c4ce54b8d36347c1d17fe19a933c01be | 1 | Probation Violation Order for Detention |
| 8759 | 57ba86516a3547ac0484a715b6718f79a6c0a3fcbe48b6ae60955831bd53444a | 1 | Probation Violation Order for Detention |
| 8760 | 3f91fbd8258429cae3396714ed76e55f8c265a77215a1d207ba2816e000e5e1b | 1 | Probation Violation Order for Detention |
| 8761 | 47ed89d9d7f69851d742e49a38356bdb1a87d203069fcbef05081c3ac9aa01d7 | 1 | Probation Violation Order for Detention |
| 8762 | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | 1 | Probation Violation Order for Detention |
| 8763 | af9bd6adfafc40a16bd582818c8b30ff466fdcccb80a8f801cf6da2b652d172f | 1 | Probation Violation Order for Detention |
| 8764 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 3 | Probation Violation Warrant |
| 8765 | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | 3 | Probation Violation Warrant |
| 8766 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | 3 | Probation Violation Warrant |
| 8767 | 0108e5ca2687df0ca4b76a45e40bb933efe5a936e0f5db8811ae97c0137dae7e | 1 | Probation Violation Warrant |
| 8768 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | 1 | Probation Violation Warrant |
| 8769 | 5593cd50f5a093a96d4476e3cc7e364c59baf75e6b1967a9aa18b978456431a8 | 1 | Probation Violation Warrant |
| 8770 | 5d3740607e13de35e7aa3579b526476155b77011124e1c345f78d8dccd74ee02 | 1 | Probation Violation Warrant |
| 8771 | a03e3d6da5b3e2c358f89cda1ea8f444c3169019458f7a7d0652f46cf039d35a | 1 | Probation Violation Warrant |
| 8772 | db29b534820632f61f6123875df44e10122c0ab3298e43ac8735ef94ecb417d8 | 1 | Probation Violation Warrant |
| 8773 | e699cb5dac93f5a5911f8105004f10a2d8e5fb51c71daad98d503186671c59db | 1 | Probation Violation Warrant |
| 8774 | f915275bda5c21d2d1e2ff7e32031a0732ec6b17dcac8131e916844a5d02193c | 1 | Probation Violation Warrant |
| 8775 | 5fc3c409dfe070e3395de1a8a1db828bdce546077e7065acc3a4419fe3a9712f | 1 | Probation Violation Warrant |
| 8776 | 6fe05450e26ac4028f8f28d00ae369e11b90040e654da262a0b88476230d2061 | 1 | Probation Violation Warrant |
| 8777 | b373a045f2aa2b5099478672c27df863eb3524fa2c8541bc8919ea8a8b81ae80 | 1 | Probation Violation Warrant |
| 8778 | e1a70188d8479b691875c0ce500e5bba1666d5e00e2953509ff8924386d8ac9e | 1 | Probation Violation Warrant |

**EXHIBIT SHA-4 | p. 266**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8779 | 39e0e8dcffa584703600d39795cbcbd887a12eb692a3cbfb3b471536a73335fd | 1 | Probation Violation Warrant |
| 8780 | 528adc8d0c155e8c3eb596db98da604e7d53ef8a26f5940355300a78ec09f3d5 | 1 | Probation Violation Warrant |
| 8781 | 66676ed7c8fc49e39b23d7c5d46d189ba0c038fb441cf6d59b562810ef5f4c91 | 1 | Probation Violation Warrant |
| 8782 | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | 1 | Probation Violation Warrant |
| 8783 | 98002bb5be39d0e13302a1cce0a48254cb6a3e96d59bd35a44aa0097de081234 | 1 | Probation Violation Warrant |
| 8784 | e8d1ee30f1add34fd6d5a9d30eb46d55078674f7303ef4c90a3c60d50fa34117 | 1 | Probation Violation Warrant |
| 8785 | 3301423cf4d65d6196c9b2149266a35be3ee2345e83d8a276acfc2dc77a8683c | 1 | Probation Violation Warrant |
| 8786 | 3c59074c53fbb1c3e2e005f48c9d5b02bb9412e1d870df4a2cdf619e293d0ff7 | 1 | Probation Violation Warrant |
| 8787 | 6aeb448f5e6c786fe29f508d11a014853964fcd2a4fcbaf1a7ace3fa0bd4e6ab | 1 | Probation Violation Warrant |
| 8788 | 6e279b27841a55980a3e408936cd377e049d64066bcc22b398718bc6bcc1100e | 1 | Probation Violation Warrant |
| 8789 | a4627344b268392ba87c0093e79e4ddc2a8ea59472c2bf478cf03a03b11fe754 | 1 | Probation Violation Warrant |
| 8790 | d821936196a9aa0777eb32eb2472e7de40b109600eac986f8143b2ebf3e26bbd | 1 | Probation Violation Warrant |
| 8791 | 91e3a44cfa8800a11b549dea7ccfb60fcfc2a47cdafffca7f6e0b848d2665123 | 37 | Proposed Order or Document |
| 8792 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc2194bf | 31 | Proposed Order or Document |
| 8793 | 3afd11675afbfb85560a89e1ff620da0eeed363f0c01394d2a87b4d4af2b288d | 29 | Proposed Order or Document |
| 8794 | 06ca043d766ac6621e2286f07d4c2b002dad01052bd37a9ab157a0b3ebd17949 | 28 | Proposed Order or Document |
| 8795 | 8a86799ab71eb0472ae7c184b98622a95192bd72ad94e12f5822f84ee73782e0 | 9 | Proposed Order or Document |
| 8796 | ffdd47baba805082cc202931eb9db6d2d79ddd1f0f25a5534e8136399a98cbd6 | 6 | Proposed Order or Document |
| 8797 | cd7557a9e4a060b09d295f765249658f46cd54759a717f71307365d19c8c71a3 | 6 | Proposed Order or Document |
| 8798 | 2e859d42de4cae2391bc3876c9532fcde92b5b7f4bd387fa909133606728d06c | 5 | Proposed Order or Document |
| 8799 | 8362839324423de3dfa4d8a9904a376ad72eb53e58d5e39d5c7bc5110cbdd196 | 5 | Proposed Order or Document |
| 8800 | e7091cfbb7fc62710ffe550d6362d4b644252a5005bb71548de82cbc45063482 | 4 | Proposed Order or Document |
| 8801 | 4d3791ba2bad90121f23660834f6d1180a3b80caa1c70be339cc26f3eacd1f1d | 4 | Proposed Order or Document |
| 8802 | 1ab6a83b8c799617c03749d154edf977a9559a9b41fa6bb9caeb71d7639a300f | 4 | Proposed Order or Document |
| 8803 | f4034afeab6bb30ea0117765fecb5636783df4d22fda5dc9f2ef33ef00fcbddb | 4 | Proposed Order or Document |
| 8804 | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000ecceb3 | 4 | Proposed Order or Document |
| 8805 | 4311b84fc0bba4babccbc97f138a344191168c9ac7bb21622bee4b3dca3d409c | 4 | Proposed Order or Document |
| 8806 | 5313a04f335c2fd54691644994f37585f0ea1897feb85cedff7173f4502f5264 | 4 | Proposed Order or Document |
| 8807 | c8ce43dfef18ac27faee94587103b37571524723ca56b02d79521a84380317cc | 4 | Proposed Order or Document |
| 8808 | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | 4 | Proposed Order or Document |
| 8809 | 8866aeba4faa6793e64c0f05d65eefb7f3456c31f4585be0070897283487f85c | 3 | Proposed Order or Document |
| 8810 | a3a39aed259e28ed056a1397f2a234bd45b957263228ef616fa2db5e3712d77c | 3 | Proposed Order or Document |
| 8811 | 6848c3f664dd3d9d082f2705c793e8b48b2386f64a537d7692946999aa05ab44 | 3 | Proposed Order or Document |

**EXHIBIT SHA-4 | p. 267**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8812 | ee328f9869b178d87f7a2959f995ed264af2e4a863eefb5145e6bc4d98d2563e | 3 | Proposed Order or Document |
| 8813 | 1548e7b6c7657d3c533c06e7cc82f61579c318e115192384127e29302f57b27b | 3 | Proposed Order or Document |
| 8814 | 16a389ec2229fe647830b86c497f039c1dcb5149483f4a2bde6aa8e6db860b48 | 3 | Proposed Order or Document |
| 8815 | aea4155135ba98764d619127d9abe28c943190179295e7aae948a639b157e97d | 2 | Proposed Order or Document |
| 8816 | 839307b58575749dab5a49fba80e961f8424d5bca3c7b1541ebc7cc00e39b945 | 2 | Proposed Order or Document |
| 8817 | d76e952db1fdb083b0a4d5cffc249dac5f37443b0bc58ddb818a769bcb5873bf | 2 | Proposed Order or Document |
| 8818 | 4ec73ad9b9275ff62fd43567d1b8afa6135d83eafda18859706c2f5c72d8bbb8 | 2 | Proposed Order or Document |
| 8819 | 412749e2f525c4a0667fcfdd46b3d5ca28581eb52c1cfc1e0da06007286cc994 | 2 | Proposed Order or Document |
| 8820 | 69fd7560ff089c061c8ba3350b865e362f3135ed0f2b94cef3e0b68335569132 | 2 | Proposed Order or Document |
| 8821 | 13265df21732ffbb28ed946804a3bf600456b07b49c91fe20b17a0099730fb48 | 2 | Proposed Order or Document |
| 8822 | f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce83202746b2f1dda1ea | 2 | Proposed Order or Document |
| 8823 | bb024b2c3299a1c9133aa2fe7b4593bafdc1a90070cc56dd06151494ea96ea62 | 2 | Proposed Order or Document |
| 8824 | 0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aea8fd82f003d6b9201e | 2 | Proposed Order or Document |
| 8825 | e028c0596c69de35fb2cc34f73f3cdb62692687bed0bcabdcd4ea57aae7b1119 | 2 | Proposed Order or Document |
| 8826 | b55c35555a39d18a0735408078ea3387824b6294f500505a72591b0d5e6879b3 | 2 | Proposed Order or Document |
| 8827 | 89276706271c553b14afbb768747c6160a9f17f42bb25457e8a7f6edb1631d90 | 2 | Proposed Order or Document |
| 8828 | 01d4456ce12675dd22825089a78539d520f83c0afd16ee5469f215a03c4efc66 | 2 | Proposed Order or Document |
| 8829 | 1aa9b4febd6aa35d1251ff9b0f5c614f9ca1ce518bb70f83de9e4693bd9d56e5 | 2 | Proposed Order or Document |
| 8830 | 17d0c95c3b57cd59f4c79060c761d21aef53786c18d4e336848d804ae8bafaef | 2 | Proposed Order or Document |
| 8831 | 2d730de0e31ead691a3c4a1c13cc8c71ca2049e6b3e00444d4aa79c18128cedf | 2 | Proposed Order or Document |
| 8832 | f6d8c44793d9171b9113f92133146e5814e2925d37f7e23a92f5b41053135468 | 2 | Proposed Order or Document |
| 8833 | b095bf6b57ba1a9a2433c4c52d4ec0cc9cfd46daf87ac1ff2faf6966d2a0252d | 2 | Proposed Order or Document |
| 8834 | 88d45e2cd4460877ced287602f251edf4aeac746622ce97f1092744fa82de95b | 2 | Proposed Order or Document |
| 8835 | f2e6e1441a71df611c94a90ab6f5fc52adcd8740b63b9a07f19774e14af873dd | 2 | Proposed Order or Document |
| 8836 | 76ffd1fa517ea6f9486f6e029516a9c20a43d339251787588b9cf5900207401f | 2 | Proposed Order or Document |
| 8837 | 083a2ea6070856fdf8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546 | 2 | Proposed Order or Document |
| 8838 | f4f85cd908fbd5262761c6510cac4d590a781a9431f7ad5493097ddd8c0510ec | 2 | Proposed Order or Document |
| 8839 | c368959caeb960c88a91f8c714ee93b89b7d6e2a7683aecd34e194ae70c73b79 | 2 | Proposed Order or Document |
| 8840 | 0d88122d95c1e82cf5fad14cc4d4c949ca1080e8a3a5ddb550cd90b0955301ba | 2 | Proposed Order or Document |
| 8841 | d79607d8e3d6a001fc8dcbdfbeef70d2cfdf7e087ad7b93c3f02b9f0562df712 | 2 | Proposed Order or Document |
| 8842 | 53fbc8dcdc48c3f636052b079c0722a93478bb787fbe6d4ec96ab8948f83e9ea | 2 | Proposed Order or Document |
| 8843 | 40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c | 2 | Proposed Order or Document |
| 8844 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224ad09982c7acd8aa8707 | 2 | Proposed Order or Document |

**EXHIBIT SHA-4 | p. 268**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8845 | cd64fecad7326ec04f24bf34567f902be473cadf33c6f10be79c7679547b69ca | 2 | Proposed Order or Document |
| 8846 | 3f41d1f0db416d3109e65b7f23d7a1b422fdfc4b8414cf92da8c60621cfd1daa | 1 | Proposed Order or Document |
| 8847 | 7a90089297d7d6b9f5cc50af79e9f5100e4029354a4cfd356a500449a33c5cfb | 1 | Proposed Order or Document |
| 8848 | 1ef96d01e201ed4b0a9b14f880fcb63019c46b1f8d95ec860caca7f06821853f | 1 | Proposed Order or Document |
| 8849 | 47a6ed410fc9cb5e9c18f7a5ddcfbee5cea503a227aed2a0f219a0ef4bf4e9a6 | 1 | Proposed Order or Document |
| 8850 | 89b6f8d46c269ba0bf6778118340ff68e7c5e3d3ae139a01d04b5f5bc1b6328e | 1 | Proposed Order or Document |
| 8851 | faa9e3074b6425380d1af50f1dd194fea3b5e189234b2fcab524616bdf76034d | 1 | Proposed Order or Document |
| 8852 | 2fedb13f0eb612b63b5a3d86825e0b01eb5c8038438dca84ba40759ea0da33e7 | 1 | Proposed Order or Document |
| 8853 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Proposed Order or Document |
| 8854 | d93e82865a4d6ed0f336065713f03d06c3d30689746e3cbc01ff26a89e5715d8 | 1 | Proposed Order or Document |
| 8855 | 1e1ca9558730b09654d47c8176705961ca8977f0388097cf90a8be3668d36ab5 | 1 | Proposed Order or Document |
| 8856 | 6d36b76e32d0177dd9352e65466d5af50f28f021d498a8dfbdf1b25214bd4f72 | 1 | Proposed Order or Document |
| 8857 | 9a03eaf1e9df7631c808df7676b72cc1ea625331a5fb4e5198b6a325fbc09495 | 1 | Proposed Order or Document |
| 8858 | ef036ae5c151a1dd6531eb03fb1ea39bb102d197b39b7c7e4217f2b384c60798 | 1 | Proposed Order or Document |
| 8859 | 4294ab1000a62fb6c5c0dc0a90703875afaee304926192ec9103b907d38ddb24 | 1 | Proposed Order or Document |
| 8860 | 44684c4e8901c90c9fcfb60b2394c4f07f5c512af669fe453daafff14ed060a6 | 1 | Proposed Order or Document |
| 8861 | 5fc3c409dfe070e3395de1a8a1db828bdce546077e7065acc3a4419fe3a9712f | 1 | Proposed Order or Document |
| 8862 | 6ae0c4b28b43263ad677d10e76b427ae7af2aa5e053fd1c3115f7a8f1b8128db | 1 | Proposed Order or Document |
| 8863 | d821936196a9aa0777eb32eb2472e7de40b109600eac986f8143b2ebf3e26bbd | 1 | Proposed Order or Document |
| 8864 | 4743078bd03d91e8f1fee9670fffbbe5526f0844569847ce9f4c3a93024844b7 | 1 | Proposed Order or Document |
| 8865 | 7339463268c555ac2f61a818a42e00088abe6d36ed05ab10183f45038fa3d1b2 | 1 | Proposed Order or Document |
| 8866 | b47b1a06cb5ecfd09c761059cef9e68b2c406defa23f71e48402a6cedcc83cc2 | 1 | Proposed Order or Document |
| 8867 | 15d57c6b08d7fd997682e10bbdc0735e92466b621f5e9531c75247dd1c168f40 | 1 | Proposed Order or Document |
| 8868 | e3e71c601e350977780fbfe53477bd7d10ee66447f57ec8a1dde97ba37862702 | 1 | Proposed Order or Document |
| 8869 | 8a6d013505dfb23db7ea04df393f9b866aaf5ebb14b03a4fa034f820b64d0497 | 1 | Proposed Order or Document |
| 8870 | 51f68c3d6e0cb254bc047e1a2fca8e70519e6bc113c62cc337d71d1224abaeef | 1 | Proposed Order or Document |
| 8871 | 32bfc17539ade8064da347f56edab831950a18bdf5c7246004a3a48990c25900 | 1 | Proposed Order or Document |
| 8872 | 40ac1b295033dba71160098df1ba3e5f8a7c24174aa9378503df11bdea4605af | 1 | Proposed Order or Document |
| 8873 | f89c5f2ace19ce3279a4dc98bc06403703ea92af509222216826d51f2040058f | 1 | Proposed Order or Document |
| 8874 | 2cc7f44b91b15e7041e7ba640a78a96125eeda8e784c3577e63e1519df6d9d3d | 1 | Proposed Order or Document |
| 8875 | d2e3ee9a57161c60f1c306b226fe997f5aae5a61e80ffbc5eb1756605d971eb0 | 1 | Proposed Order or Document |
| 8876 | 9fb6e3adb779263d2d2a87dfa3d01d43df6bc51f80c37109de715d4d0954b378 | 1 | Proposed Order or Document |
| 8877 | c9aa3a79c0470de57a1c9d8fec18bb888d4776b1652fafdd4d1b7d4c2bf5617b | 1 | Proposed Order or Document |

EXHIBIT SHA-4 | p. 269

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8878 | dfcf1953e12a3e2f4520fdcc56e2e170d935b449e01b98e5a4f45ec2bccdc78c | 1 | Proposed Order or Document |
| 8879 | 640910ccca62811606f0e1465333bbc7a3684979469cc99510da4c08fbb336c2 | 1 | Proposed Order or Document |
| 8880 | 9a90a640cd385d16bcc70ac105edd3be0c5c5a6f2eee0a9038187b29a1dcc44d | 1 | Proposed Order or Document |
| 8881 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0cf77bf0a1e64dd9a7c38fd3 | 1 | Proposed Order or Document |
| 8882 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 1 | Proposed Order or Document |
| 8883 | bb4956249d0cf83c2d647ffd9b71c0f5c181d953af6a721eb7f8faba276c7f89 | 1 | Proposed Order or Document |
| 8884 | 039322d8cb3ad6e829b70ca1630fdf0fb65fdcf19b7fc05bdb3b29c7e39b3e18 | 1 | Proposed Order or Document |
| 8885 | 7aaf1265f9aec3f86e36eab189f1a08e616306520e8f717e51b2f1adf8b4f4ae | 1 | Proposed Order or Document |
| 8886 | aaded1bd9eec7f450e4d8b7be499e49e31d910d33ed1d57f39e7f2eb60e4276e | 1 | Proposed Order or Document |
| 8887 | a7f8692f907a8f27ad0f80ad2a15abe5e789cfaa50495c57fa699e187e5cb203 | 1 | Proposed Order or Document |
| 8888 | 078314dc013328d55e03a5dd8057e2d965f6edec73f58d6687f254367493c10f | 1 | Proposed Order or Document |
| 8889 | 2a9754facef7c94bea726633aa3b95064e086dbabe4d5a676100f0c513bbd12a | 1 | Proposed Order or Document |
| 8890 | 409a1237170dd1a4955de14a1104c3a4b3358409e51cf2dbc6434bd5ee478d47 | 1 | Proposed Order or Document |
| 8891 | 6005b9846db4bff34d57593af8dd51d4ffd5ac026388fdb0783a5c2496c0381d | 1 | Proposed Order or Document |
| 8892 | 28a5c98d6e1a849d94feb7fcf70b878a7e91613691480fc83f5456db9ad9a5ca | 1 | Proposed Order or Document |
| 8893 | 823f159ea1150355375ab85aa48023af6741959602f554f5262ae80e7c9bf54c | 1 | Proposed Order or Document |
| 8894 | 9c7552d5aee2bf25248dc9dcc078abe8f1de76dd6c2d1c8f027290ff52877df3 | 1 | Proposed Order or Document |
| 8895 | 191738e6491748bcc41903216ce4763235df6ee090367e3fd892fb78fb92f274 | 1 | Proposed Order or Document |
| 8896 | 60ef5fabc91717538cb55f53f21938d2f7bbb24054764b4e79f666e588bcf3aa | 1 | Proposed Order or Document |
| 8897 | 848df34d439307f06e8bb38bc6eeb52997d216993463ed270d8d3dbdd34decea | 1 | Proposed Order or Document |
| 8898 | 944d29029adacf199dd2fbb5d659610c02eb2cc62fa1353dded60d182dab24b9 | 1 | Proposed Order or Document |
| 8899 | cd4e137fd20847031b07bc187adc164fe4b8e3019e5354baf8f458422af4465e | 1 | Proposed Order or Document |
| 8900 | bd67881af226ad66c4cacdc98be8872c8fe9a7302fa17d51de1c69eebaba9161 | 1 | Proposed Order or Document |
| 8901 | 47ed89d9d7f69851d742e49a38356bdb1a87d203069fcbef05081c3ac9aa01d7 | 1 | Proposed Order or Document |
| 8902 | ca5ce80c95c356ef98fbc2c86908861c7fec836124345a5bc1c617c19d282838 | 1 | Proposed Order or Document |
| 8903 | 9fb7d112c8f8d39f7f1b71d617c50937b304f996e3e2420b03486c092071b200 | 1 | Proposed Order or Document |
| 8904 | fd326ac002c6f7c44abff9854ca3e5a98c2ca2686fcd8fbc6867c2b9f3e4b499 | 1 | Proposed Order or Document |
| 8905 | 383fbb1b2fc390f6c1479b7fcfc7b10359ecf0c8244e2f84333527d9430b48e3 | 1 | Proposed Order or Document |
| 8906 | c9e0553c99b04a2ba89d2ce1b292cec5ffbd0fcc92a32523af6f76fc0966a8fd | 1 | Proposed Order or Document |
| 8907 | 0e8da0bbff30699d47dda8e2578d099c2ac92e51555210b0f32308c4ca19ff04 | 1 | Proposed Order or Document |
| 8908 | 7590d7476946f6f17af276af417575d9f95879289255a0597414afc88a0c170d | 1 | Proposed Order or Document |
| 8909 | 996487ce0ff036620453b587e288887e7680b5d19d8b478435bab25ba3f0ce08 | 1 | Proposed Order or Document |
| 8910 | 1a6fd386b125ac69b5d23a713ad558f1e58a8f972d82a280c73bbc4374bf8d9b | 1 | Request for Continuance Needing Judicial Approval |

**EXHIBIT SHA-4 | p. 270**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 8911 | 2b21d03147a19d52077c2503ea7e4430f2df8a883ed804a38052678b869c2404 | 1 | Request for Continuance Needing Judicial Approval |
| 8912 | a76b48e853f4661d60f7d35cf63922dc6f22c7b0b2bd77acfb18e4138534f4d9 | 1 | Request for Continuance Needing Judicial Approval |
| 8913 | cb167d37fe8ccf59950685dfb6b0d23bcc7d2bbb10c521c4d9cbd6cf5daf4ec2 | 1 | Request for Continuance Needing Judicial Approval |
| 8914 | cd3fec8f4f09d4240ba0a3c5bb40c0bc7dd760b973154e83574172fcb5bc07b0 | 1 | Request for Continuance Needing Judicial Approval |
| 8915 | 0068bbe35b6647062ac8771a8a5b994030bc4c644dc32b4a7c3e7595a7120539 | 1 | Request for Continuance Needing Judicial Approval |
| 8916 | 173ec2af2fc839dd62c4e2b285fdf6ea724ea3df9ee40c717dcb314705252ee9 | 1 | Request for Continuance Needing Judicial Approval |
| 8917 | 5f9cd79dfbbefd7a9c60f1fbe0d2f67e2d9bbaaeccf0a400ae1fcf20c0cac061 | 1 | Request for Continuance Needing Judicial Approval |
| 8918 | 663861e219d65e8039489f55b4b7842ad14c589172bea0138016104cc9289b8a | 1 | Request for Continuance Needing Judicial Approval |
| 8919 | 8a3fdd209c729ecec72b61c07ad3958b21b1ea5fe4b5b0fe25d43fd5b58cef89 | 1 | Request for Continuance Needing Judicial Approval |
| 8920 | c1f4f2299161c8b468b9d850ccc1762512628f37febb381b3bc301e42b866210 | 1 | Request for Continuance Needing Judicial Approval |
| 8921 | 31a1521e0e087743a7e19d1fcf473e0b3bd84fe7a01a168aa7269165baef9521 | 2 | Request for Disclosure |
| 8922 | 8aa50bf20971f3996900a0bcbbf1eb2e55129fb36f4847c87bd060643b2b17f8 | 2 | Request for Disclosure |
| 8923 | ee9d4cb790dbe40f4b79bdeb40e9ec54b194c43455ac84cbab237426a5898ccc | 2 | Request for Disclosure |
| 8924 | 064c6d5f297c025069ca8a5a603697c78be10dfc596da52baf0c73343c1eea6e | 1 | Request for Disclosure |
| 8925 | 6cdbcb83cbe780cfe24f2341e05433845cf5b0ed64f83b386f29163fd6af8581 | 1 | Request for Disclosure |
| 8926 | 62dcb2ef644dccee3ad965aa865793cdf1c3854fe0d0ca852a352dda5bd2f2cf | 1 | Request for Disclosure |
| 8927 | 1930ffb39f62c139cb5c027e38b13fe089a707ff0a7fdbd061e39e7d90567361 | 1 | Request for Disclosure |
| 8928 | 51a1643b8140aa43bc26f4b0b3c3162596c4ec6d41fa53b77cb61b821584fbd9 | 1 | Request for Disclosure |
| 8929 | 97610e663accd5c91a0e2a3355e659a99311b7b889c665f09ea2950ed1a29aff | 1 | Request for Disclosure |
| 8930 | f4d93666ab46b6a4e73365786592c252f3684a2d969e906a3921d5fc38e5e6c4 | 1 | Request for Disclosure |
| 8931 | 453395d16556dbb7ebf46e823aaf501384c240807b1d6b915d2bd3f9bf2c3d5b | 1 | Request for Disclosure |
| 8932 | 60349b78bf3f216ebea8e39c3c1d1da7a7d2e96c1cc5cc7af7303300cfbb2817 | 1 | Request for Disclosure |
| 8933 | bee8467ccccf0fdf4ac66dc60de8c716fbb08c0e803b19fe604fbf08e726ba42 | 1 | Request for Disclosure |
| 8934 | d188317a5d2e5538086b3d86061b2e84f1629258d3e4671e8e48c980f658b4d9 | 1 | Request for Disclosure |
| 8935 | 2a8e00ea79d244887efbfad35d22e6ac7c80938ddea781cedbde6b441edf3c67 | 1 | Request for Disclosure |
| 8936 | 777d8f7441aaf711dc6215e05ccdd37cea54299e84d6b115a0b30d833921cc4f | 1 | Request for Disclosure |
| 8937 | 7d9b1a002b02cc5f6ed50e7075826f134632232fdd8b0a6d7409c5816a79935a | 1 | Request for Disclosure |
| 8938 | 85db68eb427e580ea5425421c9d82936c1d14ecf3231e33fb0e8f35967a65ff6 | 1 | Request for Disclosure |
| 8939 | a066b403ea9d5b0b116c866bf5aec32dbaff298eca0ff60e5adc8850701f03db | 1 | Request for Disclosure |
| 8940 | f6e2992ec436f7720e028646550863a28530071e8acb67a6b95481b866e5d6e1 | 1 | Request for Disclosure |
| 8941 | 86bd7d02f2a2d5797d3b8fc52ee19bd55c6c89c97efec442b3c3b01dd72fece7 | 1 | Restitution Form or Certificate |
| 8942 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 1 | Restitution Form or Certificate |
| 8943 | 9d3f4d6bf78c11ede7f737ec0ba658f90918033f5a8c4bf57c213cc0d5d20a0e | 1 | Restitution Form or Certificate |

**EXHIBIT SHA-4 | p. 271**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 8944 | c6151ba11252aaf4e17f8f4f25249ea5195756c9bc882101b320d89a64c840fd | 1 | Restitution Form or Certificate |
| 8945 | 1aa933c09cc7f184eb76ae28acaa685255a97e81ce4d2835dddd929fa72c2403 | 1 | Restitution Form or Certificate |
| 8946 | 37ea6603341ad8a7f358081fc64f7a780c9ff6f5c51d8da2c2d104e66a633e13 | 1 | Restitution Form or Certificate |
| 8947 | 5893eb0b709e38073660e4243863028795b38fc6445a7057d4107212072bfc1a | 1 | Restitution Form or Certificate |
| 8948 | 6aa8ed62ca1d2d4a59b2ba75cb36e0e5b45102c19cc03f7c4de32fa7dca8eba9 | 1 | Restitution Form or Certificate |
| 8949 | 8c7ff2f9d33f36f751695976fb52d342aeeda9c6f5418ccf96108200154d694d | 1 | Restitution Form or Certificate |
| 8950 | 9396a8676201942c0a016f1c3704010c33712f888d17d3046dac5675ed791e26 | 1 | Restitution Form or Certificate |
| 8951 | a01c9b691098a31da6ec8e82de21d5a39491aede81a7fa161f6a08b41505b774 | 1 | Restitution Form or Certificate |
| 8952 | b1a358c0504d308420f061bcb2b92dcf39fa841b1ae35ef1860ccf19cd144bcd | 1 | Restitution Form or Certificate |
| 8953 | c44a15b7c00d26ccb18a291d310257aa0f1e924d795f1c8900b24b75bbdc964c | 1 | Restitution Form or Certificate |
| 8954 | 38ea12531e994a5b798e86c515705a09d9f73fd8ba5d164afdfc861af183c805 | 1 | Restitution Form or Certificate |
| 8955 | 4f94f95c08474c44c334c98874108ded56c364cf989872093202260bf46179c3 | 1 | Restitution Form or Certificate |
| 8956 | 66cf3c179e26be56ae76503deab235896c7363006e3a32c3a3cf5c76214f4955 | 1 | Restitution Form or Certificate |
| 8957 | 6cb28e873027860029df3af613abf3226fd4c59757fe7660bc8296ac83ea507e | 1 | Restitution Form or Certificate |
| 8958 | 6d9eb50402f54f5af18b082fe66e7b9e1c62402d51975b0562e92b43efab621c | 1 | Restitution Form or Certificate |
| 8959 | 7dfa582ca00d97db07b415c2720b931323a72fb4f64efc82253228a506ab9d95 | 1 | Restitution Form or Certificate |
| 8960 | 9a7538b5cf1e6178825338d4953859c4aee2fea179bedd3cfd44a5e04b01a230 | 1 | Restitution Form or Certificate |
| 8961 | a4bc8596e88218ecacc30ce53bc79d7e0e8f60b9f785e590c749807f4509f289 | 1 | Restitution Form or Certificate |
| 8962 | ab084ce3e0331f268d4b5632f318996038e2c17db41d0eda6a1d0a6c35835ff0 | 1 | Restitution Form or Certificate |
| 8963 | b9b73b7fec6844941b967e1e326fccd570abf348bfd705573f5c63727a4d527b | 1 | Restitution Form or Certificate |
| 8964 | ce3955250f540f9ff9946be3a932713c3afb0ec6fb7074d6b28341e9ec11650e | 1 | Restitution Form or Certificate |
| 8965 | 0a80d320a260d95a6f6515ac7fb14a83dce8cc2313390e761ae4eeb0a3318cc6 | 6 | Returned Mail |
| 8966 | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | 6 | Returned Mail |
| 8967 | 7666db77a0748351be2fbb94428b5808b11d895de14670b2bc2d6769e6f5e9d8 | 4 | Returned Mail |
| 8968 | 84422f26b4f3a13b3a474d2fe4379b3c249a25903103774d159a4f77e67e1753 | 4 | Returned Mail |
| 8969 | 45d48006daa6b3e8ef0311884af5c30fae4ef0e57f7cbaa1c1f10ea3de0b1d08 | 3 | Returned Mail |
| 8970 | 96efb51a15fc2f983295db18725cdca5f56edb84a84dd65e352bbf9c36e722e9 | 3 | Returned Mail |
| 8971 | 4cdf6500825a78827b882946bc1e88591376e901a5f38577df7ca536b33b698c | 3 | Returned Mail |
| 8972 | 56476cefdab67adb3f158c323d8c8b01b0530c83d9670fb9e973abfdb041181c | 3 | Returned Mail |
| 8973 | 79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60 | 3 | Returned Mail |
| 8974 | 9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de | 3 | Returned Mail |
| 8975 | 731fb8668178cd5b0097e292a346ffaf7664db8c22f5227f298d79791f82f56f | 3 | Returned Mail |
| 8976 | 90825652d6eff34856c80743e8a537ab9b3579645ede0ddc68faa48a68e36d1f | 3 | Returned Mail |

EXHIBIT SHA-4 | p. 272

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|---------------------|----------|-------------|
| 8977 | 2c9c8d2443ff00fcef05be9951edf6962472e88d6a7f2e0127265ed4a2bb3b8a | 3 | Returned Mail |
| 8978 | e7974d78b5d01612d127f3e7c368976902173742309be73079bba903a8b1d167 | 3 | Returned Mail |
| 8979 | 7412d58a8b0f510333d59dd2cc2fff9316d2ada1527bb9094e15acdb41c29980 | 3 | Returned Mail |
| 8980 | f480bc07883ee72be4b41cef8cc0b94dd61b3abdde7c88961d3640854c58c1ae | 3 | Returned Mail |
| 8981 | a41ca5a5ba4c8ff4e5f242ece5cd7c0b02eda99d1381f35557cf2ef6023a3109 | 2 | Returned Mail |
| 8982 | b2caf7265276a4c0b416647961f3666e169f19388e3dc1575a53326287178247 | 2 | Returned Mail |
| 8983 | d78d4248f0889d197feff899314ebee5ed3897bd13de1498d0e6f3bafce19500 | 2 | Returned Mail |
| 8984 | 9a3275829cd3fb3473d78a5d25e712759b55e16d6c70c4dbaf89d7b8455bc98a | 2 | Returned Mail |
| 8985 | d2b179a7cd3cc76b012df810786d169ae315cef9fede927b6f79b22a8e1461b3 | 2 | Returned Mail |
| 8986 | 67ec49c1daa7c38b27513167dbcf2ca24e5420bad8c26eb6d6e1b90a13584589 | 2 | Returned Mail |
| 8987 | ff6aa58a059f596c9086a51ebe9ec15e642eddd3d499e47f4ec66965498723a8 | 2 | Returned Mail |
| 8988 | 2d05acf870b35b556735021c3c014673ec70526fb3d09eddd926857dcf229b72 | 2 | Returned Mail |
| 8989 | 6e3a1ab7aca7782916d3dbd50b1aa3f353665a7bb1fa0cc70fb1372a914308ea | 2 | Returned Mail |
| 8990 | 859b5ee5182f83d9cd32e6ddbaf24ffc4f6cdf7485437fbc735d0cd17e4a878b | 2 | Returned Mail |
| 8991 | 9afbc340dfbe24634564ed9fc832edd47b8e16fafccd410c29bea524ec4c50e2 | 2 | Returned Mail |
| 8992 | 39984038878257abec9cfa8055e700c9fa5d6dbe9693b5c34469770d814f4907 | 2 | Returned Mail |
| 8993 | 4849f02e08042f65aeb3f19c40af477efd08ea76705d4f41e4506fd8946800df | 2 | Returned Mail |
| 8994 | 2d8dda08a62536e3fe09700a4a96951c6ae68ed43a6f3b1ddac466632757cbb5 | 1 | Returned Mail |
| 8995 | f2b0566b54d8afb393a8e13ced3873d79e417daebaaf1ef95f5068670fc93732 | 1 | Returned Mail |
| 8996 | 4133d66429461d20b68605729d790a43972ec6592dfc8a49933f5ae54c90043c | 1 | Returned Mail |
| 8997 | 45ff7d677ec03840cb31892f5e8323f3cdddf62bb0b89e6aefd12fd901cea7fa | 1 | Returned Mail |
| 8998 | 6e40aca06eacf5ec298131561d1bf4f3ae2886d99c19088c6b96d9dbd6e50521 | 1 | Returned Mail |
| 8999 | ff97d9ff8094859e7edc89b3ddfb05cf7a675b5786f40b69ff4883946c7381d0 | 1 | Returned Mail |
| 9000 | 2ffbed7ffa6926733146d7813411e313b1cb2f9a96322851c296c13d7137af7a | 1 | Returned Mail |
| 9001 | cb180e6f989f1433ce8b16da004772e9dc288707e344a003845139b803cee0f3 | 1 | Returned Mail |
| 9002 | 9edb2054f05a9d74a8388e11df82ddbeb55db30490fbec1ff05916374fe2b5a4 | 1 | Returned Mail |
| 9003 | df1d34c11d363d3187bf46647cb41576191d91cb4f7995191d5f7d87f9ffe08a | 1 | Returned Mail |
| 9004 | 591d4a2cb549dee3ba38e3a4e98c377fa1d2df673c6af0f3dc1f80e0afe969d8 | 1 | Returned Mail |
| 9005 | e955205f43f207ecf7a9edb748631ccf6903ec0743a31ad46f05e7d7e6109a4c | 1 | Returned Mail |
| 9006 | 79d4ac79228687199c548c3c4c9be405b9f204b7424642e266047addd5740314 | 1 | Returned Mail |
| 9007 | 822f7f95bef36ec5c94c8d9a33966b7b2976b9372bb70a67202522fae966632a | 1 | Returned Mail |
| 9008 | 68a4fb8b0970a4a0259da1ac511accb98cf02cdad48d60ba9d29de5626d51a08 | 1 | Returned Mail |
| 9009 | 89ccebcb21409548d0a9a1d9ebb0275616628384e0734d5419ab56e1377dc2f8 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 273**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9010 | 1331508457f93658153d7e5138d54cb3b8fd14f8f41cebf6f75e1512c87eaca4 | 1 | Returned Mail |
| 9011 | a47636a834ed4633c0d3b1bbf4dc5d3d4d5f5e8db484f9283b33c8879fb09293 | 1 | Returned Mail |
| 9012 | 1314be7ba3b828cac20b26b43799e807323ece1bbb168927e79b426d146191ff | 1 | Returned Mail |
| 9013 | 82f6d1d63d0cbed8f64d2c84076cc6e54fbc640bf1a06d753aaf0e9d6a771abb | 1 | Returned Mail |
| 9014 | 4ea9db15c26252ad5b4fd1c72bc915f85289904e4c1e7fc1f88db248fbea8149 | 1 | Returned Mail |
| 9015 | 6b37da4fdfe23abc3be1bcd6594d60d5923dc6cf9503f40c62ed2fd76de0c03c | 1 | Returned Mail |
| 9016 | b2b7d049196d83685d921038a11d0d5ec41f603cbed42d27faaff5837edfbbe1 | 1 | Returned Mail |
| 9017 | 686de60bd652ec3ee70a38f1632fe6abb9e4bcfb7dba99552ac7e6979929802a | 1 | Returned Mail |
| 9018 | b126060d3582fe5b4327bd0ac97a442a014e6b281da1349682a3db7f447b8d61 | 1 | Returned Mail |
| 9019 | 4378946036e12cf8cff54865956d11a681024cc6fb8a343709edbbfea0b86e7a | 1 | Returned Mail |
| 9020 | 78cd6f0e5d60f46127f639b803eb38d7fb65f080e64dfa9cbc231961fefe85cf | 1 | Returned Mail |
| 9021 | af1795deb77c70d39982c7a8dbd895cc8f912568bad6607c408f93c05864de80 | 1 | Returned Mail |
| 9022 | 107b3421f4fb5e67a011a5024090e8d2548f9a2f846c06bf34bf05d66deb0a43 | 1 | Returned Mail |
| 9023 | 0465a9492e1f06a9d16d778107c28fc6bc242d6f4656235366c13a5794547b91 | 1 | Returned Mail |
| 9024 | b81d9a7662bb672dc8a63ab05c8fa7b593015115de805be03f6d2a706bbb9a15 | 1 | Returned Mail |
| 9025 | 2e7698c36963db482112449fc5d2cc8b847daed857c0bfbd6cf8ca8e8c6b392d | 1 | Returned Mail |
| 9026 | a64aa7f8f7cd6c4f1658572c3010b3296a314e131b84e1dc2f395f6a254dfa0f | 1 | Returned Mail |
| 9027 | 81d02c62856bd14d03663fd532b21aae12eb40642230eb925bb2c3272c376b53 | 1 | Returned Mail |
| 9028 | c04b560cc5b9c8fff9e5ace1bfdbbba9b303c2d0a8618cc2acf9db481e943f7f | 1 | Returned Mail |
| 9029 | a891f01d08f4e1ee3c9776a24bdc67a0bf7047e389ae06eeace345215edf91a7 | 1 | Returned Mail |
| 9030 | f8b0ba9ef91135b632a65e9f6287834a4f8232e19d734aadd590194b500c5043 | 1 | Returned Mail |
| 9031 | 7efdff9dc3ad08b80f5f9378626ce7cc82490a166e5f0f05c53d9f45cc2fbb2d | 1 | Returned Mail |
| 9032 | b0927211532f6c748d82a6b10a9670cd9b59bcb7736b6f64e3452125f55e68ec | 1 | Returned Mail |
| 9033 | 25f48b4f7978a1b386b57dda26586738aaced3d65b3323c41a1ac05ee8a7ad19 | 1 | Returned Mail |
| 9034 | df71219b9dcdcbc11887d8aaaf2ae2b0d00a8c149e5b10db380e879cc3807dda | 1 | Returned Mail |
| 9035 | 12102842a3108b777d781f728503b05ba7674afa377e02bc0389d9751a85c33a | 1 | Returned Mail |
| 9036 | 4764f3b409738c0a591c70f0617164c6704aa567a88ddff0a6017f0b5ba390a9 | 1 | Returned Mail |
| 9037 | 61283b31dfc321a9051e5beedb75a52d10c9e3c46ad711f939dee305506b333c | 1 | Returned Mail |
| 9038 | 7eaeb7e10062565e5282dea952926f8bd7aba77981e30d45b555a4d6a5b122d0 | 1 | Returned Mail |
| 9039 | 9d06ab451bc1b468993038ba1f97739f8f45c2d6615f595cd9365ca0959929b7 | 1 | Returned Mail |
| 9040 | b93897886c2fd0f48c079178e7c68d7978f8546c15d8fc73700da09fc297ba44 | 1 | Returned Mail |
| 9041 | ad1571cc32554e8206003dac0a2d655d605ce02fbdcaee17be3abd21fef92467 | 1 | Returned Mail |
| 9042 | cf59167db130d04fbecceeb90acc2ac5e4a99168397efb77a1566a0ceffa2f88 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 274**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 9043 | 1f277fa69b1ab4c03a59aa5f3514527f8238d202e8485259411b1176827e0aad | 1 | Returned Mail |
| 9044 | 783b742bf7bc55728ebe2022aa956e2ac1c99432124b19ff5df5cd05715d6291 | 1 | Returned Mail |
| 9045 | 7d30de120ac818c8fc895d63ab219752cb4e4187994243b16769d80080f8a210 | 1 | Returned Mail |
| 9046 | 8d2a7f0e2b80c0df75b0cfa8957a283d418b8b1ded7973ac0ccad58a1f0922dc | 1 | Returned Mail |
| 9047 | 98b4f763c710e349f6f5666e860ea77d19f53ddd1afc0ab4327cd86efaf85c68 | 1 | Returned Mail |
| 9048 | a9db91f574f77d3e15e725f5280b543b76221a50b9d130d2a008a3054aa167cf | 1 | Returned Mail |
| 9049 | 2dcc52c17a6036081ee77c9a9ca36905c759fc542baad59421574d73804d6c13 | 1 | Returned Mail |
| 9050 | 3f00e26db4d76522a122436f61f1e7cc8f3ffcbf419b9e8a15fa4a85889e77f8 | 1 | Returned Mail |
| 9051 | 3c381ae6263dd2ee6c04d598708eddaa26c87544fcde1c1965eddd7f07a83c18 | 1 | Returned Mail |
| 9052 | 962320e5796be6b2cd03038cf28f4a1a6dbf0845bf6aa6c3888769938e4eab5a | 1 | Returned Mail |
| 9053 | c600835ec6a3d6f765e2ce007294b429e7ae30b439a8fa4a765fc10b7a806bf8 | 1 | Returned Mail |
| 9054 | 5fc3d931eb0b7b9471abb990c57276ac8b289b2c933522d2bdd0f8e79ba7acf4 | 1 | Returned Mail |
| 9055 | 60eea68bfbedb72d9a1093196bea401682138067dcce6c316a35280e502034a6 | 1 | Returned Mail |
| 9056 | 0568a842bd8d97f6cf2295448d165f685b807d0f0f3ca390c63531f5ad7d1f8c | 1 | Returned Mail |
| 9057 | 1e8a65e4ff789c6cbec2515f2722a311a2cb9ab3549bf297e429be6d65bf93a6 | 1 | Returned Mail |
| 9058 | ec9e47e1a17b2a3f1415e43c396f4d6add7126f1e7afe4b75265e7d13002727d | 1 | Returned Mail |
| 9059 | 54f575bdf4638f7a31742a5cf0920bb267ae9db4341add951e46f9f42c9adbc5 | 1 | Returned Mail |
| 9060 | 73ccb1f536980aa6fa7c443b2384f7f652d519da3c7f541db26dbf816ba23b0a | 1 | Returned Mail |
| 9061 | b81aaa88112704638bddf783cb5ded247522358e9cd2a4b791cedabeb44dc743 | 1 | Returned Mail |
| 9062 | 2d17ff4a56e2572663830f2bba2e609aeacda8c325ff036a266fdd39b63c8c6e | 1 | Returned Mail |
| 9063 | cfc8b18161b3abe0715833ef33de6935ecf16afe724aa58a7be8fde2a1d77f17 | 1 | Returned Mail |
| 9064 | 3f6923fb60dfb63422405e5a69b530c65285e142b3d5342812ac7bff1e106b02 | 1 | Returned Mail |
| 9065 | 65416d47218b2ccb1b91671152e27656a44bc4978136d7e36849f217d7779b76 | 1 | Returned Mail |
| 9066 | 7afd9ef9dec6a9fba3d3224aa615ee1ac8b16773c617d39e60d84b6d91356990 | 1 | Returned Mail |
| 9067 | db79cb4177548382439a4286e4416f9f648f224fe28e9dac5704021ff5ee6671 | 1 | Returned Mail |
| 9068 | 43252b0caf6427a1078200433d055c11c6f8540dcead947d863e41e8ebd9a7cb | 1 | Returned Mail |
| 9069 | cc12b63edccdb4bd3ed41127863b55c264e389caf05c00e8ad3f00554a3c4c49 | 1 | Returned Mail |
| 9070 | 3d6a861d11492f39e3796cf167ba7a69db465e470a97f8fb4aedc37755a78a93 | 1 | Returned Mail |
| 9071 | 749f89fedb5166860ad414ae88ccaecea244f0089672950b3a658509007e812f | 1 | Returned Mail |
| 9072 | 3415517fb204e3778b6d10ac59d3c46b2f845dcd62afc2f85939113612e1572d | 1 | Returned Mail |
| 9073 | 52d9f860af927409ebe455d99de9fddfd77e5602b7e928a0945574f150ec6516 | 1 | Returned Mail |
| 9074 | e8bdee86a90edc1cadd8515f5f228b8578090515cc2d1cbe5b5f938f874f290f | 1 | Returned Mail |
| 9075 | 9097ea783b0720bdaf6fcc8905c683bae5e2a481c52c77271659f3ad76e3c62e | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 275**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9076 | c1407dc5b67011d181240f0e2cf22099f97fbb6ba13f5557921a3accecc102aa | 1 | Returned Mail |
| 9077 | 71b372535800741f04cbe78b1b9863d28c4f088ee3e37d0d412672da0d7ecd86 | 1 | Returned Mail |
| 9078 | c05e4ad82b0d9f30ac4835c9eeee2ec19f98600d92ce97a022f5da201dcfa511 | 1 | Returned Mail |
| 9079 | a035b7e3394bbb1cb41bb799b720c0618627d08bd96c5b08a4ad1616e1c655b8 | 1 | Returned Mail |
| 9080 | c6b26664b733c27d86dd14cf26328518e583f3d081406eb28638375c6aa1a102 | 1 | Returned Mail |
| 9081 | bddb3f60f30ae8a4da8aa76aeffadf72598e5cf2b1f066127aeb281e0e506494 | 1 | Returned Mail |
| 9082 | ea81bdf31c4d2da587d3089887419ec359c8c422b938d330103d03db4b4d0b16 | 1 | Returned Mail |
| 9083 | 810a04564a84328d24524ab80aaa93d2a8fd536dc0e76503ac3b694f3656ad58 | 1 | Returned Mail |
| 9084 | c0360aac0d5d8cd112c2771cfa4fa5af3796e5c8df3299537ecb8216e3e30084 | 1 | Returned Mail |
| 9085 | e3a1751b251f58b014cc5eea04d605b6f5a3ddfae0551197eb5ca2e0b5362eee | 1 | Returned Mail |
| 9086 | e63a98597e71308d2a867bd271c5a75be0b05fb6bf600555ea5a69b3fcd63d7b | 1 | Returned Mail |
| 9087 | 501025243e01705ad8d7a4890daf7359082445b628497a025db76a559e8ba2ee | 1 | Returned Mail |
| 9088 | 9c6c3079396be8131c45c9ef8fcb07719f80ae62fed687e64c9e9963cb6f03a6 | 1 | Returned Mail |
| 9089 | 702cf691043b888a19de16bacc565a01ae099fcb86a53efefc0a3773d111ebc5 | 1 | Returned Mail |
| 9090 | a4a1928602fde0f4b992d6e95acc02ec8ff2cefea3618770516b05e3d7b0aaf7 | 1 | Returned Mail |
| 9091 | 1d411c0f3eb739ba21a8f73bce9e71fe3c418ba0421df656c02a75a4fc699cee | 1 | Returned Mail |
| 9092 | d70a1e993cb3ad27b1b79a836003187ce9024ba513576e65d27003ddc725fe8a | 1 | Returned Mail |
| 9093 | 86cd2414d7fb9ded4948940868d3b4d21fecf4996b6f208acf5ba7065edee205 | 1 | Returned Mail |
| 9094 | 97ae556ee5e2aaf133c59011248cc7367a0d3e612ebd7665d65bf2deee206d5b | 1 | Returned Mail |
| 9095 | 977936654e2ecf2a00d1116d1f6a72a5e1735304cad6f4026b4147b6654bc026 | 1 | Returned Mail |
| 9096 | f836f12ce0a628546daf168cef5cbb28ef8de71f7b8e6c834081bf553684288f | 1 | Returned Mail |
| 9097 | 5cf0426ae8c5f5d7c5f5824f10fb7bff4d003654ff2a534f187081e6a3da9a3b | 1 | Returned Mail |
| 9098 | 04f97a49ebb0e0449541849d071c9d74ffda3df261f5afe044b39ef4482aad8e | 1 | Returned Mail |
| 9099 | b5a284395415592c42b611f95e371c96193954e3f12b8adc3422b4e34731c76f | 1 | Returned Mail |
| 9100 | 5f2e72d1672ba1fefb17501f0d90cb3c48385348e1f298927d3cdc7451c8f284 | 1 | Returned Mail |
| 9101 | 83fc9d3f4563660e977b8e44f7ff689557d73a1495c187f33a0e41475a768edf | 1 | Returned Mail |
| 9102 | c926160534fdf12e2cbddb8240dc441a0d470a2050f4a2518022e9416235a488 | 1 | Returned Mail |
| 9103 | d1d46085a0ee17939ef3c772d701b0d0da6e3f9259b5f814bc0e210f43d2a933 | 1 | Returned Mail |
| 9104 | 8fffe5c704b9823a2c80ac25c0ba94ee41ac93ca9a1a22a11687dda7eaa0217e | 1 | Returned Mail |
| 9105 | 93e8c1bcdd17254d79192eca7211494096b530d0ed1adae9a95af31e3b1ac858 | 1 | Returned Mail |
| 9106 | e91a1adabcaa89ca6c2de951d7d9a32283fefdd88cf84c6433702b61588b0d13 | 1 | Returned Mail |
| 9107 | 9d2190010e776ca94858f591688cb57ed804bf8a14d820ae98d229f146a7a050 | 1 | Returned Mail |
| 9108 | e2a14ca1b20ff352c158a3539821b2b5990d5c4d7d243119865f4c6619268450 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 276**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9109 | 04f56b3132399fda0fc06376e0109b1256231dad193d8513223c33c4994bdd8a | 1 | Returned Mail |
| 9110 | 79fe27083c7c86d9b05ffeda79ac6f583f0fba240e58c99c691c8e52e0bca253 | 1 | Returned Mail |
| 9111 | 18a6c70ee7921d0a507009e16b30aa835e0d466129d246e6b098cc5d6b942baa | 1 | Returned Mail |
| 9112 | 2aa21a14c33f99b4e520722f4fea21a6f04dbcd53a490a9f0f9c6eed24262c32 | 1 | Returned Mail |
| 9113 | beeb2e9e68220d10bd294521bb1cca6e1564cc841c38badb0fbb478c0cb7c34b | 1 | Returned Mail |
| 9114 | 357ec759553448c7cd0c942917525bb03d93cd30b3f9e318f1bc690710ecba11 | 1 | Returned Mail |
| 9115 | dd34351e4f71aaa3f7c683e3b06948873dbb0f359cc44477b776f0e21a44762b | 1 | Returned Mail |
| 9116 | 2ff41e9ea3add69b8080eb8ced38ef1a10e7ad7f63f37f24478a17e07bc4f52f | 1 | Returned Mail |
| 9117 | 7d480de59d1e0a6b380dc17f41c4c0a04a3fce2a0d7a87fd5d0d293b579ff23f | 1 | Returned Mail |
| 9118 | 1ce463291e1c256b591f6efb436892d75d35484b611925efd2e5108521051d58 | 1 | Returned Mail |
| 9119 | 756875b54f7a9d13ae2e709086948b6c462f87967ade86b79f85a0f14273eddc | 1 | Returned Mail |
| 9120 | 983d7995cf15e8f86994b9124d49ad9664c03557836dd64ed25f6e791fb5dd4d | 1 | Returned Mail |
| 9121 | d0b61c1fcd559b1fb4be63b8bc43a9fbaf47e01e836a7039d63159528ad6b0f3 | 1 | Returned Mail |
| 9122 | fa2d79b56e83010112cfb68e635d5b8a4c4a0798356054622cdd09d0a8709127 | 1 | Returned Mail |
| 9123 | 0b455279149c13370ab47b1dab14880d107b582fc59bc9da75b1638d53766ea5 | 1 | Returned Mail |
| 9124 | 2738c2749365a558deec75ac9764c0db9a1d5d7bfdb775d175bb8dcd111940c1 | 1 | Returned Mail |
| 9125 | 5b7a5f0152e9ba5384e00abce8ea8f0292a589ffb8f01118fa6c829c9929eabc | 1 | Returned Mail |
| 9126 | 84ae8f96f7857660625a3d701cdd5cf7c9bdf615a16533f12b0ce1a605e9f7ea | 1 | Returned Mail |
| 9127 | fa0ad180c3921aeffb677aa1aa5529c3b95a1cb0959d11a98e53b513693a97e2 | 1 | Returned Mail |
| 9128 | 3eaff1911c1176dff70aea2a0d040cce2f8110a312f08cbb5ebdb75fb3160546 | 1 | Returned Mail |
| 9129 | 5089fde62ec1d4b3458c6a15c58a2bc4db2c7a5e2a32517db2a834114f26b494 | 1 | Returned Mail |
| 9130 | a77468219cbbe6b510673a133ef01da4caebd427f916f765e272312a5d570b0a | 1 | Returned Mail |
| 9131 | cc50e46c4c1b62e6f60625c030a216973bef21d1f27bf6eee5c71a74771f98b9 | 1 | Returned Mail |
| 9132 | 301571e60b5bc445829ed8e474719dd7a6f652791745acb0f748082c9a2f4aaf | 1 | Returned Mail |
| 9133 | 5f2af3b2a6165de58fa211070c22276265037ba1e3007cbbab0837967707e71f | 1 | Returned Mail |
| 9134 | a845c0f199de4125f0edaff3556eff13734218bb7871502ab47908920d3da796 | 1 | Returned Mail |
| 9135 | 40027ab281261181d97ec55375d4333cc53d8c4a24dd42b4315a0b124e2784f3 | 1 | Returned Mail |
| 9136 | 826f5042a09af1b7ff7808e0a24023316a2d64a3bb3bf481a38f1f06d6aa477d | 1 | Returned Mail |
| 9137 | 1fcb756bc63c4d17623005cb1e641fe28653b29a80c44c508e532310a1b368b1 | 1 | Returned Mail |
| 9138 | 667f5e526e97044469b52dd60da9f0cda3c98c3f72b51c84db7321c8554253d4 | 1 | Returned Mail |
| 9139 | bdbced25db013a7734177cfcd0bf694a3293f935fd35309c1d185d737f5be9ee | 1 | Returned Mail |
| 9140 | 73411a8361cdb32512017fc272f01a3d4f696d031828c1d515bd47fc32044874 | 1 | Returned Mail |
| 9141 | 9195d9bf9a7deca6a231ced8670279ccca4343a95618b872a5c93ec2394f71a3 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 277**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9142 | 85c3ee827737e7c9b19dd9d9054b90fdeab4c70adde3f01ede0a70213e08ab36 | 1 | Returned Mail |
| 9143 | e000c0f87e0fb2047f8ea4cbc1aaee27778a81b6359d33ff1761c3fa699d55c7 | 1 | Returned Mail |
| 9144 | b1c809b5f1a5239defe24275ccc658be085f381ce3d489702b33a9c350887228 | 1 | Returned Mail |
| 9145 | cc24337fefae50859f78b8ba168e41efdc4f56d4b661ab42337f231bf528fb29 | 1 | Returned Mail |
| 9146 | 0a4ec95ee4af4271c5dfbd89e312dedd94322211232338855fed82299a434252 | 1 | Returned Mail |
| 9147 | fee599675f7468b2504b7a0e48d7bf21b0063040b81b315d5da528d198cdfc7a | 1 | Returned Mail |
| 9148 | 448db1ce93aaf311dcf89053b1dab7096ce7833d97bcda0db7f6e51f3db90603 | 1 | Returned Mail |
| 9149 | cbb30aa8a7848cb81be8fab3db9cbd0787d839e4f607babd3b25b38213e61540 | 1 | Returned Mail |
| 9150 | e89407abe0d5f7178b9b4dee4aa9f11acb74746fa8b7fda330f19976646075c3 | 1 | Returned Mail |
| 9151 | 4259d7340bbde250f7d182be858e30f6e7f09e9e40d9013cc8d6ff913305b964 | 1 | Returned Mail |
| 9152 | 6cc10be5d8791cf75942487da80b3a908664d3864fb9d7255e218ed2dac3f580 | 1 | Returned Mail |
| 9153 | 29d2ea811200d3a753b11a26f447ae01d29fa84eb8d6a8e40223f97a1a298979 | 1 | Returned Mail |
| 9154 | c2d90380b27b9f90d2854d2cfaf243e00d1cc73992c9c5fb7276b8f3105fb998 | 1 | Returned Mail |
| 9155 | 51087ed2ed739a9cee69aac2ca3ba46ba7a6f45cc28b9bbe2ec757de4228c3ab | 1 | Returned Mail |
| 9156 | 58d870558cab635dec647f473fc242c651a89e78828538d05824421d5a61f3c9 | 1 | Returned Mail |
| 9157 | 6540200eeb2ba0b5f6c7c4a2924f6da706a232c018d364127e98bafc574f4009 | 1 | Returned Mail |
| 9158 | daf376a180816ae3991fc73f84a230e3866242b35db791608f1d9aa6c8f89adf | 1 | Returned Mail |
| 9159 | 3448ebd806a8ceb68e2f888b4708460ef52093761ef53621c98523c8ac5ca440 | 1 | Returned Mail |
| 9160 | aab135d1ea46a2736cf27f6f6af72dea04164a160b83b3f2075b840acc611ce4 | 1 | Returned Mail |
| 9161 | 1071b0f1a122f7adefe58a7ffecdf8d6429b5de23780689c5ae918f75f4e2253 | 1 | Returned Mail |
| 9162 | 57468ed52ca13570bef4ebfd39e4b49f335a73b680aa75d66386a65c72e3beaf | 1 | Returned Mail |
| 9163 | e0fa57882f7d95291b6601ba25b2a9233b43e50a90043ba2ff8e2c2b040978b8 | 1 | Returned Mail |
| 9164 | 88922cd2e6ea6d885883f8d652798066ddf4d3168c68287297075b5db2c62905 | 1 | Returned Mail |
| 9165 | d3ec97101a21443b3ef7aa8ae3525fd9b2b9ffd79539f291c8c5521aed4ec9e9 | 1 | Returned Mail |
| 9166 | 539c5caacefcdcbda89ddc1a43dd8671380327f11c3948316dd5e8ba7ccfd99d | 1 | Returned Mail |
| 9167 | e78d21c8f8af92f549b12d8cafb2c3b8ac44183dd878191136c3dbc70ad34e2c | 1 | Returned Mail |
| 9168 | 1916105b221787ca91ff308a2e93f484f2aa7339fabdad7eb2933673164331e3 | 1 | Returned Mail |
| 9169 | 2145c309edc93b1b6bdcc7a8fd264462a82b19e7e19424f157d0540090224643 | 1 | Returned Mail |
| 9170 | 4368650f78e2b4194659b688672f7cccc5ac0d31a5e05eb96256129604805825 | 1 | Returned Mail |
| 9171 | b4d074b5a0d557d6dd01bcfd403e61d0606ebdb611ca865760432531c510cdd3 | 1 | Returned Mail |
| 9172 | 1840d9e449ef4ac2d99e74e010ae80d34d79158639f7b1f0cdf182218a2192c2 | 1 | Returned Mail |
| 9173 | 77ebeaa04b1c0c6c4f6f600e784558dfb321c3ce4cef7aeca969d1d3430a838c | 1 | Returned Mail |
| 9174 | 2e77eb7e8dfae05e7d207b0f4d4fe94c722c38f988f54e1ad968232e5f70a2d2 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 278**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9175 | fa5de4de92b5beda82fa890002cacabdb05d3ef8cf69fb1c95aeaeb9b00299a4 | 1 | Returned Mail |
| 9176 | 5d541dd433f1497f6042f8e03193c7799a7ec9502031e5e731c532828cef3003 | 1 | Returned Mail |
| 9177 | 745303e86d6ab4fbb124575218df61fdebb35e96d08616038291729b5816857c | 1 | Returned Mail |
| 9178 | 07c144560abdd56aa7e82d13afc8dde75a84a9011f7a4fcaa640e694019df45c | 1 | Returned Mail |
| 9179 | ac91c6cb223202c95b89bd82070c7d494fdcde52d58fd2d26f8a25dfe7858868 | 1 | Returned Mail |
| 9180 | 33bfcdb2e89294f6d2762295c89b03b51d95035c7f34d878379f799fe5fab353 | 1 | Returned Mail |
| 9181 | 5ec89b57ee998e3be0e174c60ccb9c8d2a45ccaf2d0f6fbf6acbe591c8f30d57 | 1 | Returned Mail |
| 9182 | 4249839c9863e4c5b3a330215afecd12ef8edd57e61df97ef601f009f1f285c3 | 1 | Returned Mail |
| 9183 | 7d561bbaec9e76964784ad0df586511cd3063c4f5e9bbe4c0236abefa4bfb222 | 1 | Returned Mail |
| 9184 | 32b2dff5ae381d438a18291c46fe4021857ec5999578ec621e47924bb9897542 | 1 | Returned Mail |
| 9185 | c5f8b58536b588d038213d943b9fb7f4bceaf0b9f035cf0a811a62bd230bf909 | 1 | Returned Mail |
| 9186 | 1ed8be8ed72c3d2df27940034b5db9eb1b1c154dbfdd0a499e775c576e28821d | 1 | Returned Mail |
| 9187 | 90da1c93c627ce8151bc6566ff8d2092cbd1d6a9f2414e02b911ebecd98fb60a | 1 | Returned Mail |
| 9188 | 72bfdb856e92e6e60e585e49c3fcd9b304cc73bd5698fb461218cfb497f4c679 | 1 | Returned Mail |
| 9189 | bb2fef32713047e30eab3d2d9caa6d62ee584bc09c7d71e146e5a8d6ec116241 | 1 | Returned Mail |
| 9190 | 167da825b6231d8fbaca1b02dd1ba170e400936128506a84a11e90fc53f6cd63 | 1 | Returned Mail |
| 9191 | cfffa1ec50a628814cf1782b77119c502ef21cc260518b7ccac51016262a7b9f | 1 | Returned Mail |
| 9192 | 33b68100c8b473536e9c2158bf75832910f19858c06a459ea9fbd186e7943637 | 1 | Returned Mail |
| 9193 | a63938aac5ae7acfc6d847c0dd549b49dd0e7ed71f18a23b6213241ddd788a53 | 1 | Returned Mail |
| 9194 | 81eab035f7f5e093b0279b573b0cf9de41cb2bb8180493bd5db7e21f08ae83b9 | 1 | Returned Mail |
| 9195 | ecb2ff3ed521fc933a0906bb0671b24f23926e264c2390cd12c67892af53722c | 1 | Returned Mail |
| 9196 | 44530541a2220618a131768e0254761482c89bc41cb27076d25de0f7728469d6 | 1 | Returned Mail |
| 9197 | ef03f9820f5e5c9642bae44eba9d78951b5aea8bb35e10e67937ba521bacc3ce | 1 | Returned Mail |
| 9198 | 125cd29454ff91b98d37922d3d300f3168c1e98b7cb15326706d7cee2e270b5a | 1 | Returned Mail |
| 9199 | 94d031c328a2239c8891aa0d2c436a98191ddfae226fcb5527f0a4715a2fc504 | 1 | Returned Mail |
| 9200 | 74dce32d3da3c372012007935a5b270f7db8c6d6d0fdf9869fa635daf4d7b78b | 1 | Returned Mail |
| 9201 | f4d0ad3400c3cd5787ccf5ea8577d3da779336acda779f17f57ae5f3ba791766 | 1 | Returned Mail |
| 9202 | 2c315e048a9eef53dd8e0ac25d9d509b4a6fe382fe5fd536fc1487af5d9e818b | 1 | Returned Mail |
| 9203 | d11dacdd05493e6f4a6fd2d89de225b50415baa7208bd83af69a5fdbf13a10d8 | 1 | Returned Mail |
| 9204 | 7f53f6bc5e5eb692f5ab719e4e8e57fdb4b9ebccc87c350c2d617bbe7fff74b2 | 1 | Returned Mail |
| 9205 | bc6710ebb6ac9d04d4015dba6fc3b812049352d11aa3a18aac8ad2b6e092703a | 1 | Returned Mail |
| 9206 | 70743e641fa58c351ad5125fb7b67808323ff5be53ed4691b93b37d9297f6810 | 1 | Returned Mail |
| 9207 | 8734bd039d8ebc85d270d10f9c5f145ef03516f6bdaf02f122c23fce6621ac2b | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 279**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9208 | 4d0ed0d0ef321510b9e53af7eaec06a9b70062c557fb369e6d4b57f3939380e3 | 1 | Returned Mail |
| 9209 | 56e8e5549d4d3c07d49f098e7d019c6fee47426a0da455e434b52f15030ec64b | 1 | Returned Mail |
| 9210 | 83047b089deeaa8119401a657b28eb61388512f6e9d8562cbb7c3bb117eb3fc6 | 1 | Returned Mail |
| 9211 | b060181fabf64b03c00cc6d9b5f7f56a200947e1d8e3d31cd6da8b5586bd0822 | 1 | Returned Mail |
| 9212 | 13eff74c5fabd12abb697c74dc82cacc7b78920bcfab7f09e8b88d512fc9e2af | 1 | Returned Mail |
| 9213 | e5f345aa87095df5acf1cc79f35c25f7705e5518d1239ba872524badd53208f4 | 1 | Returned Mail |
| 9214 | 6ff4af39a69d2f08b6deef2aee3034198362feb55a1a146b81afbacfbfeee36a | 1 | Returned Mail |
| 9215 | a1791ab4e199e84c6da588fbaa616e8c0b9db6f9d595571a82f0b241d402a25c | 1 | Returned Mail |
| 9216 | acd7c5b61b87f5c64bc47529597aa693dd2e759999f732c472fa5ac5e6e7270d | 1 | Returned Mail |
| 9217 | fca75e1a36dd491adbf2ad5608c22fba20af93d171fa5bbb85ecda7fb7b65a05 | 1 | Returned Mail |
| 9218 | 46e70354ccb5da9234140afae7f9a3b2ed5db0d32a56c4cc82f6474884487ed1 | 1 | Returned Mail |
| 9219 | 705369e37e6d5442f8c1e0ff64cf5ed84b84d712ede353df171e2c3cde29cfcb | 1 | Returned Mail |
| 9220 | 7dbb1b6de28ee3d7ae2e601c1ca26842ef907792d6b98f2844273dffb72dbadb | 1 | Returned Mail |
| 9221 | 2019abf150de6aa36294a137e5a89eea4ad69a882d2fc5f58ede1e1fc3238c47 | 1 | Returned Mail |
| 9222 | 881428cfb08f559b8fe754403d799b772526ff9f4d1a2f99b0b06edb04bf54ec | 1 | Returned Mail |
| 9223 | b5e27196d8bfc1d03721279e0059989ba76fb201fcac3a5b54bd3253706d6d09 | 1 | Returned Mail |
| 9224 | 0ee03b092f953186da12966a1b9899e95103eff6bcbaeba63c485ce06ac43ec7 | 1 | Returned Mail |
| 9225 | cbe439d9abfc10f07dc35467c359a84aeda6d09fd4b4be1601ddc0ae4dde7a45 | 1 | Returned Mail |
| 9226 | 187f44457f9fd2341dfa578fffd8a3794b14b60cd9aefc1c72b962726771535a | 1 | Returned Mail |
| 9227 | bd5499db7bd4350ca53360724596246fbbd8baff992e27ace3890d4511e80bc2 | 1 | Returned Mail |
| 9228 | f5a11d3e77a79be31491ffed23888f87949c0bd746132f4b4634ad82c85ed43e | 1 | Returned Mail |
| 9229 | 0a2d9d407bf88534bec765a317ed61e80b734382e14651c13b9256803d102e69 | 1 | Returned Mail |
| 9230 | 82d3f13d5df9ed288fbb1290337add8207655b485d2fc5ce77c71f5d35f0f2ab | 1 | Returned Mail |
| 9231 | bf94d0b2d6f918b1e67fad61e825924977c64cef6aa8f4c041e6a20a569f1506 | 1 | Returned Mail |
| 9232 | c7824f6de70eeedc745f996ac94a7625458de39fb69ff08a518cc4e5585835a1 | 1 | Returned Mail |
| 9233 | c9249eff797c8fe49e011ffb1b34f0da92337fc62833a1b43502330c6a2fc012 | 1 | Returned Mail |
| 9234 | 410b18487f056dde688dd27a62895eb6f29879c180b09c13bebd349b85d6bfd4 | 1 | Returned Mail |
| 9235 | 89d9de2bc7fd11515e995f03afa91e12849730819456d13a4b7fc1f88552f6fb | 1 | Returned Mail |
| 9236 | 1bc61fa20588aad12df9cc6283b5d424143deeaf2e5efd4fc8e1a98e6be062ca | 1 | Returned Mail |
| 9237 | 997838dfb26d1b9adb4475817d66bdb038e5fcbe1c6b14c52ba2e55fdc95574e | 1 | Returned Mail |
| 9238 | 9a735cd650ec5261db9240221a8a5bb22b6fe4e19b9f720d07ce42c2497ffe5c | 1 | Returned Mail |
| 9239 | b756bbef1d291761da8658cba3bfe41020ccc62588a36eb6694372856b6a9e5d | 1 | Returned Mail |
| 9240 | 84304f90f147c54ec18ad867b15816d812945ba663750df634f43c697fa6310f | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 280**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9241 | ee0ecbc54eab6c3e37aae40a9d80595046047087923d9b49689df9822e8e348e | 1 | Returned Mail |
| 9242 | f895e958bc5798521cfb6345aeecfb124a0abbc597da4915e860f43507f149e4 | 1 | Returned Mail |
| 9243 | 34308361e323e98e1585b47d3381fb00b30f0bb4186ed5a1522c54ffb47c73cb | 1 | Returned Mail |
| 9244 | 3d68d7a48eb6540e63554d15435ba2c1f174a989049b018f64a2bf0b3a92eb00 | 1 | Returned Mail |
| 9245 | d67df360da0ca0568e4b5367c9ff33b504ccdb2003e60eb7c7ad0bd4f0393f93 | 1 | Returned Mail |
| 9246 | e25fc962d0dca06ca43aa72a98279339587ed20248ad2cf271de7d4a2cdb5f59 | 1 | Returned Mail |
| 9247 | 45fbb2b5fada289feee1838446433387eeb2dade682a6b3df947020254c827e2 | 1 | Returned Mail |
| 9248 | aafbded30fc19aa10caf976a1efedf8c3b5aff5abc0a5b42636150abfa01dfd6 | 1 | Returned Mail |
| 9249 | 20aa9a14b318dc7f6085b0539959e2cd1e56d05bbfebe4c7fae8c6b23dfa8f85 | 1 | Returned Mail |
| 9250 | 42b08b1de66b48ee8ca128d7238a5136d930a9fc57ad060e1692d546f43aceeb | 1 | Returned Mail |
| 9251 | 498682cef4bdbf62669c9dc1e88138a1060dd595d288c8d6ec3cf1e88b3eb3fc | 1 | Returned Mail |
| 9252 | 08d311ee1ddbe20655390e47637d29d44a5c878122a2f6c2015568389128e740 | 1 | Returned Mail |
| 9253 | 6c191cfc39b35f82d3f2ffeccc260b05ac84a55afa54305bf6c16f6115621b0f | 1 | Returned Mail |
| 9254 | 4383e788eab010ab0ff418f3a7caf7f0bb565b0d4e5b97dd08e1b1baa180a932 | 1 | Returned Mail |
| 9255 | b0525ff358a35a026a730ad04090b7747782c35abca12515cbcadb4645e170dc | 1 | Returned Mail |
| 9256 | 71cab169c7f89f281d90bdef0e99e0f5bdc95dcfec89694dafdf446877928316 | 1 | Returned Mail |
| 9257 | cb30a888abc83253a6392672a193c6348730c96274930a81307a4fad08e29b62 | 1 | Returned Mail |
| 9258 | 402e3cef3b287d3450111d6e7e2736d2634c6e48cfa711376c628b6dc63be720 | 1 | Returned Mail |
| 9259 | 40bd76eca35cf57bc6a33535f31a7ddd363065a81ec92778935b689d3439bc33 | 1 | Returned Mail |
| 9260 | 7ac8f39ea77baca89290d5c9ab08f7d2ef886b4d9ab09a5418764cd1556f885a | 1 | Returned Mail |
| 9261 | 989f8c50c4573825f4300fcfcea94a9e1a0ba74701c3623b14eceeb86dc94691 | 1 | Returned Mail |
| 9262 | 33348f8d86262739b6c33ec12210aa21a7e9764ab1dd3e7c12f916d1fabf44a7 | 1 | Returned Mail |
| 9263 | 703f49eb214f757dc9b7d9f2a8c4c15f07ef8d560e541ef06c618d6d70f1388b | 1 | Returned Mail |
| 9264 | efbeea3b374247812ff609f13048542a9a75b0ab95a06b3cf3e6cfac30633f9d | 1 | Returned Mail |
| 9265 | c21ff915ab0994a1d8f0b87195499da0657ce4e8a3df96bb9d617a71cea64dd0 | 1 | Returned Mail |
| 9266 | c8346cdf18866017e00e23a85f22ada9c7cf032a2317caef569f8bd62759d35f | 1 | Returned Mail |
| 9267 | 2248b0953b30c544e4e4aeda86acddf45521aec4f3a771917c86f663382f7ec8 | 1 | Returned Mail |
| 9268 | 92d915c384d1242177b5ac557dacff3b52902f58206486fab1e8a6e0129301ba | 1 | Returned Mail |
| 9269 | 0502b1a7ad86c56fb2f4e4b75a5fd81b11c52c9b5b69e5b89104b39a0fb79eeb | 1 | Returned Mail |
| 9270 | f1882fcddbebdd530aa7de66b8b4c9939e12f28d99361211260dec4d6df36e68 | 1 | Returned Mail |
| 9271 | 5fd3f1a9ee30e107111a333b1e19b39b4d8d6612c45bd571bd6619d3f1b8a348 | 1 | Returned Mail |
| 9272 | 8cd72a2a9bcc7f897f307c5a4a600a521ad88db762fc40373c0930982023ee3e | 1 | Returned Mail |
| 9273 | 17ff9bc4da212e20e70f8b2b44fba41bd94d28884b99530b616854117dfe7db2 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 281**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9274 | 7df03449fd044e283d6aee5c436f4cc60769593f846725198857daed27535ebf | 1 | Returned Mail |
| 9275 | 55de84f81447fcae1e2ab39ac1201344cb61947277fbc8ec66a2a3e750ae4c2a | 1 | Returned Mail |
| 9276 | b7106e216247dd4c1f680621e4b8188dcbbc7d792f0fbec5921fa1d00589a251 | 1 | Returned Mail |
| 9277 | 5f1bd324ef3bc68e537b3af530745af7ebd8354ef3007f351a7dbb72573403c5 | 1 | Returned Mail |
| 9278 | 7be36b31ffdfd022a5baa61e32a646ae321ad24b79176552811f74639fb70e78 | 1 | Returned Mail |
| 9279 | bbaaba764f74b09fe2bdd5b31feb2a37036427ca4888916ec4e72a2ff4883aae | 1 | Returned Mail |
| 9280 | fbd427745e2ebd7ac5f29750d49c59c6b908e125f3ad84b77a89ba69ef2d3046 | 1 | Returned Mail |
| 9281 | 5c36fb20df8fbe1867b09e5d6345318dc15d41d3ed167613d5b4af1773de72d2 | 1 | Returned Mail |
| 9282 | 945bb17b4ce7a75f7dceb29ae132b869d2644b6f21ae5df03a65785ef1716ce4 | 1 | Returned Mail |
| 9283 | 13611cad515bcad67faf3f4b5440655e82d232d89ee03783685520b6b587a246 | 1 | Returned Mail |
| 9284 | 98dd4c4b6bf81478a4608c259c07d776a44d926e75d4ccde94ec9bd3673b2b7e | 1 | Returned Mail |
| 9285 | 8459f30fa62e025310a612b73f17bb39602ebe1da24463c3e7b9e7c29a508dba | 1 | Returned Mail |
| 9286 | 9444136264d8029057252787ded3c1a70eda5569bd896bac21d0b2e181d7d333 | 1 | Returned Mail |
| 9287 | 6ea3c740bda30b04650371687e9de5060ad452985d5104b8dcc80c7016c4060e | 1 | Returned Mail |
| 9288 | a1ed273054b0acc0f89df629a79678af412d7d3c695502dff571e17364888f0b | 1 | Returned Mail |
| 9289 | 46a99dd32d33f2c441e48d2ed0fae17a35198b522c93bb8d99c4b002319de1e8 | 1 | Returned Mail |
| 9290 | 4fda179944f61363f0bd042546d5f02fcccc51b6c8b32bdbf1a1fec8d3bf820f | 1 | Returned Mail |
| 9291 | 11d64c7b58b164f5cc40d7414c2f135248bdb27eb5fe3daab1d24d90786a8f8e | 1 | Returned Mail |
| 9292 | 1f40435deaf1bfedf46515a112885ceb0ddb9c4d75cbd048107d4edd164a45fc | 1 | Returned Mail |
| 9293 | 5cef0957a8c148190b0f1c9f0013c43f02865d60dfbd4650a58d51141c3f718e | 1 | Returned Mail |
| 9294 | 8dc0b58d0ad7819690b9276d776d22b52b92fdd44432b9a88c6dedcf5da3ab2c | 1 | Returned Mail |
| 9295 | 53ff2b7abace8c77faf4c5f6de80d50e0b979b1fa3f698907af6cb7df6f2ec78 | 1 | Returned Mail |
| 9296 | 99ec155a2d9226945b1fbbe469a8def7c8cd2b051655f3bfa2cd1e4d5e1e8ed3 | 1 | Returned Mail |
| 9297 | 171c350e34b4214b3e3f353e5c2c9d15bf3c07b543d2aa12eb3cb6763bbcda29 | 1 | Returned Mail |
| 9298 | e049640fcfe06c82b41b1c5ce38b103802a8c9c9586d8abb33d1147906ea6f4f | 1 | Returned Mail |
| 9299 | 2979658b673f009b54ca547c4132c99bd984f480671b446c2bcd19aa54b1c888 | 1 | Returned Mail |
| 9300 | 3863e42f801d1a075d04794aa83d59cf7d00cb20e82c47708a51be5b1d67e8ab | 1 | Returned Mail |
| 9301 | 07d2f4ace2cdf04ad1af7189845a51737d09457bdae7e7db244f4c167cf07993 | 1 | Returned Mail |
| 9302 | af443203fccdba61e2a0b9ed4a79c89a8aacae5bab27dec83080800a4747bc39 | 1 | Returned Mail |
| 9303 | 884742c0c2876137bd7f05642975142e2d1c5f4e1ea4096a5b4f6bcbb6ffc326 | 1 | Returned Mail |
| 9304 | cd0ce975d77f5c63b9cb8ef08140d7714db1ada059fccdd6e52207bb576ba79d | 1 | Returned Mail |
| 9305 | 041e2904d942198b7dcb3f9e5a1097e9ea79deddd8216032ff793e225e9f0b74 | 1 | Returned Mail |
| 9306 | 7360d70a1774002a494e200ee700cf6049ee7510571272db65a4a23906e0d043 | 1 | Returned Mail |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9307 | 3943811810effa0246aa11a339b7e218a7c94e120a0bef6fae5e4dc20bbad619 | 1 | Returned Mail |
| 9308 | e73f06cba3e8da2f326579dda2ba1c0f0937d0da47f91caa666f62bfca7b3868 | 1 | Returned Mail |
| 9309 | 740e731107a33580426a32f3043f6c2e5091dedda0154014a1d4adc62be20202 | 1 | Returned Mail |
| 9310 | dc0965f1afc83322170ea393ef17d55cf799f3a9d1b68ce9a4bcdff6122444f9 | 1 | Returned Mail |
| 9311 | 06f1f470d6c186f042b997a588a104c17244d949db120c3f10155d09d8917495 | 1 | Returned Mail |
| 9312 | de4f976a6540d17c36f1c3218115e0f9b48ff3762ea6808eeabc348b3bd11220 | 1 | Returned Mail |
| 9313 | 70e64f2031c7fc97a0112c3db441972d9257f62f434dde5b9645891af20f36aa | 1 | Returned Mail |
| 9314 | b0238eddcfdaa7a9aad026aab8c632670d91ba159aab8f899e6310f6548ab70f | 1 | Returned Mail |
| 9315 | a9a5c14c56c75a9715cbcd8f073ee1a2c12ded669b777a4ceffcd0cf89b22a9d | 1 | Returned Mail |
| 9316 | ef049034da48de4ff67ffc52ccfef488e151f3843436861881daa3129ece5249 | 1 | Returned Mail |
| 9317 | 4d39c8707cd035a9ad5040f78e811ab6d1f42906697c248c15d403005543b0d4 | 1 | Returned Mail |
| 9318 | 7939f9c788a194c884c0865a785eff92271585e027b3f081b181199d2975539e | 1 | Returned Mail |
| 9319 | ed4dec9cb21188e226ef62f30b6ea205495381f08fc9379f11b58ba82bbc43f9 | 1 | Returned Mail |
| 9320 | dc1334a2864654e77eb3d57a4cd37b09ac18a0206aa0b93cffaef90dac8f522b | 1 | Returned Mail |
| 9321 | e46744a7073d2bf242d228ea7b18b38cc4bcf1a8f6aff2a392bfeef6a00852e0 | 1 | Returned Mail |
| 9322 | 2ce94218b1ec62ca844277a23077744e6d64c0209271ac4908c840d365823916 | 1 | Returned Mail |
| 9323 | a2f1c40f15ef755c1ea2639741bcd2fffe0bd504ed48458c5bf6b8c273eaf269 | 1 | Returned Mail |
| 9324 | 64643ce22f3e2cb4a0030d7662c516aad6c1608df550a736f5a270e29b4f3750 | 1 | Returned Mail |
| 9325 | fc3826719d6f1280acda4de4f5b4d56b036df96bf80ca82aae30f0aa0135c4bd | 1 | Returned Mail |
| 9326 | 40a1526bbaf1159138c4f1f5927ab932e88470fdbdded7796da423f5b27c0ab9 | 1 | Returned Mail |
| 9327 | 7dce827ae1fc009d5b1f69b2b0c77cb3debc42cd6ae0a3ccc3b811a46a034620 | 1 | Returned Mail |
| 9328 | 05b603ee303ff68cc8ec1d83d43bbfe49935e42a4045e8faaeafe9482d23d2f7 | 1 | Returned Mail |
| 9329 | 06c3a0d37241e5c58521f28af6679cf42245ff1c6131866133eaaa4bf139364c | 1 | Returned Mail |
| 9330 | 8f41931c8e9fa36c483e023054fa1ae0c3b3a77b6d7ac59892c8f30cf047582b | 1 | Returned Mail |
| 9331 | c1eda5188c9f03ac0f5f3dd66898464e08f06f3fc5f21861200beb9c8d4ebd52 | 1 | Returned Mail |
| 9332 | 2f48ab789a8d12fbe4808b3924b6ea811931efeb2720ef7ce3513149636f6ab1 | 1 | Returned Mail |
| 9333 | ef86a9927caa33f3efd6a8e7d265891cc8aabe5437175676869b2e1b87012fa9 | 1 | Returned Mail |
| 9334 | 50da4ec44bc9505a38d72c36347b458a3a27a55651bb8c89d1030eebb2284d64 | 1 | Returned Mail |
| 9335 | df8604682f9c08fd06d94873888df29913aea518d32960a09a9a1224fb851506 | 1 | Returned Mail |
| 9336 | a4799b46cedb89a0b26284ca9c8a863a3ac2fa2f92de8c2033c88ec31c99ffc0 | 1 | Returned Mail |
| 9337 | d686cabc9518aed2ecf8ee048b39cb7fd8a99e67b17d08e6e08efd3a5b3da620 | 1 | Returned Mail |
| 9338 | 55ca238cebe03520e3d95f00b767c7ac8d628629b73c7baa842170a6ab1766cc | 1 | Returned Mail |
| 9339 | 8f4f3a0145c707cf45e9f69a9df31a4dde81b2f457314d0214d38a0f277734ac | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 283**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9340 | d73142efc07e546e631e91503a8c21ba97c2d16018e3379640cee8b09f95ad4b | 1 | Returned Mail |
| 9341 | 21456e7ea7a240ad04e6e1a1292bb38f6ba7186d86e4672348d6645d1298016a | 1 | Returned Mail |
| 9342 | 89b2490eba7e563f18b22b63d38fda1da118d4b0e5ad1f6667d0b184de65f987 | 1 | Returned Mail |
| 9343 | 93bf9a9680bec4b9e73b93a68eea1214d5ead648b8b07c10986478449ad2618a | 1 | Returned Mail |
| 9344 | 9e843871514f53afd98137f9a15ce12e3f8ea6ec0e4d762f8ec33c06c2665859 | 1 | Returned Mail |
| 9345 | 33dc8bf921890d38f2ff8d890bbec15ef8ee4bbf0fb665fb00436877042c64f0 | 1 | Returned Mail |
| 9346 | 3a359ffb2418c5cedde4932ccdc5a4f109349e10089b6871c6f5bffceed14113 | 1 | Returned Mail |
| 9347 | 58198c8936878fda3a8a796884ea9ddaf15390704b5d146b0bfaecc7eb2fcfa0 | 1 | Returned Mail |
| 9348 | 85ef71a44bfd5e8b6bed9a8b90425f68efec4d22a990b6ae0882f6dba23d1c4c | 1 | Returned Mail |
| 9349 | 881b37446c67aab0f887f9d97fa46555f19aca1b7cc885d478b461755ac48fee | 1 | Returned Mail |
| 9350 | 0958259e43df6910a103a6508247cebc14a5aab3ad971211991794fc2b7bbd7f | 1 | Returned Mail |
| 9351 | 52fbb885f02fbe2c27e9bc9b0e6e3de6cdc90286efbbfabe08a248e70abe5852 | 1 | Returned Mail |
| 9352 | f6a57d87cacb39e43944e316210dc067355834cbc2fce1be532d95bfed9ddd2b | 1 | Returned Mail |
| 9353 | 0337943cdcfb549acb463c486411d9b4f0a30955999f8107f3902a7ee32f0321 | 1 | Returned Mail |
| 9354 | 0cce44a1f246b3ce4a28bb5e39fca7e473c605806c208dd62f600dc61433b105 | 1 | Returned Mail |
| 9355 | 0895557c5e7efa31f0947212150242b829b0d4231c7e4a3845ed1a525334b5e8 | 1 | Returned Mail |
| 9356 | 938af8022706ca19f6b0dfbe06b336a90adb8adc38a99ff817c1725c55484d74 | 1 | Returned Mail |
| 9357 | 2425cf99e890447745bdd440474da49df22e0dc20547d6e09883494810d021d5 | 1 | Returned Mail |
| 9358 | 4051389d0223fc5e0d88a26451fd74a4eb407c7207054779640a06f1443c3f0c | 1 | Returned Mail |
| 9359 | a913e34c04be64ab7b7d7b3da3b779381cae2d2c148f058d444b824a422f938a | 1 | Returned Mail |
| 9360 | 7ee5650828f7e6cd98ac9187b03dde522e58fd94bcb91df9e1e7878959de7325 | 1 | Returned Mail |
| 9361 | 9ba0b45f26cb72eca7c725f2fa0693c9eee352ce831c83864c38fe4cf576d3de | 1 | Returned Mail |
| 9362 | 176680efff22c10dfc053dca8352a6e17130b0d1455f340ee3063b42adb0b00a | 1 | Returned Mail |
| 9363 | 1ef25c03a347338861613b7308ff2f10877a9764cc5a30779d23b779cb7525b8 | 1 | Returned Mail |
| 9364 | 542fe9a37a75769f6eed14706ff865aff0cfdf7f7426f84ba76ef748d7e88c69 | 1 | Returned Mail |
| 9365 | 841d463c594878c76e94c685d119ba45025fe73731c1869df0a296ed220ddbc3 | 1 | Returned Mail |
| 9366 | a3044305e119e60116711f3b4e695fc7839952203a5a789cf5b1629adb22ed33 | 1 | Returned Mail |
| 9367 | d830b20563db03a37fec2e99df9aafa8587b903b7dd966783449a9ac815b0537 | 1 | Returned Mail |
| 9368 | 0829cb20114eeb868884f8d6b8916086d066f8e62e9e161f9612c6c6e9462a1e | 1 | Returned Mail |
| 9369 | 4a73547695615d1b18ae38eaa82e1e5a52dd01cdd8ee1ae0438fce8dc4640ec3 | 1 | Returned Mail |
| 9370 | abe88121d8e71ce4bd1ea4de5bb13f3c29081754e6f4b30f262c860e5f4e1d22 | 1 | Returned Mail |
| 9371 | 47c1302479bb7d1465202472379e3ae50503f6030d8ba5440663652dd72aa788 | 1 | Returned Mail |
| 9372 | 9f5411fad4e5fba4f654fae561a0351120e4aa51607dbf99a271b3570128c470 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 284**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 9373 | d686361bc06aa856e2919fa09f495b7a64af49bac351a25f591f2047d44d571d | 1 | Returned Mail |
| 9374 | f618d669b86513c66f1069b51cc342c61c945433e693f73854489b9536801dbd | 1 | Returned Mail |
| 9375 | 3f3a73cf8103a585754bf93d1fa68447e9fba4729ac8186d5402439f274f710d | 1 | Returned Mail |
| 9376 | 9159bb63d2107b0c3f550d5febcb9460c1e4597516647eb799b097fbf2ee7a57 | 1 | Returned Mail |
| 9377 | 0371e60499c0e3edf726340af7fe9447c54c9defb0a53403af0ecbcd531e44c8 | 1 | Returned Mail |
| 9378 | 8f8af1c3832b16604585f92e66326d65e2148d2d25ce0a2dc1cc8a1faa228061 | 1 | Returned Mail |
| 9379 | 35b7d58589792a22c94f556b86f04da12d8bd07bfa823fe1d9bf4ac7a787d1be | 1 | Returned Mail |
| 9380 | cc3c318026bce57bef33e8c2c4eb8b923c8633446db2882bb8655b3141142895 | 1 | Returned Mail |
| 9381 | bd85c4534012c77e9279290e7550f56f19d08555e09183b036fe5b71760f8657 | 1 | Returned Mail |
| 9382 | df38404cc3425f249989818d1d67733de1693ba0e37922935a830aa52e1b1034 | 1 | Returned Mail |
| 9383 | 271c0896610d7ed70ae7c05d8f74e846276c65c2889df7a8f8860dc47daaa791 | 1 | Returned Mail |
| 9384 | fbad56d5557ad14f133dabd52dc599759a3b0e698d658a564dddad785e2c3415 | 1 | Returned Mail |
| 9385 | 2de59c41ddbb6b5ee56328dd93e9a590c261188006056a372d4eabd86a6f5c79 | 1 | Returned Mail |
| 9386 | 32e1c9753a8dde8c3e6466266b3373e885536aafb2176c6fb6c6006e99ffb21a | 1 | Returned Mail |
| 9387 | 8ad0d7a882515fd836bab922b2540a378a07e034666362aba601e8ff939c4636 | 1 | Returned Mail |
| 9388 | 1c927ae50a6df20bdd764ab161247d19bceba9a89dd57ac3482299a956b0866e | 1 | Returned Mail |
| 9389 | 7698b1a6d77c4e2f5fb2b360cb1a2a2f04351d9bab7e11e15205a3428bdc551b | 1 | Returned Mail |
| 9390 | 5bf72cb1a256a2c5cb4d14bc596c876c2c3a1f9cf8c68902dc3eadad3b15f410 | 1 | Returned Mail |
| 9391 | 6232006eed6afd92fd8fd3697bd15aff31357b0afa462c852fc77eeddc62b207 | 1 | Returned Mail |
| 9392 | 81b3032c47649bed2c2e1cad2233d9769054f93b80c59d68647bd5229836fa1e | 1 | Returned Mail |
| 9393 | 0621cea38cebe2270623176dd22e29eabce2dc3f7313be416b23806220d5d862 | 1 | Returned Mail |
| 9394 | 20bbd62aef8388e13ffbe96424b945b6dc621aae6dfef694f375f3c6be87cf36 | 1 | Returned Mail |
| 9395 | 14abb67c3f6e3036a6703fc568f9c290b34fb81d8a40780afcb843fa96076f19 | 1 | Returned Mail |
| 9396 | 50f2a2823e60b2960310bbe706b40007682e4a87db37c8f3d38c0b9b8e7becb | 1 | Returned Mail |
| 9397 | 8fbeb20d4fc04f8389534c1c36beec8e191a3ea12666aba2b20a51b41ecf877c | 1 | Returned Mail |
| 9398 | ea0ba5a1a560ddad48155e20edb53b0a3a2060943bfa6f6d98cac92804e7505d | 1 | Returned Mail |
| 9399 | 2df455b30ffc9c1589181436e35e58aea72536e40c4de6b283f9792568d9cced | 1 | Returned Mail |
| 9400 | 89e2f26736a8b43aef63d845131c4d64fde807605ea5d9b20c1bdf347339fdf3 | 1 | Returned Mail |
| 9401 | 31ad4bece14e2036ecb95ce7fca60b1c3d921a6fdb6ee6b846d6b3a44b417053 | 1 | Returned Mail |
| 9402 | 5ab60f5a5ef49c21677efefeb980457bb69a45d811767b98f04dafe59cd32cf0 | 1 | Returned Mail |
| 9403 | 44f7e89f4f68be11573ee3d499eeb8c3103b35831b78df1ab64579ac5e0177eb | 1 | Returned Mail |
| 9404 | 7cc8bc9a5dd5e94ece673f16f41b9c34f9d07b9264cb94a6f9775f718a3f6458 | 1 | Returned Mail |
| 9405 | 2c6ff85097916fd708c11dd73e4a3e19ebc786614b2da89a99380c04799523c6 | 1 | Returned Mail |

**EXHIBIT SHA-4 | p. 285**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9406 | a947209770c5ac61ca9c0cff6355d6451d2667b27f2bfb965e5053395192a342 | 1 | Returned Mail |
| 9407 | 7502acbaa98950e6b5095d072a682fad5a64cdeb23860f97de39ce908ced11fd | 1 | Returned Mail |
| 9408 | 84556695d76878af1b574e7634a8b709484b1a006f0e4c59baf0ccee1903fcfb | 1 | Returned Mail |
| 9409 | 58e33f6394f37be3b4f2ab1224982f011f82013a9b021e52da8c3277730021ad | 1 | Returned Mail |
| 9410 | ed7d05a085bc680c7517afe8d0f3f5c0a2889deb22fbb09d0651fd546e3db9f3 | 1 | Returned Mail |
| 9411 | 3f8cef3f46c84ca823411215de0d2e32531acd51e7e143beb6fcd2e83ab0d367 | 1 | Returned Mail |
| 9412 | 5cde88de3c9bc6c1664eec738a5eb3ae8a775410952ab884a3575214c9bc543f | 1 | Returned Mail |
| 9413 | 6dfb40186796c4b62eb3f32602ae24b951384a5810f11ba426ea3d4e40a1de6e | 1 | Returned Mail |
| 9414 | 9a6bcba97f645309258ac07f35aa5dd9f0382ccb71c3d1e3d2f3fd3443ef628c | 1 | Returned Mail |
| 9415 | a5aeb0e52be3986fdbe5769ec62847c2245c1dc5742847d404e6c5f965f68cf0 | 1 | Returned Mail |
| 9416 | 1c7f5a19bc4053fb34140a613d63980b27ea727a3a45c6a7e49e476d4d8b5c95 | 1 | Returned Mail |
| 9417 | 781a3de59edc4c3420f4777e03b627b4e16fc00cdbe425348a2400930b66553d | 1 | Returned Mail |
| 9418 | c2bb4b5ea372653aa2ab2be880086af4152c1272628709f9a47bcaa6a023a928 | 1 | Returned Mail |
| 9419 | d13897c9a6793d530b05b4bbf98709e86c24b433b0a18ad785d84c096645a81b | 1 | Returned Mail |
| 9420 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 7 | Scheduling Order |
| 9421 | 3a3b0c3b74aa438975c250dd83fbaa6eabc9ff6872888d1b49682dd9a97ad4f5 | 7 | Scheduling Order |
| 9422 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 7 | Scheduling Order |
| 9423 | 427af119e8f704848644710f5da65ea8d385162ce3d78bb774a2b0bda4893f95 | 4 | Scheduling Order |
| 9424 | 6a4773c5db3a2aa5223e12bc751e954860e66922786d7cde2198e2dc80fc36c7 | 4 | Scheduling Order |
| 9425 | 0014204a189d582a95eb15fb47cdeb51d076a2cb432528d233364e27ee1971fe | 2 | Scheduling Order |
| 9426 | 2e1f0badd8b85278c9265e9c23f3d2b69f90ecdc1de66df876aba1a8e7d2f263 | 2 | Scheduling Order |
| 9427 | 5ff3cfe937e52293f164a97c931837c1a3e7fc4e4bd7eacaeffb9cf43139aef3 | 2 | Scheduling Order |
| 9428 | 9e314a14facd86be37be16a999db0fd665bc9e09aee001e2a80df48420f4edc0 | 2 | Scheduling Order |
| 9429 | ff062b1b3e08aee082a510dc5b0af813e860bd762f0eb6f593891305f112a965 | 2 | Scheduling Order |
| 9430 | 086e35920b16c083fbb0fc38580073f7d0bd55b7e3331de4b0d2adabe9822e90 | 2 | Scheduling Order |
| 9431 | 7d9766c96a8c93cdf2423f6a7d9fce71dde657f629fc22eeeadf93e2cdfbca36 | 2 | Scheduling Order |
| 9432 | fa08eadc26fb53fb3838803ea6ffe220fb41bd97695926c5b03111d84093d8f4 | 2 | Scheduling Order |
| 9433 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 1 | Scheduling Order |
| 9434 | a79d7c6425273328fdfcb1886ed17d556fa09dda04f82031a4d1e17c6d308785 | 1 | Scheduling Order |
| 9435 | 05cec8b88a670de3f220ace50365356886c6613a3551cf4c523340a8c8313e91 | 1 | Scheduling Order |
| 9436 | 9a0236e2b7b186051c8fc53a4fc0894ddb8df671a04c6f7c3aa2226cb3b43962 | 1 | Scheduling Order |
| 9437 | 9d9b6c3c86eb0a5632d7e5e262b7558908e94f008e996f34a90342d6e6a43ad8 | 1 | Scheduling Order |
| 9438 | a5aaba3a95229da3495a40edcf8e2f59a5fb4f5822cfbf4f6382d2785c915dc5 | 1 | Scheduling Order |

**EXHIBIT SHA-4 | p. 286**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9439 | f8db7a6d71c579b2d904ff8986b8108df39d305a5518f28db1127a926530d4d5 | 1 | Scheduling Order |
| 9440 | 1ac13722f1f52c9e2d344dfbff9dbe114b4eeda7db48b39648ee395707093591 | 1 | Scheduling Order |
| 9441 | fcafb70e3de0a637d2359e37ea9534c8c685cd8782430b23c196680c0c8fa11c | 1 | Scheduling Order |
| 9442 | 59570e81ee067a79ed03bb0c4a6a7cabdbbec7c88565721750bdb7eca4248c70 | 1 | Scheduling Order |
| 9443 | 5bbe75f5ccec02afe834e8043ddbd73ffec22ab21bd9974d78a01a0721eeee64 | 1 | Scheduling Order |
| 9444 | 442fa4e166150de43db0b7e027a8b21fdfc1027a89fd96e62a09a3f49d3a581f | 1 | Scheduling Order |
| 9445 | 6c5d5d44076c4994b9088a9dec55980368c0d674458244d023c3fbd0d175f796 | 1 | Scheduling Order |
| 9446 | 7e758b847d9165b5f1bbb073fe559a5de7493111c65e02e79b05f31175037157 | 1 | Scheduling Order |
| 9447 | 9cd16a9fb63372f02ebc4fcdb6290c1d52f30e1bd85d554f9fb02dc0110dbd52 | 1 | Scheduling Order |
| 9448 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 6 | Sentencing Order |
| 9449 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 4 | Sentencing Order |
| 9450 | 6592dfb6c86a8a218125cc386c99deba07f2b5dd1d4d2faf354d108b5b0cb497 | 4 | Sentencing Order |
| 9451 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 4 | Sentencing Order |
| 9452 | 2e6a261d8b4e6b65fe7fa13490c000f897f5810e3d308d7268f8415c8d56ec47 | 3 | Sentencing Order |
| 9453 | 0177697309e44df7e3efc4d2f6bd162180cedbda24b7b9aa1b687410d54f0cf0 | 2 | Sentencing Order |
| 9454 | 563c67496310a8c3ffe4e676ee5edc349135efc42301b35ed1712b7d1d688c9f | 2 | Sentencing Order |
| 9455 | 036d12be12a9bc22fbe186c0544b1aa09530435ec322fbe6e61a3a8df4ca40be | 2 | Sentencing Order |
| 9456 | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | 2 | Sentencing Order |
| 9457 | c6d053c544fb22230af96ec369cb5d365679b494caa3d8b0bf7a53765750caec | 2 | Sentencing Order |
| 9458 | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | 2 | Sentencing Order |
| 9459 | 4b9202e1862f69d49ae70fceae7f9e02693ecc6f874bd046f47cad1e83f053ce | 2 | Sentencing Order |
| 9460 | 96dec4508d1fb348e3e561c446aee3df857e208423b2e8864021c505074bd4c8 | 2 | Sentencing Order |
| 9461 | aee425e16bde75f5fb82b961f573217ddb3677ae8aaa76bb4da20761de41d0a5 | 2 | Sentencing Order |
| 9462 | 2714f6b1aab8fb1c6fc5fbdf2fc1a934c46433b6c4585212b555b1f5af5cc2d4 | 1 | Sentencing Order |
| 9463 | 5ac1d49255a997f16670ca45500b77fe011aaebe4473e43229888e6b4845d58b | 1 | Sentencing Order |
| 9464 | 45fcd07488f0f8c36af78d3fa1cf86f950153c6c754ded806e64a7809ee81d6f | 1 | Sentencing Order |
| 9465 | 72635aaae77fbbcc5dc06cac061e5225415ab32ebe83d54adfbd82f13ba96148 | 1 | Sentencing Order |
| 9466 | d0899f7d2747c632034968e613319c16d3eb19668e49719ecd9681dc57e26a3d | 1 | Sentencing Order |
| 9467 | e890f15418a46a18403c86b95e8e82b773268f7a143a68fa550b41fbece688c0 | 1 | Sentencing Order |
| 9468 | 3db9555085bd904aacdac0b7281305db8f87316714856c4069e617e2f4a73bdc | 1 | Sentencing Order |
| 9469 | 4edeaa972c26b8e1aa8418352ac38f40423c19cdca18f63fef5785d456fc95aa | 1 | Sentencing Order |
| 9470 | 54d983fa2fe425b22e558a9a3809f78d6c9291ed71ab08e16f23b4ff36fef1b0 | 1 | Sentencing Order |
| 9471 | 64acc0bc608dd50bc2d1e3cf499076ad8a98aa5ac689e7a737c47e956cb439b2 | 1 | Sentencing Order |

**EXHIBIT SHA-4 | p. 287**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9472 | f52209a1cceabc64f7424e15e0b77195a855e796d2f2a6d38facab8853904602 | 1 | Sentencing Order |
| 9473 | f9d22201b7d3bf44a911612a3a004060e882723b9a4a69fab718d75c485eb0b3 | 1 | Sentencing Order |
| 9474 | 5137c1f20589bf799ca9ccab0e6a7eb23e7f6d1559820fc538f3138029c16863 | 1 | Sentencing Order |
| 9475 | 8cf940cfcf2b800f116b55b3b04d8ebd49807e4c3019f1960a2b71a56e4487a3 | 1 | Sentencing Order |
| 9476 | dc77b865313583603f5f195716fe262b95edc25d5680d0831e1d437c80b0c737 | 1 | Sentencing Order |
| 9477 | fa3a830ea33b8515adbf371603d01f5483c711322368c5d567a0a9d869a26808 | 1 | Sentencing Order |
| 9478 | 15452b61d37d5628b60e4813de64683a0521149d4a15cb900f4358e14c521f19 | 1 | Sentencing Order |
| 9479 | 8864e24ea1f01e65a8ac11ee503f1ab2bd7b6fbbce793db658236c99cf417bb2 | 1 | Sentencing Order |
| 9480 | d5d0bfed83b2cefeec071317efbb5235bf7a3c7f229e75ed064765cf18f3550a | 1 | Sentencing Order |
| 9481 | e48465fb75e2dda591e6deb27e1142124bee1d539f1315fee68f84c89c93ac9d | 1 | Sentencing Order |
| 9482 | e553921310957cb876326c60dd3dde73194fd53b2e4fc0937c46fc2627c58860 | 1 | Sentencing Order |
| 9483 | 548cbd948d9b18757ab46b58bcfca9786c8059dcb919a151f7d1f954fa169407 | 1 | Sentencing Order |
| 9484 | d6c9facd1e61c6da3b9e41d745ecaca138cf1dd59164daec3d84020d4294b70d | 1 | Sentencing Order |
| 9485 | c596069514468f2461988a44ec019a2d95955cc01aac24b7a99b104cc2cbe1d6 | 1 | Sentencing Order |
| 9486 | c997dd6d1c45eb5804f5a4d4581d22e43a8a07847d211425b5d886c4039739d2 | 1 | Sentencing Order |
| 9487 | d124300bb0128d90b89fcf8c68b952f05df20f32b96cce52c7062cdfaa3189dd | 1 | Sentencing Order |
| 9488 | 6d66eb6fc2172e5e21ec5930c6295f1cc1918702a1be257e6279fc5f38c396dc | 1 | Sentencing Order |
| 9489 | f7d9f1c008b38a32dc2724c6dc9dc9c82cd91473d2422a1bc1b60d718506232f | 1 | Sentencing Order |
| 9490 | 23683f01f10e7358340ff812a1d5d57a167dbb860b65ad6cb9b70cfd2f0d02cc | 1 | Sentencing Order |
| 9491 | 794eaefdc2b27a027b1779cebcc941de3feca60b1a819d683911170a30ecf2bd | 1 | Sentencing Order |
| 9492 | ff93386f8ab04307100b179ce932f2d2aedbc0acd7a606c3a5f7e261246e4804 | 1 | Sentencing Order |
| 9493 | 2603c7ce806a031a426dab3eb07b6115dbe91c37f88a9fcc4124b3d08162253c | 1 | Sentencing Order |
| 9494 | 9b6b1e7cb071d46d32e4c9b60efb686bea46f650edc5a819b720960c0b52a9aa | 1 | Sentencing Order |
| 9495 | 5e4aff38bacdf2860fb28f2d965f219add200de045edc8b360313795e7f453ca | 1 | Sentencing Order |
| 9496 | a7d559ef61379ab8dec7a969f511a6fcdba70ed3f81a71ee1cd45b7de3e77ce0 | 1 | Sentencing Order |
| 9497 | 0c1202ff188b88cf38c8d922bc0293bc1a157cf695bc4d1e237f620589aa8397 | 1 | Sentencing Order |
| 9498 | e0af95612e0f4e692370270c43065f504b7cc6a9ad50b699d09c555f907061bb | 1 | Sentencing Order |
| 9499 | 656585ed66847eb1ca1a242e0efca02650a35aa17307fef883af71c2a714f783 | 1 | Sentencing Order |
| 9500 | 8b32bd162b0f28c8422c01763632be6045ca7e1a3aabf281a29962a20c259803 | 1 | Sentencing Order |
| 9501 | 8c741e5cb0ba336e8ba717c7913f67fc6f88621ef3558c84141e6679f556eebc | 1 | Sentencing Order |
| 9502 | 941d3150112ad11fa5273c08e784274fa3c156f3ed8b72914020601606de84ff | 1 | Sentencing Order |
| 9503 | 970abe5e1f3db55e7f198d4450e52a8d1f953c107820991363256367a9567e97 | 1 | Sentencing Order |
| 9504 | cbbd01ab3b666ee700cde0d26fd784a684d9fc9458218d0fc90bee4ba3ed9966 | 1 | Sentencing Order |

**EXHIBIT SHA-4 | p. 288**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9505 | e12fa8f23acebef21ddc500ae1d2b6550f726d8a2449c18d70d2577138f92742 | 1 | Sentencing Order |
| 9506 | f1c70ccad21a4a28b4c0e1937f2cbd8672a2ca645d12ee76935323d6af6f6b74 | 1 | Sentencing Order |
| 9507 | f2b7a0e078a211929f89caa36a8be2050b6753f1ec1ecdd03dcbb2bd0edd88dc | 1 | Sentencing Order |
| 9508 | f516392410717b81148f879d1fa7a5f8d9a97f54e2795e7256759278030ab60e | 1 | Sentencing Order |
| 9509 | 3337154831c9c50fc41782fcdb15f3de082b8b00de1040172dfb7182d65a511a | 28 | Summons |
| 9510 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 23 | Summons |
| 9511 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 23 | Summons |
| 9512 | 515e2911510ca14dc34baae9d077ee7107324f2e2d9c936285c103467d7191d8 | 17 | Summons |
| 9513 | 086b4c456dbe6f09f8c99517bcda6cd0f82646bc0f82646bc1f6a64dd9a7c38fd3 | 15 | Summons |
| 9514 | b1c2362109b3c1555dd5946549cada931b8066060cb7036e6b0b500de41c44e8 | 8 | Summons |
| 9515 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 5 | Summons |
| 9516 | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | 5 | Summons |
| 9517 | e886dedac7c70f29629e887edd90860d383d9fa4fc1d020c05452423c0d6915e | 4 | Summons |
| 9518 | 0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1 | 3 | Summons |
| 9519 | 180c4516214d272e4b6642172c388f04f4d26f01a74841f0b8b0af0b823ee721 | 3 | Summons |
| 9520 | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | 3 | Summons |
| 9521 | 739b76a3e2a2295e3f049b664a0274c52eedda219cfc6be8b1f8b47b89d62808 | 3 | Summons |
| 9522 | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | 3 | Summons |
| 9523 | 38b4d93a623f16f7f4a2316d6d2de182ef1cf5246b58ec8d28bb1c2e24355727 | 3 | Summons |
| 9524 | 466f57ac3a7469107993746d9b96061fa5a9841271e4653223420dbb3ba4f460 | 1 | Summons |
| 9525 | 1e00f2149e5c85116f1f7d98f587da7a50875f85a0eb3947708c4aac4066bb44 | 1 | Summons |
| 9526 | 5345484e15e0c35044037a675d98f36126b3496a34b0df74791ba2682b5ce6c0 | 1 | Summons |
| 9527 | ea8f29098bb8abf7a5afe930f082c8fa3fb282e527dcfff029f09e0b33ddb0241 | 1 | Summons |
| 9528 | 2debeee8db19c5b6e71c2ca08d4873d5b94047e423612f0fa49bda3a9027a245 | 1 | Summons |
| 9529 | 3d3833d036e8b449c904b9ac30a0dd992cd4196fc69f826deffb0b20a0aac52f | 1 | Summons |
| 9530 | 5df4779e9ee7e3dcbb0a188489292c0ee669ed26eb23d042e9b301899e1c6ea1 | 1 | Summons |
| 9531 | 6f0e5966452a095578a26052e8ce12dfaa8864e278a57cd6ee23e6e5183dea14 | 1 | Summons |
| 9532 | 7ae86502cfb409347b7372a7ea86b4db90a509f4f35f270adcc7dcd26d141444 | 1 | Summons |
| 9533 | a3fb1ad4a5921036bbb7bfc18173e01f8bb87d291bbea7c414504d3634c4a9a4 | 1 | Summons |
| 9534 | 1ebc3869ee65d7b87e80f1bf4f98130b230a2a862082f4d5f3cd4af13b419b7f | 1 | Summons |
| 9535 | 43c71502e8b0c0edea4be9fc7f09adb1ea7f5688ff57ad76dc72b8efe3390c82 | 1 | Summons |
| 9536 | f585bdfe65c5fd51ee25aa2f5394debe9b0d412400f97b16f527c2d3d4422ec1 | 1 | Summons |
| 9537 | 1e1ee1e2cd9d5b95f0d0a4b4c83304c19b353665f655d426e93b069f4b5a86eb | 1 | Summons |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9538 | 368c21eef066ecf01e9c6f3d798c5232a3996763847ddb094e50beba597133d7 | 1 | Summons |
| 9539 | 3eae000d1d121a89ce2d099c6f6f8623fc72810dd71852f7b426d33810a4ed04 | 1 | Summons |
| 9540 | 485012329eefbef930ea8a35fb8817456e47bdd06db29a0fef02e6e70da7a80e | 1 | Summons |
| 9541 | 6123009bc5ddc89744679b43c4179da453248be085e2bb0d6b2fe18817a04499 | 1 | Summons |
| 9542 | 97822fd37035e929c802aba6acc72e2725b2c0ea32b2df205a2d0b2d320ded3a | 1 | Summons |
| 9543 | a7aee26c29e802958be8c035179b63683c313d0101443938c531bf5d0f22150f | 1 | Summons |
| 9544 | 0eac3b3e3fa4b7810f45f3101aa24177d424bbaa8e521a1f76f49cf9f077680e | 1 | Summons |
| 9545 | 16ccdb7ba6980b5fee21c9a10c0d9497ac3e60c1a668fc50090391533249a913 | 1 | Summons |
| 9546 | 733df81c17b64bac61acdaa3dd93fa4afeaab0e339375f50a22802794df61923 | 1 | Summons |
| 9547 | 7ceadf98d4c00a7a2b7eef767df77135e1e8defd45dddc786d159520b337c7ca | 1 | Summons |
| 9548 | 94e3c710eef7ef4b7d91f17e6891ac1891aff6a8e3d81de8f59bafc205e93a78 | 1 | Summons |
| 9549 | 9c7f463c1b80c2d3c5fdb72e59bb07ce980e55dec11c1a8158b02457a6ea9a3a | 1 | Summons |
| 9550 | a305f364875a3eccf61e23726149569b863f52561b111dc3f4409ca58494c045 | 1 | Summons |
| 9551 | a88da56bfa3f10ca76818655c488e24493d82bec67b2565bee3d9b1b98465fe7 | 1 | Summons |
| 9552 | c31df55d71e80730150b0d5ef944024c4419844bb63e264ee964a41f271ae003 | 1 | Summons |
| 9553 | d424f187e53922834e26f35a64eade669c6ab3265f081abe0e003d1283ae0346 | 1 | Summons |
| 9554 | 7a8d7675ce2a658204ca271c96fbb9aeab8f5c3306e1f3fe62847acd597d0d34 | 1 | Summons |
| 9555 | 0c0323c28bbe299004d01995c104322dd2b125af8ab36303dc5780c14b75185d | 1 | Summons |
| 9556 | 8f9c47f77901f84045b8a5c9960b748d6905e600d713ea2e8ebc595f7d8ae99a | 1 | Summons |
| 9557 | 1dd1f797eefb78a2981c7a7d8392466dbc9af631b5bb53c601cf4ff567ab5daa | 1 | Summons |
| 9558 | b4cabb8ac35e74159dcac7bafeefcfcfeb974247519be1815a74deac5755cd12 | 1 | Summons |
| 9559 | 1af6c1cb1eb5cf9c5e0e5c20e57da74cd6ac15b54d82655d8edbe5e3670fda00 | 1 | Summons |
| 9560 | 1b988343642dac36363fa5bdfbf9fa49342b7a423e4dab80eb5254b4333d9ef9 | 1 | Summons |
| 9561 | 059fd727b642305ce5b25e5e139d700cf41238db32d6bfcc9e7b862aca115fd5 | 1 | Summons |
| 9562 | 9db2b621c14005d1ed928dc9be168b4d0ea1478e8041a22cb29164d449e43542 | 1 | Summons |
| 9563 | 607542c2074ed654ab258ba97a87e4035e43a65901da42dd95e12681d7dd57ca | 2 | Transcript |
| 9564 | 68b59a2423c591aa7f1c6a5432824a91bfc19206433bfdcb8288b779280ec46f | 2 | Transcript |
| 9565 | c50e3592d0c0891612243408f761fac2adb5f9fe2f25f6c31c0f6b96f2a3b939 | 2 | Transcript |
| 9566 | 076cb75972fd9a81afe81fe8589d1aae624d79b1da9efd4e68476cd6bd44edcb | 1 | Transcript |
| 9567 | c93f73b0d633740d4fd7063a5d7e66093ceadeb55af77dc39862b159ec0078b2 | 1 | Transcript |
| 9568 | 1e806f46ce2bfcca3af3c3e487f55effb80bb7b0a68584dd5f99f4a584a1a9b9 | 1 | Transcript |
| 9569 | 4353bc7fd61f37f890471314318c4dd87a22e1d214f8ccf92eeb9ba7edd9b8e8 | 1 | Transcript |
| 9570 | 80c31f065bf6fbefbe2eed405f7a266f7821f2b204bb13f879162473679eba40 | 1 | Transcript |

**EXHIBIT SHA-4 | p. 290**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9571 | ca7ae93d1f0d25b7de827ced2d26b6aca60d50573a10a0a8109622e811635455 | 1 | Transcript |
| 9572 | e0eab7a1507609d639a7a58f7b72c23fc45d519f3a5a49f00aa6e999f070151e | 1 | Transcript |
| 9573 | e9a77234d90cd8d34c0525cee4e2546e718542050b5e5933b73b93245860b36c | 1 | Transcript |
| 9574 | 0c7680e363f9ba159483422a73da4976a8aa199b831bc0a9fb471f0f5dc267d0 | 1 | Transcript |
| 9575 | b2c6645a403a00912ec6f0e00407654e5097a06a269c1e84ff91feb2c7077c47 | 1 | Transcript |
| 9576 | 0928f6a1c9f98c6980495b0c88306d302dd23423cafe888e0e2dc924bf2b9ec5 | 6 | Warrant Issued |
| 9577 | 1fa67c75ff9672377725313c162f83635e9ba546d7c5b3e218008aa88edecef8 | 5 | Warrant Issued |
| 9578 | b50a0345994f437ffae96470d96a83c2efd26724aa15445c3c7068ad26e17692 | 5 | Warrant Issued |
| 9579 | 4b178843e880f896d1e8a5c49c673af60815228253970cb786a08f0050da8f25 | 5 | Warrant Issued |
| 9580 | daa4d83bdf5ac85d3e61fc6e17d2e1b562995f496f29bf75a1954c092b1d4ab7 | 5 | Warrant Issued |
| 9581 | 1353513270a633226b001a320ec20b828b104c33ea5bc3ec65cde038632ac8c1 | 3 | Warrant Issued |
| 9582 | cfd9b20e43fc94a34813a8a8620767f5fd1fbf78f05a54dc4627cbce25367afc | 3 | Warrant Issued |
| 9583 | d307823fc8e6adfbbac60e1f8f4484708d5cf99367f83e95847befea64e36fdc | 3 | Warrant Issued |
| 9584 | 96bb86ba049295317dcd2c4aa8b602415a902438d0179141a6ccdd77a7af0990 | 2 | Warrant Issued |
| 9585 | e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac | 2 | Warrant Issued |
| 9586 | d7c9beb13b7c12b136e3571c9c04bd7c8567d2333c64a38d16afbfc67f5de3b4 | 2 | Warrant Issued |
| 9587 | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdcaf99913b4799bf7c0a0992e | 2 | Warrant Issued |
| 9588 | 5ca739b17253803849f3a72ba3029a1171bf4040b310e9f102fa986eba6cc862 | 2 | Warrant Issued |
| 9589 | 60ef9bb92aa836e01a80c5b413667b70678f39c8eaadf7b809e3b55cf248517b | 2 | Warrant Issued |
| 9590 | 7c01ecb3cb67bc46ecd3662af0e6f00d72d33667be161dc53447857d2970b3df | 2 | Warrant Issued |
| 9591 | 6a1991746626316ed89a7054953f8b46016f4db83d45815ff2b115dc9429ba97 | 2 | Warrant Issued |
| 9592 | cad21f1ee32d741e43f68c292f84a38a87f2b2ca138e51f70ae7ad9e835ee430 | 2 | Warrant Issued |
| 9593 | 0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94ab508b78461f6e1 | 1 | Warrant Issued |
| 9594 | c0d4baecb7ccb3dd31645adaa7fb9da297839e8aea0384e972f27528f6a6c6a9 | 1 | Warrant Issued |
| 9595 | 5ccf9320d8c50ad87829d320f8309875b2708a1e274625ccbd4c8e6926fa095e | 1 | Warrant Issued |
| 9596 | 0eaadbe52da2bd00223d08fe4d42ce579db152529d34860e29a3cfe78bee9336 | 1 | Warrant Issued |
| 9597 | 75451ba02e8ed639b974d9b9be8a96729b3f126c183442c943ccbebff9e79b4d | 1 | Warrant Issued |
| 9598 | c9106c06ac9c973a2275f55d3157dd58ad14471236006c9cea0a163b30a85fc7 | 1 | Warrant Issued |
| 9599 | d2ac790d7ae46de37be29656def3b092a85cfbe03db36c09af71494e53260b9b | 1 | Warrant Issued |
| 9600 | ecd647721656cc2e30183b60ad64653474922f1a842ec086ba2265929ef8905a | 1 | Warrant Issued |
| 9601 | 7f86fdda3e0004851f70c9366a948545a91b36987dde22c16043b8c0268e9df2 | 1 | Warrant Issued |
| 9602 | a8e04ffe5e43fb454591572829e1d8e316e7a5e384a455aece86c8c5f60c90e8 | 1 | Warrant Issued |
| 9603 | aa39d639c55e8dd31277cb1babf4e261475e60f9215e82b6edc137baf6d85595 | 1 | Warrant Issued |

**EXHIBIT SHA-4 | p. 291**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9604 | fa6bc95b66d91339fb65130ecf80f0e3b31c90508a55ecfb487bfdf4e8c76db2 | 1 | Warrant Issued |
| 9605 | 3b59c7d665d9242a04cb443cc6e426a2dbe66989b53a4aa81dc58ab7374e968b | 1 | Warrant Issued |
| 9606 | 832a247a7e1337acdd4682cb488ce8e7cc8e4e29f8261fb4e77077839e3757ef | 1 | Warrant Issued |
| 9607 | ad59be7aad41d9cf96563e49f6830e63198e16f3de523febac13af4a56115a22 | 1 | Warrant Issued |
| 9608 | 099cd18e56d2630eea371fe4efd2614a2998138c3698974140ed90a555a2beb5 | 1 | Warrant Issued |
| 9609 | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | 1 | Warrant Issued |
| 9610 | 5087f01718979909b86f24bf3593468ab59fb332015fc7dc770609f6a0ea9a88 | 1 | Warrant Issued |
| 9611 | 7639437fc29432594bc14010e263bbe028be19031bf4e956f4a814590eb16c91 | 1 | Warrant Issued |
| 9612 | aa44a0b923f5830dfd2728f8c6e8ae71dedc17d3f4f96555e7c85d12e0cce571 | 1 | Warrant Issued |
| 9613 | db0bdc8152c929b4b99c6e15b3e733e4e52ca5d144475cd7374aeba2a644aab2 | 1 | Warrant Issued |
| 9614 | 1067f0fc88b2d39969bf5934eaf80205d4a1af12b4e7dda8a61c8bb4fd907406 | 1 | Warrant Issued |
| 9615 | 13c1f6fc88382f2da4391a052076dbf682f8d8ee245cca82454f3b76f88133cb | 1 | Warrant Issued |
| 9616 | bf282779b67316b632df389f559c9bad9588267b24fb6068e494506339b21b18 | 1 | Warrant Issued |
| 9617 | 1b1c7707981ed84394f563d40978d451f0f7780f9cd862e56c966e2c20479153 | 1 | Warrant Issued |
| 9618 | 804b97a709dcf329655f71ae73ece6f9668618a1101d04fe6a02157d03be8fce | 1 | Warrant Issued |
| 9619 | c46b83e633f229e974a42d82f4b8eaad5a1583aadb0caed66a63f2fd9af93a23 | 1 | Warrant Issued |
| 9620 | f783e1fd9f92d9c564eae81b9bf51be42be13552e6c4c59198f9442da2968a21 | 1 | Warrant Issued |
| 9621 | f85ff97247e36a8018364be46f9185fb6001525779706c5a88322a3280fc527c | 1 | Warrant Issued |
| 9622 | 0b9da2c94c7a034805ac9a05bc9339413dd475671e4d39660827f9f02d35fa70 | 1 | Warrant Issued |
| 9623 | 0fe707d706256014c136e020e88f63a2baeda9fb15dfe1e5f5dd1c20e47848d0 | 1 | Warrant Issued |
| 9624 | 9cec06547a2be3486f0a1ea224fcc7ee3928a7d55b601309b2a0006bb6066bb2 | 1 | Warrant Issued |
| 9625 | bb393e487eca238622963b7a2b17f2bbe4ca9962fe56f6244c3964719f3c9e55 | 1 | Warrant Issued |
| 9626 | 680fe3cb2a4d3e8e525c0eb8f5543bc548f6218df2404a346e435456bd3ec2b7 | 1 | Warrant Issued |
| 9627 | b587f1170e9eee7327022388f9f1b9c23957220aaa50999d267ff483f5816c79 | 1 | Warrant Issued |
| 9628 | 0dd4800211376cf69afc127b5aa86617e6ce6bccd921c687225ce032afb25e7e | 1 | Warrant Issued |
| 9629 | e230376ecbb694237d89c08f5a106ef4e8550596aa9d0228eb705641fe4cfbcf | 1 | Warrant Issued |
| 9630 | 4f84a691b30a72a61e671e2a28e77d8c2e97552a8989d4f2ecd768c7836960a5 | 1 | Warrant Issued |
| 9631 | 6083f0a46fb6cdfdab1aa8b4679cd9ca0fd9ef20c2177860078977a74fae28c0 | 1 | Warrant Issued |
| 9632 | 745c444da38edbd98897cf226894d74d6c7400a5aba7a18690d1d6a5ce3137b8 | 1 | Warrant Issued |
| 9633 | 8d69a14353ee1b6582a28b985a9879b958f3f578376994721f5ebf76d7dae16b | 1 | Warrant Issued |
| 9634 | ea9d503738ab4e924190cc0bf1cdc87b3791ad10eb38c248ca1340ca34710d0f | 1 | Warrant Issued |
| 9635 | f3d950923c0841321237f537fbda7bb7a8d954a7b0476e9dd34429096eb47e00 | 1 | Warrant Issued |
| 9636 | 418cfe01f1f4ac9e7c31dc0571d563e4e984309c726ab52ed4c1560ef1fffc08 | 1 | Warrant Issued |

EXHIBIT SHA-4 | p. 292

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 9637 | 53a9430362c9927fc99b22657bfde25e3e005e904bd457c32139ce2673753345 | 1 | Warrant Issued |
| 9638 | b47593515e69dc840854d3b43e5d3647c9edb360522f86228e251682fa2090c9 | 1 | Warrant Issued |
| 9639 | e0358540a3ebc0d9c560df027216b3bc83b59b11a1436e4b1b5f0684513f1814 | 1 | Warrant Issued |
| 9640 | f3c00091f302c370d24e003af40246bbdd4c55c6d4da2dbefa6da15a2435f058 | 1 | Warrant Issued |
| 9641 | 658453ca7de3317d7111bbbbabaf6f215f90b10de7b296f4c0e3afd3ba941fa5 | 1 | Warrant Issued |
| 9642 | 86efb743d5ad4eeb2385871275287dff110f78ddce10ad9181dcbe86e85941ba | 1 | Warrant Issued |
| 9643 | 8ae707a9e50f22db2b3ee7c19cd995499ae3cc6cd0490f167ee270fdb0e40071 | 1 | Warrant Issued |
| 9644 | e52ac749a5f7ed4495253ac44db6f03d22c7dca4bb4735c16171233f5a35fea0 | 1 | Warrant Issued |
| 9645 | 83d491c3bc2e48024eeb9bbbe7f1e0d31ab7df39c76a8abe332a20f82f14e01d | 1 | Warrant Issued |
| 9646 | 4d1b7f3e92aad432d3467d0011b5f3d070a58ff18e8589be78d0bbed95d1a60e | 1 | Warrant Issued |
| 9647 | 8968d311fdd8ca6aefb490943eb49835e5a3d5766af51f30fd96e38a9d4f0ea2 | 1 | Warrant Issued |
| 9648 | c081e50f5a982b495cf45fbe3fee8c6c3d318f560808ae3a554675654251d101 | 1 | Warrant Issued |
| 9649 | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b98262547f | 6 | Witness List |
| 9650 | e9871c6b9245fa2a523a53d16053d411cf1ab77b1efd9b7369392ec13b16f252 | 5 | Witness List |
| 9651 | 753dddfc4a61847c52e748f9a61172740f06967c69f830a30211dddb16538cf9 | 4 | Witness List |
| 9652 | 3272b14c9014d178415ebe6167711d273c005d4a4541017e0f36720182cc0380 | 4 | Witness List |
| 9653 | 6c3ed6507ec51d79586808e1b8fdb3dead8de76c3b0e7cd9e51433ad8235b64e | 4 | Witness List |
| 9654 | 91d0f3daf9ec8131050068621f94558f426b73d1608ea9c76847f21cf6d2e361 | 4 | Witness List |
| 9655 | a07a61efc92eb6fe4bf476156bfabf068502fb56882e2df35ff6112863fafd95 | 4 | Witness List |
| 9656 | 23018c626a2e54667778bd83e5a81e270c577fd87c5a90a72be40942163946f7 | 3 | Witness List |
| 9657 | 9e5e76d3f904231e80bf1d69cb0ed3d94ed04413c7cd4d6d759461aeb528f24e | 3 | Witness List |
| 9658 | 7c58c788be652309494d354f6539132e83b44464ad35b112dad6048e0b4efe5f | 2 | Witness List |
| 9659 | 91127e2a664e09d854d3c779c130826481737b30314aa840bb0b60ab225a32f5 | 2 | Witness List |
| 9660 | fa513230f53c6c0f8e9c0496f5ecf15c35618edc35111742231be9de80175960 | 2 | Witness List |
| 9661 | 6e01df92cd2ce814b40daa9f231fa968382ad79067c8c43d20c5813b137d931b | 1 | Witness List |
| 9662 | 0c06e1a2ffebbd342b543374bfca4b6d5b265cd4161f0cda389418c1e49c315c | 1 | Witness List |
| 9663 | 601a3fcd735781aa67f89f426dcd643342d0dfb710bbc51cd2110d7d11d6dd42 | 1 | Witness List |
| 9664 | c9af41c6eecba0f4d11ebd801818b3717e804e3be764346604386e56487a218c | 1 | Witness List |
| 9665 | d10fe000b5fabf486519c45cd3d1b8ab2098c5acb2b3372d717c92079f912bf0 | 1 | Witness List |
| 9666 | 45f239a478ca4e3457395d06ad42626985ccf5dd0faaef2c4bf1a1239ac06ca9 | 1 | Witness List |
| 9667 | 564f036ca925a505601e45639ef74e05dd33926d4bd969b8941c3a472947fcb6 | 1 | Witness List |
| 9668 | ad220822ecac642810164d467b4b2688987af374deaa5f4b3c38926ac45fcdf2 | 1 | Witness List |
| 9669 | fbde32de7e23956f4a90f7c7c4f9267efe47b1db5b539fc08b2085e37374e51e | 1 | Witness List |

**EXHIBIT SHA-4 | p. 293**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9670 | 43feeb9f9413ca2f7fabaff8cf0575914b64d10be64281d2f45e56110d873320 | 1 | Witness List |
| 9671 | eba5debc52ec5235c70247c7a8f79f3b42f1e693a2ad8ea1c47f0afff85d718c | 1 | Witness List |
| 9672 | 95c56062c8f783350eb077fc3c2b3c5e45877da69b978f88ffaeda1dc392a165 | 1 | Witness List |
| 9673 | a606475568555b0353517cd4c3e13c9f092e7550c117d6c4e4820bed989e795e | 1 | Witness List |
| 9674 | b06f25349ea92ccf56c1af10c35bd323360bb343ef5bc10bb10ad08cfb8f2c47 | 1 | Witness List |
| 9675 | 044dc947d13226bd13db46b8e2a1567a5a2da4f936e0a97e5f6476def7b84cfb | 1 | Witness List |
| 9676 | 0f1390cec528dc8b9a6c508021ac26390963548a78b584a2f2d237637554d674 | 1 | Witness List |
| 9677 | 1506680e1799048870900b96f132074ebb6f3d5847f0f1dc29ce2b270255c69a | 1 | Witness List |
| 9678 | 19b0dcf96615033e30195c73b6bcc85942f946c75fc7cf94d78eb91738fed89c | 1 | Witness List |
| 9679 | 1e3bb78cd2274c822ec69b6e18a6d37064a9738e58c02e4070f53e8a14cce2ae | 1 | Witness List |
| 9680 | 2044450fb1aa6fc37b9c57ebeb3e5d8b6400464b18ae585ee9b03794b3688c5b | 1 | Witness List |
| 9681 | 28716b0cf59bc3ab86e7679daa6f02ce2010d37f0ba98551dee850b5db04c773 | 1 | Witness List |
| 9682 | 390ccc4c42a223e5ebaa57920d67aac9e473724e8b7ed7c52ed8946072271d10 | 1 | Witness List |
| 9683 | 3c967e04a4c6dbfe01fb23dd8c0c44698e4371fb1dae40966619446255e8eb2a | 1 | Witness List |
| 9684 | 4f872d85ae7328e044543fcf521d6f4027ae6f7e074c1ca63b65ee10d24167b0 | 1 | Witness List |
| 9685 | 54005d22b38b499440aa713e03244882dfa3695ea7afbe06e8126fe7e78f8c4e | 1 | Witness List |
| 9686 | 597658e7d14c313751ba0e31520c42ee8504e894d36ca19b4c7ee36cb8fbe85b | 1 | Witness List |
| 9687 | 5dcdafcc9be7fba1376169628fe72665c33864124420d2abad17bc6a60c4b14b | 1 | Witness List |
| 9688 | 5edddcb606aa31c57fcaacb5f44d83956af4b0d57b0d24d8d544459d46cc3aec | 1 | Witness List |
| 9689 | 646cae14f95e54b6228f694c7043970fd836766977e2ae40841a85b4ec623cea | 1 | Witness List |
| 9690 | 69fadc6850d47e1e1f9363d3af67573fdc29d5dede6b6b55f5392e4865aadc5f | 1 | Witness List |
| 9691 | 6d97b4567255906319fad0d805f1e9a4dbc723e0d9e3a1ce9e1522441b2ca148 | 1 | Witness List |
| 9692 | 759d64e30a8d6435cc91b6faf0e9238a9b894507a64251d43abe281e624ca94b | 1 | Witness List |
| 9693 | 8b9c3df99adf33cf63af6a8381dbb40365ce427f5a728e2d398963606497eb73 | 1 | Witness List |
| 9694 | 96308c4125d864427e2da0982f0f23052eaba8c7d837d8d9973a3181e13b2897 | 1 | Witness List |
| 9695 | 9a27d20f768e27e438e2435532bbfe6b74ec2ab03edb2a7c0590c28c4cf51c86 | 1 | Witness List |
| 9696 | a51a366121b80e76bccf26bcafc1f615d666a24eb750051252b55d596c2bac2d | 1 | Witness List |
| 9697 | b01cfe37ac65227012c1f22244991e82c2021d555e5d531d99572c6a411683f3 | 1 | Witness List |
| 9698 | bb32b9c12487ef85548c8fd63eb96c85d1c8a62f4a7f3edf4fe619f15f359ca7 | 1 | Witness List |
| 9699 | c142fed6c623bcbf2d3ff587dfe17f8c6171d031460b067ddd0a15e67e095d28 | 1 | Witness List |
| 9700 | cc58ae426ec20e23decb6e8111037c00341f42bcde035b471f0fe088cc9161ee | 1 | Witness List |
| 9701 | cfe3affc3994badeb9697acf8270e03b80f2d98f972207b94993e5238a76b2b2 | 1 | Witness List |
| 9702 | dfb39fdb95f3aac56fcbe1a90980be3f692e2e75b65445b7ea7fc94186b8376a | 1 | Witness List |

**EXHIBIT SHA-4 | p. 294**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9703 | e47e87e73d24eacbccc6095f2a816a8179e7cc7ebb4772eafe1bd0d5e237c7f5 | 1 | Witness List |
| 9704 | eceaa4d65e2b950db24a8d03bc813fd0acdbbf5637ff30c685ea4be1cc49c1e6 | 1 | Witness List |
| 9705 | fc574a561f59ed44f672c0831c006455182003770141015f972ffde11d7b87cd | 1 | Witness List |
| 9706 | fe61857d68fa9bfc3603fb190b2d5ff8014ef8f6e0ef85796709e629fd609df5 | 1 | Witness List |
| 9707 | 0a738db5f1c3deab6b9f8f6eba3ac9c30def8e27597cb3724876d9ca31bb900f | 1 | Witness List |
| 9708 | 1f8cb82dcaa8b0b836e35fa1a04b276b1c2b5f84e1ebab94c8836da86632f278 | 1 | Witness List |
| 9709 | 2c8b9c4970d7b3f7770c529db2202295e884039d6bd1dcf7f3c01e9101f6441e | 1 | Witness List |
| 9710 | 4e91db70a39c623012544ef87601aeec14cf01e477b84e4c5c513c0c726c03c4 | 1 | Witness List |
| 9711 | 51854fd216c199a9df2b5dd8c82c62798f5501480fdbcff01274ea1ac94af185 | 1 | Witness List |
| 9712 | 5e5316271dabaa1e6057d7ca02a176979791fdb862828e6d38fe0c11817a5b0a | 1 | Witness List |
| 9713 | 5e6bad3a67961c559857f7965267bfb45b2826b0c48452da0e67479b1b639ef1 | 1 | Witness List |
| 9714 | 6aece1abfc7f850862392e4099433a1d70431d7aa4fdeffa92617c2192c70afb | 1 | Witness List |
| 9715 | 816aa9523a8e4b38774209627d74781d0c0c0dee6ec3e86ff147495e0290228b | 1 | Witness List |
| 9716 | 87352e9543110cc3d6e2b6f1ce48662cfbe6338c8e406baa7e1a4a4b96d32dab | 1 | Witness List |
| 9717 | 92f0603c51a3d71e1f58a50d70876e7b8c0b9e671362eea30b99602b0f35c2c3 | 1 | Witness List |
| 9718 | a4034bb84b5ae939fdec465c0a5e5e4d00dca5bfc337f2ff525b9531c47011d6 | 1 | Witness List |
| 9719 | a7360a522612e0df51fa5b0933e1b90e294d40ba3eb139e05b0c61ff631aac02 | 1 | Witness List |
| 9720 | a9aebd6f2c6bf89665096587ea35b035fea24e19d0afc8b22d3026edaf7a44f0 | 1 | Witness List |
| 9721 | d0219b81ad58ee819dbf5bac4ef9d514304e4ba241e23e02439962762269ffc8 | 1 | Witness List |
| 9722 | de11461f8c53483c9d85fe8407af5bb3285cba66b146a9ea0d2c7f8fd8fa95e1 | 1 | Witness List |
| 9723 | f7516bad79ab72c73cfb4751862a2a2caee93c0a4d260cd4b99b0c84fc0fd1b1 | 1 | Witness List |
| 9724 | 0959b35f5b166e789ac50a28f5786cf26522d44cf798601bad9b0479c90da7d6 | 1 | Witness List |
| 9725 | 0e4422df45e03206190e224bd52884b9335176e4dff6cce7485feb492bfd5f1a | 1 | Witness List |
| 9726 | 19d1bb133abde628f76ca80d6eaff525fc6122201a41bcfd09d048047d2e9c69 | 1 | Witness List |
| 9727 | 392942e5f3d28ab0f777b490d58097a24a500005fb4e0f6e96766d1c8ab676e5 | 1 | Witness List |
| 9728 | 43a05db5c2e848c3bb25cc4ebfa631d54810c0faf882c6c99e80bd0b57eaeedc | 1 | Witness List |
| 9729 | 51e1727143aa09289fe9973ee6e19be68f1be0487ac5aec8864a2e75a06a017e | 1 | Witness List |
| 9730 | 597a6168b2eb531614939b50f2ab08a24dcbfb95605376b03bdd422b9305c180 | 1 | Witness List |
| 9731 | 67b7c2471858001f2a54f24ca48852985d8dc01c37bd1e6b7cc88b1a3c7d2b98 | 1 | Witness List |
| 9732 | 7fdbe74f7b0c2d070bb3459f079c0f6120ff2d8bbd2bec66a1840621057449a9 | 1 | Witness List |
| 9733 | c864dcfd123bec254e96661c3e14be9371b68a9a9643dfcb6dd143e2d3e5409d | 1 | Witness List |
| 9734 | f027490e9ca15b0334cf8ba8c175d3dede977bda9f6567be695087f8fefc1b17 | 1 | Witness List |
| 9735 | fc348e23574f6acb85ca1a36983fe8e8fbd77366ed7288a842104a8100f48cb8 | 1 | Witness List |

**EXHIBIT SHA-4 | p. 295**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|-------------------|----------|-------------|
| 9736 | 157ad739195d114f7c472595d4df562fd2022e671e15bc3dd7fa1f24554da2e0 | 1 | Witness List |
| 9737 | 1de3755886fd74d0676f79af22941a1a0670f5ed584f9b519b20a56ef15ced55 | 1 | Witness List |
| 9738 | 218fb9c50351702000c1718c0a79c5e5ea5b80c1c977c6d9c00909937eda9636 | 1 | Witness List |
| 9739 | 2930c5a5e89e524c79de68cf8c0c4bfd2acfb01705445660219eda7710378eb0 | 1 | Witness List |
| 9740 | 2be80ece8ff876f48cd030a56ac7fc5b7d9c3d8fe43de31c134eb20bb2771d5a | 1 | Witness List |
| 9741 | 2e5ddbeadf6a02df1d5161ad4df73e5ca995a91d64d94ec80f6a4bebc20c8a2a | 1 | Witness List |
| 9742 | 593d016381c06404d2aa1771690eb5b58fc05829f64d3110ed6520b0ad99a3f1 | 1 | Witness List |
| 9743 | 626bdc968c99e260af305370749f803e8226ba76b6d774be62672043b401fc3e | 1 | Witness List |
| 9744 | 63c1ffb083cd8f01aa6a39230c081dd97f1b56c25d9393e0b570dceaa77e39b8 | 1 | Witness List |
| 9745 | 782d948d3b35541455e1c43e626229a2f6e787853f1b76bdac51d5ce7cd88ba1 | 1 | Witness List |
| 9746 | 79559c68dc9abaa54d32b41ef6d23c49375a7c51ce18fff5011c98891a3d9558 | 1 | Witness List |
| 9747 | 8aa5ef70e5b9dc64585edf2091b11eeb3036a3e71534d24042a6a0ec489972f4 | 1 | Witness List |
| 9748 | 9ca31574b47a0a58d7cb77b6e6923c6451f302d83ec2116e4c63ace82f6fe8ba | 1 | Witness List |
| 9749 | a3ee6c4a04ccfed451d22499b31990af0fd453a0bcb82dc931bbffe0699dcfc1 | 1 | Witness List |
| 9750 | ac0de5286ac7d97751548264c97214f0ec8a1e5df9a16740e0df8eaeddd6c103 | 1 | Witness List |
| 9751 | b3f9c3d7f730ac56a38339673fb11fbe556f03979f33724e58a77ddd705f1193 | 1 | Witness List |
| 9752 | c4bc90df380044239bfb79b8109acadeff8ab033196aff46f6ea386d8c75fb8e | 1 | Witness List |
| 9753 | ef316ab6ac6fd1b6a27ce90f7d417d605bbb593194e0a0737a5d2a9c03fb3cfe | 1 | Witness List |
| 9754 | f38f717c34dedfe97e8cb893156d9d63b74131bf5e24e1c5ed59b924412ce99a | 1 | Witness List |
| 9755 | f6e3eeb245b7c4197b05edb4b04fdd98eb4465d71eae957ac232f8877fea152b | 1 | Witness List |
| 9756 | fb075e9dc5c83a6d10c7c0236ed235883208efe9c66d732c31571291031b4f45 | 1 | Witness List |
| 9757 | 92aef245a12206d075addef78c67990b604547d4b03f6402a55a55740be0d353 | 1 | Witness List |
| 9758 | 343d035526b9098186ddf8dbfba74dd12d97ccc39ba08be488f8289770a09af3 | 1 | Witness List |
| 9759 | 7964a5bc841b5a81f745d81d207e09156965531a7f63e6bb9d4b5e94e8a4b0c6 | 1 | Witness List |
| 9760 | aab5783a6882aa025279fa90bdeaee8a9adb8b7ebb2447554ec36f0389fbc5f4 | 1 | Witness List |
| 9761 | c5516c94a0ac28ec8cde48887642fdfd39946a6ab0d83e70f429fc3aab13b6f2 | 1 | Witness List |
| 9762 | e5ef00046df04b4ac3db6ebddb4fb13c06d8e6d61d9d57f22b14e793f8b96320 | 1 | Witness List |
| 9763 | f78e13edf5b758a93dbc1d19c5db16f435066970ad94b119416bf51b71245478 | 1 | Witness List |
| 9764 | 1d3411b9e19440fa806f4e685a6fe0feb58e1ae1e37e725c5c42debe5ddc431c | 1 | Witness List |
| 9765 | d4ae80ad14098784866a6f86432977f9d761c6cab7f65e85157fd97a57cecc08 | 1 | Witness List |
| 9766 | e5f5c90ff1727750f5bb381e5d9e34453dd39cdd7d5a27a9be9af0533e81036c | 1 | Witness List |
| 9767 | e8bab68d2050916fcc17f1467922be987b127d529d247ac0f91aff4881912182 | 1 | Witness List |
| 9768 | a13c539107c53f3c75bdb5b29c6eff4c6c0e78835eaa3d7294ed824a639718bf | 1 | Witness List |

**EXHIBIT SHA-4 | p. 296**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9769 | f47caab491746ab2ba32b224db2acb9ba9c4c514d67fbbad385c696641c20edb | 1 | Witness List |
| 9770 | 3a6009b238c5495a9955a159e6f0dd7651f4362708d78fb7a9e25dc14d4e4ec5 | 1 | Witness List |
| 9771 | 0906f838ca29878fb4d570e4f49027b57483a2a10c71610a88c33d94da80fbb0 | 1 | Witness List |
| 9772 | 1e8b2b5572afd44199bcc57b2a7c49b914dc712673d953dfe109be309034071e | 1 | Witness List |
| 9773 | 31adff0ba98cfcaea4014e51da171beccbf849c7e8180f6d70f8334170925819 | 1 | Witness List |
| 9774 | 321085776a011a655436f816cce73880b2eefce964e91efb848265bdfaf8aecd | 1 | Witness List |
| 9775 | 34b7489e2734c7693cb198abdaf115e8adba280f0a445d65e08c1473f68349d5 | 1 | Witness List |
| 9776 | 3da6c956d31eb135111f68729e1ff9532a9dd0e6f26256beca05b7e1e969efa4 | 1 | Witness List |
| 9777 | 4a79cbec1e705bb98c2facb44f87c3c6138e87c701cf79cff1f8a1bf44a4f118 | 1 | Witness List |
| 9778 | 5c6e2b68aa5e2c5924e0297c0455e8b5802a529e591c7a2debc3770937416d24 | 1 | Witness List |
| 9779 | 5dec86e9fc60170354deb59299eeb0a631a19c82a06f5b2eee818e9233baf63b | 1 | Witness List |
| 9780 | 61fbe6525914c531ce65609d8bbbc994d0c82211af4f251ff902191656f0f14d | 1 | Witness List |
| 9781 | 65595a088a15bf58c0a7ae7c81ea2dfbba60c06867866b5eee4c1bd2b98b0da9 | 1 | Witness List |
| 9782 | 98514159d74a8988e22cd93813feea3e3f7b162c910a84f6aee3b5ab71250110 | 1 | Witness List |
| 9783 | 9f53c9117d98455012652780dc88dad0e132da2c6a017bd5c82269d7c9f3254a | 1 | Witness List |
| 9784 | abf226a0f3f4d2cb2d974d4aff458860585354e6f2981f327a2778027f8ea86c | 1 | Witness List |
| 9785 | c0f9681043a15da0f565d6c0316dbb113125840f986d5e84cce0b3abd6d26907 | 1 | Witness List |
| 9786 | c214525a8026733557cfab95f9cb4b078e857f9d10e4b3c42798f3e4d29b94df | 1 | Witness List |
| 9787 | c6f9932002cf21e15f43b5b02911d6503827d4566a5896bb9ae180ddda5f33e7 | 1 | Witness List |
| 9788 | e0d4a8360bf23edf0ce8379682baa014751136749d3b87174a63757f813c2eed | 1 | Witness List |
| 9789 | ea8db906136c0e4bd7a5b33bcf98c36fdf59fe85ba88251b6264b2a997d33a00 | 1 | Witness List |
| 9790 | 1750c13be6be4542c0d0551f2553e001b20336e37fbfbab064db16d4dacd4291 | 1 | Witness List |
| 9791 | 1fca20dbf8054d7eec83f693ce0033bda9dcdd3afb8f4311bc01dd943e6ee57c | 1 | Witness List |
| 9792 | 2771806dc08edef7348c5b55301ad054f96bc40f10a86f2445d910e7274b439d | 1 | Witness List |
| 9793 | 2b1e76a67fa47119510bb79a7bba33f153eb5e777ae574ddcc49c66bad66de94 | 1 | Witness List |
| 9794 | 2f246a4e2246282216412e0c3b7f04244074ae0f83c68274547891ac0e5d39f4 | 1 | Witness List |
| 9795 | 3128872f4376304e1bd8c24198be1d583afc262fb01244348262a3a0240b3312 | 1 | Witness List |
| 9796 | 3ccd33f7d3de7c7d8e715e1754259d368994c14ec253af155cc02f5a42f8900d | 1 | Witness List |
| 9797 | 50236221b07fcf8c03b80ae457b38a648611e8693fdc7197ba1cb01cb831600c | 1 | Witness List |
| 9798 | 5de7424d3d88cba6071adb06c66e903f5d07bb95e67200410019b023f601cc2e | 1 | Witness List |
| 9799 | 5fd9bea6212b5929b5d9a93cd71e0ac05b266573e7fbdf50d7825945d22b9a68 | 1 | Witness List |
| 9800 | 6128be93f1b28a1038930c88f633a9692c0da68a8a24a499828e2dcef87d6595 | 1 | Witness List |
| 9801 | 65beac79d7f13899d8046bff8ace807a8ba25617253018768461f226dd76e792 | 1 | Witness List |

**EXHIBIT SHA-4 | p. 297**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 9802 | 6d722ab39e85b6a0632eca436c266d42195ae96ca523e9895d41d689af0bad2d | 1 | Witness List |
| 9803 | 70387356cd916950e4593415331618fabf68d3b6bec17b962a784fed49e57889 | 1 | Witness List |
| 9804 | 717e0742bf5805710b0e8336ad0b2dd3b985b63c630b9db9ed5376365afce153 | 1 | Witness List |
| 9805 | 7d851c7ff5ed78e13803a6757f071273c013583b0d8ad402c3c23e8ef6cd7b31 | 1 | Witness List |
| 9806 | 8be3a57b67911472622a173611af9cc1ff4ada47bdebb16d254dc38561b0e477 | 1 | Witness List |
| 9807 | 97c73e262a4626d25baa29fb91506ed89067eb01bbac377c1c316056a2ecbf1f | 1 | Witness List |
| 9808 | 9d6bf3340afad8bba555d4f1d04de66d2207b42c0629bdf06f78457f394b1f4e | 1 | Witness List |
| 9809 | c3b065bf3145b04bd71e3388838f06b92589a873175ac49b6a657a0184ca7328 | 1 | Witness List |
| 9810 | c69b1435fb467df73698c855c9d3ef599cbd7b8fdc26f15e394b29da682094e5 | 1 | Witness List |
| 9811 | d6b9cde408876a327dd9260f87c06adff14c62d9e47c4ff4722b1b2403b921ba | 1 | Witness List |
| 9812 | e8504d9aeae21ce4e73f5eb05627e466f11f66cd3a3fa02dcfe41e04d9be0dde | 1 | Witness List |
| 9813 | e970f66689152d2f71da8fffc5ae445b1fc980ea67575e4b3f2d80e6f76a058c | 1 | Witness List |
| 9814 | ff9aa5deec8025f7923d703ced627d4e6fd0bccc4d344f992cdb1dfcead216a5 | 1 | Witness List |
| 9815 | 032af6806c8cc422ce42cce5c22a0ed20e830d2b51e84015d77dcf0ed6815664 | 1 | Witness List |
| 9816 | 0794bade90e2be77a78af2d785be7fe0fac2c34f111ca7bfb5d287b382ac2a01 | 1 | Witness List |
| 9817 | 07ac57eda9c25191b0174ef86a73879f42c0b61fa0aa74bfc9385802f163be8d | 1 | Witness List |
| 9818 | 10373763a532edca8ac0451ef83d9587ece2ce0d63d91ea564ec18a8bae26b1a | 1 | Witness List |
| 9819 | 111ffac7c4c4e593cbd1cb974e8e0a029faa837c3a0d20f36581a7f04a852958 | 1 | Witness List |
| 9820 | 22ff8b787a6229812c710d4932109ffb24ba751749634919b855aa0a0022882c | 1 | Witness List |
| 9821 | 2b9bd0b886c6f074b7c281fe87a6f588f154ab7ffdbd4dad6aac5c15b88320a1 | 1 | Witness List |
| 9822 | 33309773adf87c0a30b2b54b88099e35df9cb168194c7329322a1b0745425069 | 1 | Witness List |
| 9823 | 3389f2c37d0ed827a2d41d37eb9a34aca842e2df93f0be48960a760abe852b1c | 1 | Witness List |
| 9824 | 39f7620e181b8973c6e3081c5411c91230631e8e1c6626f6e664c7831a62d7e9 | 1 | Witness List |
| 9825 | 3ad43512c26670d2a8267f1d0b6b7111d106abba5e7479cfdb784588f73cc38e | 1 | Witness List |
| 9826 | 3c50ec4717533d6412251676358f376d5e7ffadb4ecc203c120f24abfb40fc0b | 1 | Witness List |
| 9827 | 3c5dd85bd6bcd7bb0034362937c03e08c3e35d7c6549d6d1746634138d1154d6 | 1 | Witness List |
| 9828 | 3fd4ba898d4b249e18ebc3b71f53561247a9299a36c3a10699f2f3b6e4ed6320 | 1 | Witness List |
| 9829 | 44ffcfc7b60b319821ca8fbe61e9cf85fab635263600d5f6796a4977599ee5bc | 1 | Witness List |
| 9830 | 4f4194201fa1d735596a6626d5b845c78419fd78cc00ea1b4051dda8d97894c0 | 1 | Witness List |
| 9831 | 54c313b20d6e8dff3aa419bc9a09e62b2a29ec53979cdbd0b3c42e1834c4c29d | 1 | Witness List |
| 9832 | 564df2db35809e2fe17b10ce7d942fe86a1ca654733f545748669410dbd7779a | 1 | Witness List |
| 9833 | 5bf00a6335d1bee6bc2db4b09aea124addf6c5b16db8ff3534d07d09bc92d81b | 1 | Witness List |
| 9834 | 60b14a4f547373c113ee25200610bcb5dd26918e4c65d4ed6afc7937d6b90367 | 1 | Witness List |

**EXHIBIT SHA-4 | p. 298**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|---|---|---|---|
| 9835 | 6112f13c0fc07b7b8cfbd81a82afa8b2f4159333ae7bc6868fa796fb532d2163 | 1 | Witness List |
| 9836 | 6580a79075a8d7f21617e4970646ec2f3cf771990f050d4e3f150021a3c37be4 | 1 | Witness List |
| 9837 | 6660450bae4b896d29a0cf7d0aac990946111b2e3d9d63d6754e68e835af97e5 | 1 | Witness List |
| 9838 | 6c0f5a646250203b44c6f4b536b8545e188486656a4d9718f1821979c9d61fde | 1 | Witness List |
| 9839 | 70f0614a786990b01dc3b9abf149391f7e7546484ab1b26a57b82f8394b0a8b9 | 1 | Witness List |
| 9840 | 7b12cdb687f8f585756d8e2f4c3d86d2bc769c850ea28772043483ea20cff789 | 1 | Witness List |
| 9841 | 890ff0c7cc7a6ff24790009792ef5a7e7f0dd2a8341ad6e0392bf40b50679be4 | 1 | Witness List |
| 9842 | 8a42a24fa1a196e62e3c3e05a1231cd77f37f1fc8f8948f17f4e230fce1bf244 | 1 | Witness List |
| 9843 | 92bb69b96df7ea8c18141441c1b0c0238f1e95090051f9d1b38b31a857c0e94e | 1 | Witness List |
| 9844 | 93ab883fd7fae61f1e2f0ceaaf72529ba209790da2c122c91fbc3b10e1557775 | 1 | Witness List |
| 9845 | a1bf18f36fabe7545f7cdf88c718278f877e3b26454a3c46a1ce13b5bca2e2a9 | 1 | Witness List |
| 9846 | a83248f93f749ea0791af1e1ad6642888bf3a6f880abb8fd501bb15d34b19de4 | 1 | Witness List |
| 9847 | b3cd4ae9eb9f6202c95a57aca885ffeeb77575f60d11df8b966d9df4ebc97a69 | 1 | Witness List |
| 9848 | c265cd0d086d32754001002f10e377b6a83e06ca59264b2e2dd35886e186fc45 | 1 | Witness List |
| 9849 | c310eb006ff5b702fdf56018c681599e3eaa33e39b0dfb5e83c3ffb3617f68d1 | 1 | Witness List |
| 9850 | c520d8e12230882aacec1ff41e9db48608d412854754594d0331fe5e6474dedb | 1 | Witness List |
| 9851 | c7fcbec2571284bbfd5736e4820f6ec5b957b7f7c0d02f1f92209afbc67cb271 | 1 | Witness List |
| 9852 | cb44da33e6cbfdc93c1d09034a11ab0cfe1c781e4a50bd1d93f2ea756175301c | 1 | Witness List |
| 9853 | e168b7419581364bd20168a2a9263447bb0c9366819879537013ce8e9e5ad100 | 1 | Witness List |
| 9854 | e3aaa3755b80eac3a78f7b0c09a0796ca0223cb730d4b399c6b1b76b962e11f9 | 1 | Witness List |
| 9855 | e97af13e2b5b852a1d22377df8c240d650e91fbfbf2289ee891a79b3b4a5be37 | 1 | Witness List |
| 9856 | f794a7eedbd860880f77c871c6506d0a19e8f1daa188c93d8b8156083b2fc8bf | 1 | Witness List |
| 9857 | 0a771cac2434ea9402792e9cccfb11d5d1a6a7746d917e9c0b6a5009ebc3e292 | 1 | Witness List |
| 9858 | 0cb07912bca927bbb63199c33fbe52b58b9cfc088cf74757d2169e097e30af10 | 1 | Witness List |
| 9859 | 52410dbff544d449dbe4f0ab64c680e4660e6144cca6e638dc2c34eaa2bdf6be | 1 | Witness List |
| 9860 | 7ac4c849a56a8baddd23e6b81ab35716ad7282084925cf033032d880317f3d20 | 1 | Witness List |
| 9861 | 95744dbb6c880d49d10c41807d69cc80960ebd36aba8168081581e6cd99fa76b | 1 | Witness List |
| 9862 | 98854f98d281629576b687c769d14ccdee9e9ef5792a9218737fdfe586fa92b8 | 1 | Witness List |
| 9863 | 9de099cb942a1e0f4c8879558ee2a833102a3f77169fc62b73c99181fe038359 | 1 | Witness List |
| 9864 | a9cd7175f39db57dca85dc39dcdb85ec7bf67138ba323502680487bdcff262b1 | 1 | Witness List |
| 9865 | af28c82923c5c3162f887273a154db01f623b61e9fe8094227f3e0e364a21ec7 | 1 | Witness List |
| 9866 | b974ba06aeaef062c9bdb9b8c5a926e30ec74c141a1794d84b196976d05bb5bc | 1 | Witness List |
| 9867 | ba0caf119d74cf80f027e3eb33b4b0fc64d6dc56989613a5d646e8d115850191 | 1 | Witness List |

**EXHIBIT SHA-4 | p. 299**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | Hash_Qty | Filing_Type |
|-------|--------------------|----------|-------------|
| 9868 | caa2b409c0b439f858db968972c51d8b56c9e5a5ef81e0ca7097ef0cbefdcdab | 1 | Witness List |
| 9869 | cd5fe42d960784dd4c60ad27793f58bb1fba718b42afae50b53c1a4186c0e55d | 1 | Witness List |
| 9870 | cf9192cb366f1276f1274cf239d8226921d410a3e84b77c81149a85390f46f85 | 1 | Witness List |
| 9871 | ded2cc7681f6f5fe5f0e30161817a2c63a04942367731621e531f5a719c5a58c | 1 | Witness List |
| 9872 | e47de44f2b2e60140026f4c5359ff9450c3c36d8c38c7345ab0d91f796f5776a | 1 | Witness List |
| 9873 | e493afcc52bb7b1b5bd72bae2d856a7a67c78157d9994b2f120bfc775abb1d39 | 1 | Witness List |
| 9874 | f94c0c7496357a053a8c4b48e5b0456322462a13d5df93fcb94cd45da0d63193 | 1 | Witness List |
| 9875 | 17789018fda5a5b01c52343518f35a6207ac7430ae7560c4a532fc3304ce5212 | 1 | Witness List |

EXHIBIT SHA-4 | p. 300