# EXHIBIT SHA-5

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1 | 7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2 | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55444 | 6 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/7692d2f491e4b98d89ac31e6c79bf9ee1ec80674eb1d7a0c3f482442bcda02b2.jpg |
| 2 | 8442202bb4f3a13b3a47d42fe4379b3c249a259031037740159a4f77e67e1753 | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 4 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/8442202bb4f3a13b3a47d42fe4379b3c249a259031037740159a4f77e67e1753.jpg |
| 3 | 2c9c8d2443f006cef05e9951ed696247206b6a7f2e0127265e64a2bb3b8a | ANGELIC DENISE NUNN 740 E 17TH STREE Minneapolis MN 55404 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/2c9c8d2443f006cef05e9951ed696247206b6a7f2e0127265e64a2bb3b8a.jpg |
| 4 | 79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60 | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/79184e172406b6b27a0405baab264c1ddf92f2abe1189db35b339f72cacdfc60.jpg |
| 5 | 9082565260ef34f56e80743e8a537a69b3576645e0e0ddc68faa48a68e36d1f | ANGELIC DENISE NUNN 740 E 17TH STREET Minneapolis MN 55408 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/9082565260ef34f56e80743e8a537a69b3576645e0e0ddc68faa48a68e36d1f.jpg |
| 6 | 45d48006daa6b3e8e8031188daf5c30fae4e8fe577cbaa1c1f10ea3de0b1d08 | BODRICK JEROME CARPENTER, II NOVA HOUSE 1330 S GERMAN ST NEW ULM, MN 56073 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/45d48006daa6b3e8e8031188daf5c30fae4e8fe577cbaa1c1f10ea3de0b1d08.jpg |
| 7 | 5647d6c6fab67adb8f158c323d8cfb01b0530c83d96700fb0e973ab0fdb04118c | ANGELIC DENISE NUNN 740 E 17TH AVE | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/5647d6c6fab67adb8f158c323d8cfb01b0530c83d96700fb0e973ab0fdb04118c.jpg |
| 8 | 7412d58a8b051033d59dd2cc2fff9316d2ada1527bb90f4e15acdb41cc29980 | ISAAC LEE KELLEY 10040 DOGWOOD ST NW #B3 COON RAPIDS MN 55448 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/7412d58a8b051033d59dd2cc2fff9316d2ada1527bb90f4e15acdb41cc29980.jpg |
| 9 | 399840388782857abec9cfa8055e700c96a5d6dbe9693b5c344697708b14f4907 | BRITTANY LATESHA CRUTCHF 1010 CURRY MINNEAPOLIS MN 55402 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/399840388782857abec9cfa8055e700c96a5d6dbe9693b5c344697708b14f4907.jpg |
| 10 | 6e3a1ab7aca77829165d3bbd50b1aa3f353665a7bb16c70fb1372a91430b8ea | ANGELIC DENISE NUNN 740 17TH AVE NE | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/6e3a1ab7aca77829165d3bbd50b1aa3f353665a7bb16c70fb1372a91430b8ea.jpg |
| 11 | 8590e51828f3d9cd32e6ddba024ffc4f4cdf74854378cd735d0c417e4a878b | ANGELIC DENISE NUNN 740 17TH ST E MINNEAPOLIS MN 55404 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/8590e51828f3d9cd32e6ddba024ffc4f4cdf74854378cd735d0c417e4a878b.jpg |
| 12 | b2caf7265275a4c0b4166479611666e169f19388e3dc1575a5332628717824 | MAKIS DEVIL LANE 8261 RIVERVIEW LN #9 MAIL ONLY | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/b2caf7265275a4c0b4166479611666e169f19388e3dc1575a5332628717824.jpg |
| 13 | 67ec49c1daa7c38b275131677dbcf2ca2cb54520baed9c26e6dde1b9ba135845f9 | WILLIAM LEE NABORS 2029 WILLOW AVE N. UNIT UPPER | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/67ec49c1daa7c38b275131677dbcf2ca2cb54520baed9c26e6dde1b9ba135845f9.jpg |
| 14 | 9a3275829cd3fb34743f78a5d25e712759b55e16d6c70c4dba8f8f7b84559e98a | HOLLY ROSE FRAME FRAME LAW,LLC 250 SECOND AVENUE SOUTH #20 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/9a3275829cd3fb34743f78a5d25e712759b55e16d6c70c4dba8f8f7b84559e98a.jpg |
| 15 | 2019abf150de6aa36294a137e5a89eea4ad69a882d2fc5f58ede1e1fc3238c47 | 1611 GLENWOOD AVE N APT 6 MINNEAPOLIS MN 55405 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/2019abf150de6aa36294a137e5a89eea4ad69a882d2fc5f58ede1e1fc3238c47.png |
| 16 | 89b2490eba7e563f18b22b63d38fda1da118d4b0e5ad1f6667d0b184de65f987 | ABDIQANI AHMED HASSAN 4513 CENTRAL AVE NE COLUMBIA HEIGHTS MN 55406 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/89b2490eba7e563f18b22b63d38fda1da118d4b0e5ad1f6667d0b184de65f987.jpg |
| 17 | 45f07d677ec0384dcb31892f5e8323f3cddd9b26bd689e6ed12fd901cea7fa | ADRIAN MICHAEL WESLEY 7720 UPTON AVE S | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/45f07d677ec0384dcb31892f5e8323f3cddd9b26bd689e6ed12fd901cea7fa.jpg |
| 18 | f2b0566d45a8ffa393a9e13ce0387347b9e174aebaaf1ef959506867f0c93732 | ADRIAN MICHAEL WESLEY 7720 UPTON AVE S | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/f2b0566b45a8ffa393a9e13ce0387347b9e174aebaaf1ef959506867f0c93732.jpg |
| 19 | ff97d9ff80948559e7edc89b3ddfbd5cf7a675b5786640b69f14883946c7381d0 | ADRIAN MICHAEL WESLEY 7720 UPTON AVE S | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ff97d9ff80948559e7edc89b3ddfbd5cf7a675b5786640b69f14883946c7381d0.jpg |
| 20 | 822f7f95bef36ec5c94c8d9a339660b7b2976b9372bb70a67202522fae966632a | AESHA IBRAHIM OSMAN 1611 GLENWOOD AVE N APT 6 MINNEAPOLIS MN 55405 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/822f7f95bef36ec5c94c8d9a339660b7b2976b9372bb70a67202522fae966632a.png |
| 21 | 962320e5790eb2cd03038cf28f4a1a6dbf08450b6a6c38887699383e4ea6 | AESHA IBRAHIM OSMAN 1611 GLENWOOD AVE N APT 6 MINNEAPOLIS MN 55405 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/962320e5790eb2cd03038cf28f4a1a6dbf08450b6a6c38887699383e4ea6.png |
| 22 | 591d4a2cb549dee3ba38e3a4ef8c3771a1d2d673c8a0f63dc10fea5e0e96fd8 | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/591d4a2cb549dee3ba38e3a4ef8c3771a1d2d673c8a0f63dc10fea5e0e96fd8.jpg |
| 23 | 3f00e26dbab476522a12243f6f1f1e7cc8f3ffcbb419b9e8a1bfa4a858e77f8 | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/3f00e26dbab476522a12243f6f1f1e7cc8f3ffcbb419b9e8a1bfa4a858e77f8.jpg |
| 24 | 5fc3d531eb0b7b9471a6b990c5727facf8b2f89b2c93352c2d2bddf09e79ba7acf4 | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 5 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/5fc3d531eb0b7b9471a6b990c5727facf8b2f89b2c93352c2d2bddf09e79ba7acf4.png |
| 25 | 9edb2054f05a8d74a8388e11d882ddbeb55db304908ec1ff0591637d6cb5a4 | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/9edb2054f05a8d74a8388e11d882ddbeb55db304908ec1ff0591637d6cb5a4.jpg |
| 26 | acd7c5b61fd75c648e47525097ad053d2e759999ff732c47f2fa5ac5e6e7230d | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/acd7c5b61fd75c648e47525097ad053d2e759999ff732c47f2fa5ac5e6e7230d.png |
| 27 | cb180e6f989f1433ce8b16da004972e9dc28070e344a0038451398d03eee0f3 | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/cb180e6f989f1433ce8b16da004972e9dc28070e344a0038451398d03eee0f3.png |
| 28 | db79cb4177548382439a428be441d5f9f648f224fe28e9dac570402185e66571 | AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLYN CENTER MN 55429 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/db79cb4177548382439a428be441d5f9f648f224fe28e9dac570402185e66571.png |
| 29 | 70e64f2031c76c97a0112c3bb441972d925766224344de50045891af20f36aa | AMY LOUISE LILLEVOLD 1975 Bagley NE Ave Faribault MN 55021 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/70e64f2031c76c97a0112c3bb441972d925766224344de50045891af20f36aa.jpg |
| 30 | ef049034a48de4f07f1c52ccfef488e151f384343d6618f1daa3129ece5249 | AMY LOUISE LILLEVOLD 1975 Bagley NE Ave Faribault MN 55021 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ef049034a48de4f07f1c52ccfef488e151f384343d6618f1daa3129ece5249.jpg |
| 31 | 06d1f47d0dc186f04229 f35a88a104c172444d49db120c3f10155d09d8917495 | AMY LOUISE LILLEVOLD 1975 BGLEY NE AVE FARIBAULT MN 55021 | 3 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/06d1f47d0dc186f04229f35a88a104c172444d49db120c3f10155d09d8917495.jpg |
| 32 | 167dd25bb231d8fbaca1b02dd1ba170e40093612850a64a11e90fc53f6c863 | ANGELIC DENISE NUNN 740 17TH AVE NE | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/167dd25bb231d8fbaca1b02dd1ba170e40093612850a64a11e90fc53f6c863.jpg |
| 33 | 72fa6b856e92e6e60e585e49c3fcd9b304cc73bd5698fb46121f8cf b497f4e679 | ANGELIC DENISE NUNN 740 17TH ST E MINNEAPOLIS MN 55404 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/72fa6b856e92e6e60e585e49c3fcd9b304cc73bd5698fb46121f8cfb497f4e679.jpg |

**EXHIBIT SHA-5 | p. 1**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 34 | 90da1c93c627ce8151bc6566ff8d2092cbd1d6a0f2414e02b911ebecd98fb60a | ANGELIC DENISE NUNN 740 E 17TH ST | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/90da1c93c627ce8151bc6566ff8d2092cbd1d6a0f2414e02b911ebecd98fb60a.png |
| 35 | 44530541a220618a13176fbe025476148e2c89bc41cb27076d25ab0877284069b | ANGELIC DENISE NUNN 740 E 17TH STREE Minneapolis MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/44530541a220618a13176fbe025476148e2c89bc41cb27076d25ab0877284069b.jpg |
| 36 | 2ce94218b1ec62cd844277a23077744e6d64c020921ac4908c840d3658239316 | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/2ce94218b1ec62cd844277a23077744e6d64c020921ac4908c840d3658239316.jpg |
| 37 | 33b68100c8b473536e9c2158bf758329101f0858c06a459ea9fbd186e7943637 | ANGELIC DENISE NUNN 740 E 17th Street Minneapolis MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/33b68100c8b473536e9c2158bf758329101f0858c06a459ea9fbd186e7943637.jpg |
| 38 | ecb2ff3ed521fc933a0906bb0671b24f23926e264c2390cd1cd7892af53722c | ANGELIC DENISE NUNN 740 E 17TH STREET Minneapolis MN 55408 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ecb2ff3ed521fc933a0906bb0671b24f23926e264c2390cd1cd7892af53722c.jpg |
| 39 | d0b61c16cd559b1fb4be63b8bc43a9fba47e01e836a70398d6315952ba80fdf3 | ANGELIC DENISE NUNN 772 FULLER AVE ST PAUL MN 55104 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/d0b61c16cd559b1fb4be63b8bc43a9fba47e01e836a70398d6315952ba80fdf3.jpg |
| 40 | 125cd29454f91b98d379222d3d300f316fdc1e98b7cb15326706d7cee2e270b5a | ANGELIC DENISE SCHAEFER, AKA ANGELIC N 740 E 17TH STREE MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/125cd29454f91b98d379222d3d300f316fdc1e98b7cb15326706d7cee2e270b5a.jpg |
| 41 | 64643ce22f3e2cb4a003fbd7662c516aa06c160b8f550a736f5a270e29b4f3750 | ANGELIC DENISE SCHAEFER, AKA ANGELIC N 740 E 17TH STREE MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/64643ce22f3e2cb4a003fbd7662c516aa06c160b8f550a736f5a270e29b4f3750.jpg |
| 42 | f4d0ad3400c3cd5787ccf5ea8577d3da77933facda779f17f57ae5f3ba791766 | ANGELIC DENISE SCHAEFER, AKA ANGELIC N 740 E 17TH STREE MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/f4d0ad3400c3cd5787ccf5ea8577d3da77933facda779f17f57ae5f3ba791766.jpg |
| 43 | fa0ad18fc3921aeffb677aa1aa5529c3b95a1c6d9959d11e98e5e3b5180380a5 | ANGELIC DENISE SCHAEFER 740 E fa0ad18fc3921aeffb677aa1aa5529c3b95a1c6d9959d11e98e5e3b5180380a5e7 | 2 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/fa0ad18fc3921aeffb677aa1aa5529c3b95a1c6d9959d11e98e5e3b5180380a5e7.jpg |
| 44 | 85c3ee8277737e7c9b19ddfb8905490b9dea4c70adde301eeb6a70213c68ab36 | BISHARO JAMA NOOR 1919 STEVENS AVE S MINNEAPOLIS MN 55403 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/85c3ee8277737e7c9b19ddfb8905490b9dea4c70adde301eeb6a70213c68ab36.jpg |
| 45 | 73411a8361cdb32512017fc272f01a3d4f696d031828c1d515bd47fc32044874 | BLEDSOE 1010 CURRIE AVE MINNEAPOLIS MN 55403 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/73411a8361cdb32512017fc272f01a3d4f696d031828c1d515bd47fc32044874.jpg |
| 46 | a1ed27305d4bacc9f89d8529a7967faf412d7d3c6955026f57107305188880b | BLEDSOE 1010 CURRIE AVE MINNEAPOLIS MN 55403 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a1ed27305d4bacc9f89d8529a7967faf412d7d3c6955026f57107305188880b.jpg |
| 47 | c5f8b58536b588d03021349459fb7b8cea0fb0f035c6be0616d2bd230bf909 | BRITTANY LATEISHA CRUTCHF 1010 CURRY MINNEAPOLIS MN 55402 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/c5f8b58536b588d03021349459fb7b8cea0fb0f035c6be0616d2bd230bf909.jpg |
| 48 | 0cce44a1f246b3ce4a28bb5e39fca7e473c605860c208dd620600dc61433b105 | CARMEN BENDU GREAVES 7901 63RD AVE N APT 219 BROOKLYN CENTER MN 55430 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/0cce44a1f246b3ce4a28bb5e39fca7e473c605860c208dd620600dc61433b105.jpg |
| 49 | 4a73547695615d1b18ae38ead2e1e5a52dd01cdd8ee1ae0438ce8dc4640ec3 | CARMEN BENDU GREAVES 7901 63RD AVE N APT 219 BROOKLYN CENTER MN 55430 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/4a73547695615d1b18ae38ead2e1e5a52dd01cdd8ee1ae0438ce8dc4640ec3.jpg |
| 50 | ee0ecbc54eab6c3e37aae40a9d8859504604708792d3b96d84df822e0e3e8e | CARMEN BENDU GREAVES 7901 63RD AVE N APT 219 BROOKLYN CENTER MN 55430 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ee0ecbc54eab6c3e37aae40a9d8859504604708792d3b96d84df822e0e3e8e.jpg |
| 51 | 18d0d9e449ef4ac2d99e74e01ba00d34d79158639f7b1f0cdf1822182192c2 | CHARLESETTA STARLET BROWN 1730 MONASTERY WAY MAPLEWOOD MN 55109 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/18d0d9e449ef4ac2d99e74e01ba00d34d79158639f7b1f0cdf1822182192c2.jpg |
| 52 | b4d074b5a0d5578dd01bc6f403e61d06d6edbd611ca865760432531c510cdd3 | CHARLESETTA STARLET BROWN 609 PARK STREET #1 ST PAUL MN 55103 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/b4d074b5a0d5578dd01bc6f403e61d06d6edbd611ca865760432531c510cdd3.jpg |
| 53 | 05b603ee303f68cc8ec1d83443bdfe49935e42a4045e8faaeafe9482d23d2f7 | CHASE RADLEY GREEN 912 W 61ST ST MINNEAPOLIS MN 55419 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/05b603ee303f68cc8ec1d83443bdfe49935e42a4045e8faaeafe9482d23d2f7.jpg |
| 54 | 0895557c5e7efa31f094721215024284f28b0d4231c7e4a384f5ce1a253849 | CHASE RADLEY GREEN 912 W 61ST ST MINNEAPOLIS MN 55419 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/0895557c5e7efa31f094721215024284f28b0d4231c7e4a384f5ce1a253849.jpg |
| 55 | a845c0f199be4125f0edaf556e9137342188e787150242490992047da790 | DWAYNE ANTHONY BLEDSOE 046 LYNDALE AVE N APT# B3 MINNEAPOLIS MN 55412 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a845c0f199be4125f0edaf556e9137342188e787150242490992047da790.jpg |
| 56 | 6675e526e9704446b52dd060a9f0cda3c98c3f72b51c84b731c0554253d4 | DWAYNE ANTHONY BLEDSOE 1010 CURRIE AVE MINNEAPOLIS MN 55403 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/6675e526e9704446b52dd060a9f0cda3c98c3f72b51c84b731c0554253d4.jpg |
| 57 | bdbced25db013a7734177cfcd6b6044a3293f9356 f5309c1d185d73f35be9ee | DWAYNE ANTHONY BLEDSOE 1010 LYNDALE AVE N B3 MINNEAPOLIS MN 55412 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/bdbced25db013a7734177cfcd6b6044a3293f9356f5309c1d185d73f35be9ee.jpg |
| 58 | 82bf50d2a99af1b78f7808e0a2402330c62643a3b3fc481a38f1f06d6aa477d | DWAYNE ANTHONY BLEDSOE 4046 LYNDALE AVE N Apt# B3 MINNEAPOLIS MN 55412 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/82bf50d2a99af1b78f7808e0a2402330c62643a3b3fc481a38f1f06d6aa477d.jpg |
| 59 | 0371e60499c0e3edf72634faf7fe9447c54c9de8e05f67a51aa95bcbcd531e44c8 | EMANUEL OMAR BLACK 3550 PARK AVE S APT 205 MINNEAPOLIS MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/0371e60499c0e3edf72634faf7fe9447c54c9de8e05f67a51aa95bcbcd531e44c8.jpg |
| 60 | 2979658b673f009b54ca547c4132c99bd984448067 1b446c2bcd19aa54b1c888 | EMANUEL OMAR BLACK 3550 PARK AVE S APT 205 MINNEAPOLIS MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/2979658b673f009b54ca547c4132c99bd9844480671b446c2bcd19aa54b1c888.jpg |
| 61 | 91598b3d210700c3f550d5fe0c3d460c1e439751664749b997799a05b72ee7a57 | EMANUEL OMAR BLACK 3550 PARK AVE S MINNEAPOLIS MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/91598b3d210700c3f550d5fe0c3d460c1e439751664749b997799a05b72ee7a57.jpg |
| 62 | e0496406c6c66c82b41b1c5ce38b103802a8c9c958d8abb33d114706ea6f4 | Emanuel Omar Black 3550 PARK AVE S APT 205 MINNEAPOLIS MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/e0496406c6c66c82b41b1c5ce38b103802a8c9c958d8abb33d114706ea6f4f.jpg |
| 63 | 13eff74c5fa6d12abb697c74dc82cacc7b78920bcfab7f09e8b88d512fc9e2af | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/13eff74c5fa6d12abb697c74dc82cacc7b78920bcfab7f09e8b88d512fc9e2af.jpg |
| 64 | 1bc61fa20588aad12df9cc6283b5d4241436eeaf2e5e66f4c8e1a98e68e062ca | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/1bc61fa20588aad12df9cc6283b5d4241436eeaf2e5e66f4c8e1a98e68e062ca.jpg |
| 65 | 70743e6411a58c351ad5125b7b67808323f55e53ed4691b93b37d929784810 | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/70743e6411a58c351ad5125b7b67808323f55e53ed4691b93b37d929784810.jpg |
| 66 | 7f53f6bc5e5e6b92f5ab719e4e8e576b49fe9ecccf87c350c2d617bbe7fff74b2 | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/7f53f6bc5e5e6b92f5ab719e4e8e576b49fe9ecccf87c350c2d617bbe7fff74b2.jpg |

**EXHIBIT SHA-5 | p. 2**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 67 | a1791ab4e199e84e6da588fbaa616e8c0b9db6f9d595571a82f0b241d402a25c | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a1791ab4e199e84e6da588fbaa616e8c0b9db6f9d595571a82f0b241d402a25c.jpg |
| 68 | d11dacdd054f53e64a6fd2d89de225b50415baa7208bd83ab9a56fbfd13a10d8 | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/d11dacdd054f53e64a6fd2d89de225b50415baa7208bd83ab9a56fbfd13a10d8.jpg |
| 69 | fba656d5557ad14f133dabd52dc59f759a3b0e698d658a564d4ddad785e2c3415 | GORDON EUGENE SHARP 740 E 24TH ST MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/fba656d5557ad14f133dabd52dc59f759a3b0e698d658a564d4ddad785e2c3415.jpg |
| 70 | ef86a9927caa33f3e9d6a8e7d265891cc8aabe5437175676869b2e1b87012fa9 | GORDON EUGENE SHARP JR 700 TRANSFER RD ST PAUL MN 55114 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ef86a9927caa33f3e9d6a8e7d265891cc8aabe5437175676869b2e1b87012fa9.jpg |
| 71 | a4799b46ced0d89a0b26284ce9fca0b63a3ac2fa2f02defe2033cf8bec31c99ffc0 | GORDON EUGENE SHARP, Jr. 700 TRANSFER RD Saint Paul MN 55114-0000 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a4799b46ced0d89a0b26284ce9fca0b63a3ac2fa2f02defe2033cf8bec31c99ffc0.jpg |
| 72 | d89d04d8299c08806d9487388bdf2991f3aea518d3290fa9da1224f0b85150d6 | GORDON EUGENE SHARP, Jr. 700 Transfer Rd Saint Paul MN 55114-1420 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/d89d04d8299c08806d9487388bdf2991f3aea518d3290fa9da1224f0b85150d6.jpg |
| 73 | fbd4277745e2ebd7ac5f29750d49c59c6b90e8e125f3ad84b77a89ba69ef2d3046 | GRAHM MARK FLETCHER 1020 W MEDICINE LAKE DR #324 PLYMOUTH MN 55441 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/fbd4277745e2ebd7ac5f29750d49c59c6b90e8e125f3ad84b77a89ba69ef2d3046.jpg |
| 74 | b7106e216247d44e1f6806521e4b8188dcbbe7d792f0fbec5921fa1d00589a2151 | GRAHM MARK FLETCHER 1020 W MEDICINE LAKE DR 324 PLYMOUTH MN 55441 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/b7106e216247d44e1f6806521e4b8188dcbbe7d792f0fbec5921fa1d00589a2151.jpg |
| 75 | 7be36b31ffdf0022a5ba4e61e32a646ae321ad24b7917655281f74639b70e78 | GRAHM MARK FLETCHER 1020 W MEDICINE LAKE DR #324 PLYMOUTH MN 55441 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/7be36b31ffdf0022a5ba4e61e32a646ae321ad24b7917655281f74639b70e78.jpg |
| 76 | 50f2a2823e60b2960310bbe70bb40007682e4a87db37c8f3d38cd0b9b8e7baecb | GRAHM MARK FLETCHER 11041 134TH CIR N CHAMPLIN MN 55316-1006 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/50f2a2823e60b2960310bbe70bb40007682e4a87db37c8f3d38cd0b9b8e7baecb.jpg |
| 77 | 8fbeb2d44fc048f8389534c1c36beec8e191a3ea1266baba2b20a51b41ecf877c | GRAHM MARK FLETCHER 11041 134TH CIR N CHAMPLIN MN 55316-1006 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/8fbeb2d44fc048f8389534c1c36beec8e191a3ea1266baba2b20a51b41ecf877c.jpg |
| 78 | 3430836 1e323e98e15 85b47d33818b00b300bb4186ed5a1522c54ffb47c73cb | GRAHM MARK FLETCHER 11041 134TH CIR N CHAMPLIN MN 55316-1006 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/3430836 1e323e98e15 85b47d33818b00b300bb4186ed5a1522c54ffb47c73cb.png |
| 79 | 31a68aece14e2036ec695ce7fca08b1c3d921a6fdbfee6b846d0b3a44b417053 | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/31a68aece14e2036ec695ce7fca08b1c3d921a6fdbfee6b846d0b3a44b417053.png |
| 80 | 45fbb2b5fada2896eee183844643387eeb2dade682abb3d0f947020254c827e2 | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/45fbb2b5fada2896eee183844643387eeb2dade682abb3d0f947020254c827e2.png |
| 81 | 98dd4c4b6bf81478a460bc259c07d776a4a8926e75d4cc0e94ec9bd3673b2b7e | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/98dd4c4b6bf81478a460bc259c07d776a4a8926e75d4cc0e94ec9bd3673b2b7e.png |
| 82 | d67df360da0ca0568e4b5367c9ff33b504ccdb2003e6beb7c7ad0bd4f0393f93 | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE FRIDLEY MN 55421 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/d67df360da0ca0568e4b5367c9ff33b504ccdb2003e6beb7c7ad0bd4f0393f93.png |
| 83 | 2c6ff85097916fd708c11dd73e4a3e19ebc78661c4b2daf0a99380e9470752e3c6 | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5381 5dt17 3e4a3e19ebc78661c4b2daf0a99380e9470752e3c6 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/2c6ff85097916fd708c11dd73e4a3e19ebc78661c4b2daf0a99380e9470752e3c6.png |
| 84 | 44f7e89f4f68be11573e3d499e6dc3103b3583 1b78df1ab6457 9ac5e0177eb | GRAHM MARK FLETCHER c/o SpringPath IRTS 5384 5th St NE Fridley MN 55421 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/44f7e89f4f68be11573e3d499e6dc3103b3583 1b78df1ab6457 9ac5e0177eb.png |
| 85 | 9444136264d802905725278 1dedc1a70eda5569bd89b0ac21d0b2e181d7d333 | GRAHM MARK FLETCHER c/o SpringPath IRTS 5384 5th St NE FRIDLEY MN 55421 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/9444136264d802905725278 1dedc1a70eda5569bd89b0ac21d0b2e181d7d333.png |
| 86 | 2df455b30f0c9c1589181436e35e58aea72536e40c4de0b283979256bffce2e4 | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5384 5TH ST NE FRIDLEY MN 55421 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/2df455b30f0c9c1589181436e35e58aea72536e40c4de0b283979256bffce2e4.png |
| 87 | 945bb17b4ce7a75f7dcdeb29ae132b8e9d26440d621ae5df03a657f85ef7716ce4 | GRAHM MARK FLETCHER C/O SPRINGPATH IRTS 5381 5dt17b4ce7a75f7dcdeb29ae132b8e9d26440d621ae5df03a657f85ef7716ce4 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/945bb17b4ce7a75f7dcdeb29ae132b8e9d26440d621ae5df03a657f85ef7716ce4.png |
| 88 | 51087ed2ed739a9cee69aac2ca3ba46ba7a6f45cc28b9ibe2ec757de4228c3ab | IBSSA M YOUSSUF 1350 NICOLLET AVE S APT 520 MINNEAPOLIS MN 55403 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/51087ed2ed739a9cee69aac2ca3ba46ba7a6f45cc28b9ibe2ec757de4228c3ab.jpg |
| 89 | 0b455279149c13370ab47b1dab14880d107b582fc59bc9da57b1638d53766ea5 | image based 'Notice of Remote Zoom Hearing' – ANGELIC DENISE SCHAEFER 782 FULLER AVE ST PAUL MN 55104 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/0b455279149c13370ab47b1dab14880d107b582fc59bc9da57b1638d53766ea5.png |
| 90 | d830b20563db03a37fec2e99df9aafa58587b903b7dd96678349a9ac815b0537 | Isaac Lee Kelley 1520 E 2ND ST Duluth MN 55812-1653 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/d830b20563db03a37fec2e99df9aafa58587b903b7dd96678349a9ac815b0537.jpg |
| 91 | 3f6923f66ddbd3422405e5a69b53a65c428d55342812ac7bff1e106b02 | JACON MAMAR JOHNSON 1537A 120TH AVE AMERY WI 54001 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/3f6923f66ddbd3422405e5a69b53a65c428d55342812ac7bff1e106b02.jpg |
| 92 | 749f9f6edb5166860ad414ae88caceea2449089672950b3a658509007e812f | JIMMY EDWARD SPEARS, III 2535 LOGAN AVE N MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/749f9f6edb5166860ad414ae88caceea2449089672950b3a658509007e812f.jpg |
| 93 | 740e731107a335802f6a32f30439c2e5091ded6a01540f14a1d4adc62be20202 | JULIET KAY HIGGINS 5841 73RD AVE N #204 BROOKLYN PARK MN 55429 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/740e731107a335802f6a32f30439c2e5091ded6a01540f14a1d4adc62be20202.jpg |
| 94 | 2145c309ede93b1bdddc7a8fd2644fa2a82b19e7e19421f157d054009022464 3 | KESSIE KAFELE WILSON 1920 COLUMBUS AVE S MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/2145c309ede93b1bdddc7a8fd2644fa2a82b19e7e19421f157d054009022464 3.jpg |
| 95 | e78d21c08a0f3f549b12d8ccafb2c3b8ac44183dd878191136c3dbe70ad34e2c | KESSIE KAFELE WILSON 1920 COLUMBUS AVE S MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/e78d21c08a0f3f549b12d8ccafb2c3b8ac44183dd878191136c3dbe70ad34e2c.jpg |
| 96 | 1fa0435deef1bfedf46151a112885eeb0ddbf9c4d75e9d048107d4edd164a45fc | LAMAR GLASS 50 HILLTOP AVE APT 209 MANKATO MN 56001 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/1fa0435deef1bfedf46151a112885eeb0ddbf9c4d75e9d048107d4edd164a45fc.jpg |
| 97 | 5ce6957a8c148190b0f1c9f8013c43f02865d68dfbd4650a56d1141c3f718e | LAMAR GLASS 50 HILLTOP AVE APT 209 MANKATO MN 56001 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/5ce6957a8c148190b0f1c9f8013c43f02865d68dfbd4650a56d1141c3f718e.jpg |
| 98 | 71b372535800741f04cbe78b1b9863d28c4f088ee3e37d0d412672c6740d7ecd86 | LAWRENCE JOSEPH DURHEIM 54 GLENWOOD AVENUE-SALVATION ARMY 518 MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/71b372535800741f04cbe78b1b9863d28c4f088ee3e37d0d412672c6740d7ecd86.jpg |
| 99 | c1407dc5b6701d181240f0e2cf22099f97bb60a1635559721a3accecc102aa | LAWRENCE JOSEPH DURHEIM 54 GLENWOOD AVENUE-SALVATION ARMY 518 MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/c1407dc5b6701d181240f0e2cf22099f97bb60a1635559721a3accecc102aa.jpg |

**EXHIBIT SHA-5 | p. 3**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 100 | c6b26664b733c27d86dd14cf2632851fe583f3d081406eb28638375c6aa1a102 | LAWRENCE JOSEPH DURHEIM 740 E 17TH STREET / MAIL ONL MINNEAPOLIS MN 55404 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/c6b26664b733c27d86dd14cf2632851fe583f3d081406eb28638375c6aa1a102.png |
| 101 | ea81bd031c4d2da587d308988741f9ec359c8c42fb938d330103d03db4b40b16 | LAWRENCE JOSEPH DURHEIM 518 GLENWOOD AVENUE #518 MINNEAPOLIS MN 55404 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/ea81bd031c4d2da587d308988741f9ec359c8c42fb938d330103d03db4b40b16.png |
| 102 | 3f4381181fe0fa024faa11a339b7e218a7c94e120a0bef60ae5e4dc20bbad619 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/3f4381181fe0fa024faa11a339b7e218a7c94e120a0bef60ae5e4dc20bbad619.png |
| 103 | 17ff9bc4da212e20e708fb2b44fba41bd94d28884f99530b616854117dfe7db2 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/17ff9bc4da212e20e708fb2b44fba41bd94d28884f99530b616854117dfe7db2.png |
| 104 | 22489d093b30c544e4e4aeda86acdd45521aec4f3a771917c86f66338f2f7ec8 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/22489d093b30c544e4e4aeda86acdd45521aec4f3a771917c86f66338f2f7ec8.png |
| 105 | 33348f8d862739b6c33ec1221f0aa21e7ef764ab1dd3e7c12f916d1fab844a7 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/33348f8d862739b6c33ec1221f0aa21e7ef764ab1dd3e7c12f916d1fab844a7.png |
| 106 | 402e3cef3b2874345011148e7e273d2634e4e48cfa71137fc62f8b6dc63be720 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/402e3cef3b2874345011148e7e273d2634e4e48cfa71137fc62f8b6dc63be720.png |
| 107 | 71cab169c7f89f281d90b8e0e99e0f5bdc95dcfec89694da6fd446877928316 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/71cab169c7f89f281d90b8e0e99e0f5bdc95dcfec89694da6fd446877928316.png |
| 108 | 7ac8f39ea77baca89290d5c9ab08f7d2ef886b4d9ab09a541876cd1556f885a | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/7ac8f39ea77baca89290d5c9ab08f7d2ef886b4d9ab09a541876cd1556f885a.png |
| 109 | c21ff915ab0994a1d80f8d71954990a0657ce4e8a3df068f9d617a71cea4dd49 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/c21ff915ab0994a1d80f8d71954990a0657ce4e8a3df068f9d617a71cea4dd49.png |
| 110 | f1882fcddbe0dd530aa7de66b8b4c9939e12f28d9361211260dec4d6df36e68 | LUCAS PATRICK KRASSKEY 2606 GRAND ST NE MINNEAPOLIS MN 55418 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/f1882fcddbe0dd530aa7de66b8b4c9939e12f28d9361211260dec4d6df36e68.png |
| 111 | 7dce827ae1fc009d5b1f69b2b0c77cb3debc42cd6ae0a3ccc3b811a46a034620 | Lucas Patrick Kraskey 2606 Grand St Ne Minneapolis MN 55418-2604 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/7dce827ae1fc009d5b1f69b2b0c77cb3debc42cd6ae0a3ccc3b811a46a034620.png |
| 112 | 93bf9a96f0bec4b9e73b93a6fbeea1214d5ea0648fdbd7c109f6478449baf261fa | Lucas Patrick Kraskey GENERAL DELIVERY MINNEAPOLIS MN | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/93bf9a96f0bec4b9e73b93a6fbeea1214d5ea0648fdbd7c109f6478449baf261fa.png |
| 113 | 1071b0f1a122f7a5efe58a7fec0f8db6429b5de2378f00fb9c5e8319754e2253 | MAKIS DEVELL LANE 1025 MARGRET RIDGE ST ST PAUL MN 55106 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/1071b0f1a122f7a5efe58a7fec0f8db6429b5de2378f00fb9c5e8319754e2253.png |
| 114 | d3ec97101a21443b3ef7aa8ae35256f8b2f6f8d795389291c8c5521aed4ec9e9 | MAKIS DEVELL LANE 1025 MARGRET RIDGE ST ST PAUL MN 55106 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/d3ec97101a21443b3ef7aa8ae35256f8b2f6f8d795389291c8c5521aed4ec9e9.png |
| 115 | 107b3421f4fb5e67a011a5024090e8d2548f9a2f846c0bbf34bf05d66deb0a51 | MAKIS DEVELL LANE 1170 52ND AVE NE APT 202 FRIDLEY MN 55421 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/107b3421f4fb5e67a011a5024090e8d2548f9a2f846c0bbf34bf05d66deb0a51.png |
| 116 | 2e769fc36963db482112449fc5d2cc8b8475aefd57c0fb6d6c88c8a8ebeb302d | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/2e769fc36963db482112449fc5d2cc8b8475aefd57c0fb6d6c88c8a8ebeb302d.png |
| 117 | 7eaeb7e10062565e52826ce9529268bd7aba779f81e30d45e505a4d06a5b122d0 | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/7eaeb7e10062565e52826ce9529268bd7aba779f81e30d45e505a4d06a5b122d0.png |
| 118 | 9d06ab451bc1b46899303f8a1f9773f98845c2d6615f595cf8936ca095092f9b7 | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/9d06ab451bc1b46899303f8a1f9773f98845c2d6615f595cf8936ca095092f9b7.png |
| 119 | c04b560cc5b9c8fff9e5ace1fbfbbbba9b303c2d0a8618cc2acf9db481e943f7f | MAKIS DEVELL LANE 1707 69TH AVE N BROOKLYN CENTER MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/c04b560cc5b9c8fff9e5ace1fbfbbbba9b303c2d0a8618cc2acf9db481e943f7f.png |
| 120 | 47643b40973fe0a591c70f061716c4c704aa567a8bb8f0fa6017f0b9a390a9 | MAKIS DEVELL LANE 1707 69TH AVE N APT 138 MINNEAPOLIS MN 55430 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/47643b40973fe0a591c70f061716c4c704aa567a8bb8f0fa6017f0b9a390a9.png |
| 121 | b81d9a7662bb672dc8a63ab05c6fa7b593015115de805e69fd6d2a706bbb9a15 | MAKIS DEVELL LANE 1707 69TH AVE N APT 138 MINNEAPOLIS MN 55430 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/b81d9a7662bb672dc8a63ab05c6fa7b593015115de805e69fd6d2a706bbb9a15.png |
| 122 | 3448ebd806a8ce66be2f888b470846eb52093761ef53621c98523c8ac5ca440 | MAKIS DEVELL LANE 8120 West River RD Brooklyn Park MN 55444 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/3448ebd806a8ce66be2f888b470846eb52093761ef53621c98523c8ac5ca440.png |
| 123 | 4259d7340bbde250f7d182be858e30f6e709e9e40d9013c8d68f91330f69d64 | MAKIS DEVELL LANE 8261 RIVERVIEW LN | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/4259d7340bbde250f7d182be858e30f6e709e9e40d9013c8d68f91330f69d64.png |
| 124 | a891f01d08f4e1ee3c977a24bbcb67a8bf7047e389ae6beeace34521e5ef91a7 | MAKIS DEVELL LANE 8261 RIVERVIEW LN UNIT 9 BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a891f01d08f4e1ee3c977a24bbcb67a8bf7047e389ae6beeace34521e5ef91a7.png |
| 125 | ad1571cc32554e8206003dac0e2de6553d605ce02fbdcaee17be3abd218920467 | MAKIS DEVELL LANE 8261 RIVERVIEW LN UNIT 9 BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ad1571cc32554e8206003dac0e2de6553d605ce02fbdcaee17be3abd218920467.png |
| 126 | 1f277fa69b1a4e93a70aa5f351452778238d202e84852594110117682e0aad | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/1f277fa69b1a4e93a70aa5f351452778238d202e84852594110117682e0aad.png |
| 127 | 29d2ea8112003a753b11a26f447ae0142f6d84eb6d0a8e4022397a1a298979 | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/29d2ea8112003a753b11a26f447ae0142f6d84eb6d0a8e4022397a1a298979.png |
| 128 | 6540200eeb26a9fdfc6c7c4a292495da706a232c018d3641276f8bafc5744009 | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/6540200eeb26a9fdfc6c7c4a292495da706a232c018d3641276f8bafc5744009.png |
| 129 | b092721153295c748d82a6b10a06c70cd9b59cb0c7736b6d64e34521253f5e68e | MAKIS DEVELL LANE 8261 RIVERVIEW LN #9 MAIL ONLY BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/b092721153295c748d82a6b10a06c70cd9b59cb0c7736b6d64e34521253f5e68e.png |
| 130 | e4674a7073d2f242d228ea7b1b38cc4bcf1a8f6aff2a392bfee6a00852e0 | MAKIS DEVELL LANE 8120 WEST RIVER RD BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/e4674a7073d2f242d228ea7b1b38cc4bcf1a8f6aff2a392bfee6a00852e0.png |
| 131 | e63a9859f7e7130fbd2a867bd271c5a73be0d5fb68d600555ea5a69b3fcd63d7b | MAKIS DEVELL LANE 8120 WEST RIVER RD BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/e63a9859f7e7130fbd2a867bd271c5a73be0d5fb68d600555ea5a69b3fcd63d7b.png |
| 132 | c0360aac0d5d8cd112c2771cfa4fa5af3796e5c8df3299537ecb8216e3e30084 | MAKIS DEVELL LANE 8261 RIVERVIEW LN UNIT 9 BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/c0360aac0d5d8cd112c2771cfa4fa5af3796e5c8df3299537ecb8216e3e30084.png |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 133 | 9c6c3079396be8131c45c9e88fcb0771f80ae62fed687e64c9e9963cb6f03a6 | MAKIS DEVIL LANE 8261 RIVERVIEW LN #9 MAIL ONLY | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/9c6c3079396be8131c45c9e88fcb0771f80ae62fed687e64c9e9963cb6f03a6.jpg |
| 134 | 1d41c0f3eb739ba21a8f73bce9e71fe3c418ba0421d950c02a75a4fc699cee | MAKIS DEVIL LANE 8261 RIVERVIEW LN #4 MAIL ONLY BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/1d41c0f3eb739ba21a8f73bce9e71fe3c418ba0421d950c02a75a4fc699cee.jpg |
| 135 | a4a1928602fde0f4b992d6e95ac02ecf8f2fcefea361877051d6f05e3d7b0aaf7 | MAKIS DEVIL LANE 8261 RIVERVIEW LN #8 MAIL ONLY BROOKLYN PARK MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a4a1928602fde0f4b992d6e95ac02ecf8f2fcefea361877051d6f05e3d7b0aaf7.jpg |
| 136 | 46a99dd32d33f2c441e48d2ed0fae17a351f8b522c93bb8d99c4b002319de1e8 | MAKIS DEVIL LANE 8261 RIVERVIEW LN APT 9 MINNEAPOLIS MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/46a99dd32d33f2c441e48d2ed0fae17a351f8b522c93bb8d99c4b002319de1e8.jpg |
| 137 | 977936654e2ecf2a00d1116d18a72a5e1735304cad6f4026b41476d654bc026 | MAKIS DEVIL LANE 8261 RIVERVIEW LN APT 9 MINNEAPOLIS MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/977936654e2ecf2a00d1116d18a72a5e1735304cad6f4026b41476d654bc026.jpg |
| 138 | 97ae556ee5e2aa0133c59011248cc7367a0d3e612bdd760b2bf02daee206d5b | MAKIS DEVIL LANE 8261 RIVERVIEW LN APT 9 MINNEAPOLIS MN 55444 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/97ae556ee5e2aa0133c59011248cc7367a0d3e612bdd760b2bf02daee206d5b.jpg |
| 139 | df71219b9dcdcbc1188708aaaf2ac2b0d000afe149e5b10db380e879cc3807dda | MAKIS DUVELL LANE 8120 West River Road Brooklyn Park MN 55443 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/df71219b9dcdcbc1188708aaaf2ac2b0d000afe149e5b10db380e879cc3807dda.jpg |
| 140 | af443203fccdba61e2a0b9e64a79c89a6aac5bab27dec830880a0a4747bc39 | MARK ANTHONY REINHART 161 SAINT ANTHONY AVE SAINT PAUL MN 55103 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/af443203fccdba61e2a0b9e64a79c89a6aac5bab27dec830880a0a4747bc39.jpg |
| 141 | 35b7d585897792a22c94f556b86f04da12d8bd07bfaf23fe1d9bf4ac7a787d1be | MICHAEL CHANTEL WRIGHT 5712 34TH AVE S APT A MINNEAPOLIS MN 55417 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/35b7d585897792a22c94f556b86f04da12d8bd07bfaf23fe1d9bf4ac7a787d1be.png |
| 142 | 9a6bc5a97f64530925fac07f135aa5dd9f0382ccb71c3d1e3d23f3503445d2d5 | MOHAM 740 E 17 MINNEA | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/9a6bc5a97f64530925fac07f135aa5dd9f0382ccb71c3d1e3d23f3503445d2d5c.jpg |
| 143 | ed7d05a085bc680c7517afe8d0f3f5c0a2889deb21fbb09d0651fd546e3db9f3 | MOHAMED ABDI SHIDE 740 E 17TH ST MINNEAPOLIS MN 55404-1601 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ed7d05a085bc680c7517afe8d0f3f5c0a2889deb21fbb09d0651fd546e3db9f3.jpg |
| 144 | fa5de4de92b5beda82fa890002cacabdb05d3ef8cffc869fb1c95aaee9fb00299a4 | NICOLLE LYNN FAWCETT 1655 34TH ST NE SAULK RAPIDS MN | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/fa5de4de92b5beda82fa890002cacabdb05d3ef8cffc869fb1c95aaee9fb00299a4.jpg |
| 145 | ac91c6cb22323202c95b89dd8207bc7d49440c9e52d58b02d26f8a25de785886b | NICOLLE LYNN FAWCETT 1873 165th ST NW Rice MN 56367 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/ac91c6cb22323202c95b89dd8207bc7d49440c9e52d58b02d26f8a25de785886b.jpg |
| 146 | 74530f3e86d6ab4fbb12457521fdf61f6deb3ce96d0f861603829172f9c58165 | NICOLLE LYNN FAWCETT PLACE OF HOPE 511 9TH AVE. N | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/74530f3e86d6ab4fbb12457521fdf61f6deb3ce96d0f861603829172f9c58165.png |
| 147 | b81aad811270463bbddf783cb5ded24752235e9cd2a4b791ceda6eb44dc743 | PAUL JOSEPH OWENS 2820 SNELLING AVE N APT 211 ROSEVILLE MN 55113-1734 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/b81aad811270463bbddf783cb5ded24752235e9cd2a4b791ceda6eb44dc743.jpg |
| 148 | 2d17f4a56e25726638300f2bba2e60beeacda8c325f036a266fdd39b63c8c6e | PAUL JOSEPH OWENS C/O HCMC ATTN: UNIT ORANGE 8 701 PARK AVE | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/2d17f4a56e25726638300f2bba2e60beeacda8c325f036a266fdd39b63c8c6e.jpg |
| 149 | 89ce6cb214095848da9a1d9eb6027561662838d40734d54f1ba0c3773fc2f8 | RAMADAN HAKIM CAMPBELL 10680 HAMPSHIRE AVE S APT 220 BLOOMINGTON MN 55438 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/89ce6cb214095848da9a1d9eb6027561662838d40734d54f1ba0c3773fc2f8.jpg |
| 150 | 826fd1d63d0cbed8f64d2c8407fccce5a9fcc6401e540d7a3cad95e9d6a77fabb | RAMADAN HAKIM CAMPBELL 3715 8TH ST S MOORHEAD MN 56560 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/826fd1d63d0cbed8f64d2c8407fccce5a9fcc6401e540d7a3cad95e9d6a77fabb.jpg |
| 151 | a47636a834ed4633c0d3b1bbf4dc5d3d4d5f5e8db4849283b3c8879fb09293 | RAMADAN HAKIM CAMPBELL 3715 8TH ST S MOORHEAD MN 56560 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a47636a834ed4633c0d3b1bbf4dc5d3d4d5f5e8db4849283b3c8879fb09293.jpg |
| 152 | 4ea9db15c26252ad5b4fd1c72bc915852899044c1e7fc1f88db248fbea8149 | RAMADAN HAKIM CAMPBELL 3715 8TH ST S MOORHEAD MN 56560 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/4ea9db15c26252ad5b4fd1c72bc915852899044c1e7fc1f88db248fbea8149.jpg |
| 153 | 04f56b31323998da69c06376e019fdb125623dad193d8513223c33c4994bdd8a | RASHEED RICHARDSON 3508 PARK AVE S Minneapolis MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/04f56b31323998da69c06376e019fdb125623dad193d8513223c33c4994bdd8a.jpg |
| 154 | 9d2190010e776ca94858f59168fb17ed804bf8a14d820ae98d2299146a7a050 | Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/9d2190010e776ca94858f59168fb17ed804bf8a14d820ae98d2299146a7a050.jpg |
| 155 | b5a284395415592c42b6111f95e371c96193954e3f12b8adc3422b4e34731c76f | Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/b5a284395415592c42b6111f95e371c96193954e3f12b8adc3422b4e34731c76f.jpg |
| 156 | 5cf0426ae8c5f5d7c5f5824f10fb7bff4d0036545f2a5341f87081e6a3da9a3b | RASHEED RICHARDSON 3508 PARK AVE S MINNEAPOLIS MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/5cf0426ae8c5f5d7c5f5824f10fb7bff4d0036545f2a5341f87081e6a3da9a3b.jpg |
| 157 | beeb2e9e8820d10bd294521bb1ccc4e1564cc841c38badbd9ba479c0cb7c34b | Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/beeb2e9e8820d10bd294521bb1ccc4e1564cc841c38badbd9ba479c0cb7c34b.jpg |
| 158 | d13897c9a67934530b05b40bf98709e8ffe24b433b0a18a07f85d4bc09664a5a81b | Rashi Tambouren Williams NPA MINNEAPOLIS MN | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/d13897c9a67934530b05b40bf98709e8ffe24b433b0a18a07f85d4bc09664a5a81b.jpg |
| 159 | 3eaff1911c1176dff70aea2a0d040ce2811ba3129f8cbb5ebdb75fb3160546 | REX ALLEN BASSWOOD JR 1717 WASHINGTON ST NE 1504 MINNEAPOLIS MN 55413 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/3eaff1911c1176dff70aea2a0d040ce2811ba3129f8cbb5ebdb75fb3160546.jpg |
| 160 | a7746821fe3be665110673a133e01da4ca04d4279167f65e2723123d5857b0a | REX ALLEN BASSWOOD, JR. 1500 ELLIOTT AVE S MINNEAPOLIS MN 55404 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a7746821fe3be665110673a133e01da4ca04d4279167f65e2723123d5857b0a.jpg |
| 161 | cbe439d9adfc10f07dc354673c359a84aeda609f4b4b4e16fcbb0ae4dde7a45 | REX ALLEN BASSWOOD, JR. 352 WACOUTA ST APT 310 SAINT PAUL MN 55101 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/cbe439d9adfc10f07dc354673c359a84aeda609f4b4b4e16fcbb0ae4dde7a45.jpg |
| 162 | 0a2dfd407bf88534bec765a317ed61e80b734382e14653c13b9256803d102e69 | Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/0a2dfd407bf88534bec765a317ed61e80b734382e14653c13b9256803d102e69.jpg |
| 163 | 85ef71a44bfd5e8b6be8d8a9042f68efec4d22a990b6ae08826fdba23d1e4e | Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/85ef71a44bfd5e8b6be8d8a9042f68efec4d22a990b6ae08826fdba23d1e4e.jpg |
| 164 | 89d9de2bc7fd11515e995f03afa91e1284973081945b613a4b7fc18f855295fb | Rex Allen Basswood, Jr. Avivo 1251 N Washington Avenue Minneapolis MN 55401 | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/89d9de2bc7fd11515e995f03afa91e1284973081945b613a4b7fc18f855295fb.jpg |
| 165 | 0621cea38cebe2270623176dd22e29e6ece2df31f38c411bb23806220d5d862 | RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/0621cea38cebe2270623176dd22e29e6ece2df31f38c411bb23806220d5d862.png |

**EXHIBIT SHA-5 | p. 5**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 166 | 1c927ae50a6df20bdd764ab161247d19bce6a9a89dd57ac3482299a956b0866e | RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/1c927ae50a6df20bdd764ab161247d19bce6a9a89dd57ac3482299a956b0866e.png |
| 167 | 7d480de59d1e0a6b380dc17f41c4e0a04a3fce2a0d7a87fd5d0d293b5759f23f | RODRICK JEROME CARPENTER 740 17TH ST E MINNEAPOLIS MN 55404 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/7d480de59d1e0a6b380dc17f41c4e0a04a3fce2a0d7a87fd5d0d293b5759f23f.png |
| 168 | 357ec759553448c7cd0c9429157525bb03d93cd30b3f9e31ff1fbc690710ecba1 | RODRICK JEROME CARPENTER GENERAL DELIVERY MINNEAPOLIS MN 55441 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/357ec759553448c7cd0c9429157525bb03d93cd30b3f9e31ff1fbc690710ecba1.png |
| 169 | 041e2904d94219fb7dcb3f9e5a1097e9ea79ddedd8216032ff793e22e9f0b74 | RODRICK JEROME CARPENTER, II THE BAYMONT HOTEL xxx0 EAST 78TH STREET HFIELD MN 55423 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/041e2904d94219fb7dcb3f9e5a1097e9ea79ddedd8216032ff793e22e9f0b74.png |
| 170 | 756875b547a9d13ae2e70908694f8b6c462ff7967ade86b79f85a0f14273eddc | RODRICK JEROME CARPENTER, II THE BAYMONT HOTEL xxx0 EAST 78TH STREET HFIELD MN 55423 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/756875b547a9d13ae2e70908694f8b6c462ff7967ade86b79f85a0f14273eddc.png |
| 171 | 88474202c2876175d7f056429751423c2d1c5f4e1ea4096a5b4f6bcbb6ffc326 | RODRICK JEROME CARPENTER, II THE BAYMONT HOTEL xxx0 EAST 78TH STREET HFIELD MN 55423 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/88474202c2876175d7f056429751423c2d1c5f4e1ea4096a5b4f6bcbb6ffc326.png |
| 172 | 7502ac9aa98950efeb5095d072a6828af5a64c6eb23860f97fdc39ce99f8ced11fd | SANDRA VONGSAPHAY 740 EAST 17TH STREET MINNEAPOLIS MN 55404 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/7502ac9aa98950efeb5095d072a6828af5a64c6eb23860f97fdc39ce99f8ced11fd.png |
| 173 | 8cd72a2d9cc7f8973075a4a600a621ad88db762fc40373c093f9822301e73e.png | STEPHONE AHMAD GAMMAGE 550 VIEW ST APT 7 ST. PAUL, MN 55102 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/8cd72a2d9cc7f8973075a4a600a621ad88db762fc40373c093f9822301e73e.png |
| 174 | b0525f35ba35a92a730ad04090b7747782c35abca12515cbcadb4645e170dc | TEMEKA MICHELLE NICHOLS 5116 OLIVER AVE N | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/b0525f35ba35a92a730ad04090b7747782c35abca12515cbcadb4645e170dc.png |
| 175 | 08d31ee1dbe2065390b476337d294445c67812a2f6c201556838912 fe740 | TEMEKA MICHELLE NICHOLS 5116 OLIVER AVE N MINNEAPOLIS MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/08d31ee1dbe2065390b476337d294445c67812a2f6c201556838912fe740.png |
| 176 | 42b08b1de60b48ee8ca128d7238a5136d930a05c57a89d0c169205d546f43eeeb | TEMEKA MICHELLE NICHOLS 5116 OLIVER AVE N MINNEAPOLIS MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/42b08b1de60b48ee8ca128d7238a5136d930a05c57a89d0c169205d546f43eeeb.png |
| 177 | 0a4ec95ee4af4271c5dfbd89e312decd8f4322211232338851 0ed82299a434252 | TERRELL JOHNSON 2550 Central Ave NE Lot6 3 Minneapolis MN 55418 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/0a4ec95ee4af4271c5dfbd89e312decd8f4322211232338851 0ed82299a434252.png |
| 178 | cc243376e6ae508597f8d0ba168e41efd c4f56d4b661ab42337f2316f528fb29 | TERRELL JOHNSON 2550 CENTRAL AVE NE LOT3 3 MINNEAPOLIS MN 55418 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/cc243376e6ae508597f8d0ba168e41efdc4f56d4b661ab42337f2316f528fb29.png |
| 179 | 5ec89b57ee998e3be0e174c60cc0c0bfd2a45ccaf2d08fdbdcbe591c8f30d57 | TERRELL JOHNSON 5101 63RD AVE N BROOKLYN CENTER MN 55429 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/5ec89b57ee998e3be0e174c60cc0c0bfd2a45ccaf2d08fdbdcbe591c8f30d57.png |
| 180 | 7d30de120ac818c8fc895d63ab219752cb4e418799424305167694800808a210 | TERRELL JOHNSON 5101 63RD AVE NO BROOKLYN CENTER MN 55429 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/7d30de120ac818c8fc895d63ab219752cb4e418799424305167694800808a210.png |
| 181 | 4249839c9863e4c5b3a33021 5a6ecd12e89edd57e61df97e60f6f00f9f1f285c3 | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/4249839c9863e4c5b3a330215a6ecd12e89edd57e61df97e60f6f00f9f1f285c3.png |
| 182 | 448db1ce93aaf311dc8f0053b1dab709f6ce7833d97bcda0fb7f0e51f3d b90603 | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/448db1ce93aaf311dc8f0053b1dab709f6ce7833d97bcda0fb7f0e51f3db90603.png |
| 183 | 73ccb1f53698f0aa6fa7c44fb23f847f652d519da3c7f541db26dbf816ba23b4a | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/73ccb1f53698f0aa6fa7c44fb23f847f652d519da3c7f541db26dbf816ba23b4a.png |
| 184 | 781a3de59edc4c342044777e03b627b4e16fc00cdbe42534 8a2400930b665553d | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/781a3de59edc4c342044777e03b627b4e16fc00cdbe423548a2400930b665553d.png |
| 185 | 99ec155a2df6226945b1fbbe469a8def7c8cd2b051655f3b8a2cd1e4d5e1e8ed3 | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/99ec155a2df6226945b1fbbe469a8def7c8cd2b051655f3b8a2cd1e4d5e1e8ed3.png |
| 186 | 9ba6b45f26efc72eca7c725f26a069 3c9eee352ce831cd380a4 3ff5e4c576d3de | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/9ba6b45f26efc72eca7c725f26a0693c9eee352ce831cd380a43ff5e4c576d3de.png |
| 187 | a9dfb91f574f77d3e15e725f5280b543b762214 0a0f9d130d2a008a3054aa167cf | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/a9dfb91f574f77d3e15e725f5280b543b7622140a0f9d130d2a008a3054aa167cf.png |
| 188 | b7566bef1d291761da865bcba3bfe41020cce62588a36eb66694372856b6a9e5d | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/b7566bef1d291761da865bcba3bfe41020cce62588a36eb66694372856b6a9e5d.png |
| 189 | e8bded6a60edc1caddd515f5d228b85780965 15cc2d1bcbe56593f88740290f | TERRELL JOHNSON 5522 GARFIELD AVE S MINNEAPOLIS MN 55419 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/e8bded6a60edc1caddd515f5d228b857809651 5cc2d1bcbe56593f88740290f.png |
| 190 | 43252b0ca5427a10782004334855c11c685b0dceaf947d863e41febef8a7cb | WILLIAM LEE NABORS 2029 WILLOW AVE N MINNEAPOLIS MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/43252b0ca5427a10782004334855c11c685b0dceaf947d863e41febef8a7cb.png |
| 191 | 6ff6d60a8b65 2ec3ee70a38f1632fe6ab9e4bcfb7dba99552ac7e69799298002a | WILLIAM LEE NABORS 2029 WILLOW AVE N MINNEAPOLIS MN 55411 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/6ff6d60a8b652ec3ee70a38f1632fe6ab9e4bcfb7dba99552ac7e69799298002a.png |
| 192 | b2b7d8491968368549210338a11d0d5ec41f603cbed42d27faaff5837edfbbe1 | WILLIAM LEE NABORS 5641 NEVADA AVE N CRYSTAL MN 55428 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/b2b7d8491968368549210338a11d0d5ec41f603cbed42d27faaff5837edfbbe1.png |
| 193 | bd85c453401 2c77e9279290e755005d0119d08535e0918 3b036fe5b71760f8057 | YASMIN AHMED ALI 1901 1ST AVE N | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/bd85c4534012c77e9279290e755005d0119d08535e09183b036fe5b71760f8057.png |
| 194 | c1eda5188c9893ac0f54688d98464e80f096f36c5f21d86120bbeb9c8d4ebd52 | YASMIN AHMED ALI 1901 1ST AVE N | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/c1eda5188c9893ac0f54688d98464e80f096f36c5f21d86120bbeb9c8d4ebd52.png |
| 195 | 1e8a65e4ff789c6cbec2515f2722a311a2cfb9ab349f295c2 f3cd9aee80d0db93a6 | 1611 GLENWOOD AVE N FP 5145 MINNEAPOLIS MN 55405 | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/1e8a65e4ff789c6cbec2515f2722a311a2cfb9ab349f295c2f3cd9aee80d0db93a6.png |
| 196 | a6591cc60cada3a7aef3772ade4208363a142b9a4153fd4cc3c38652df492ecc | Amanda Burg, Court Liaison, Forensic Mental Health Program Direct Care & Treatment - Forensic Services 1703 County Road 15 St. Peter, MN 56082 | 27 | .png | Written Signature | MnCourtFraud.com/File/a6591cc60cada3a7aef3772ade4208363a142b9a4153fd4cc3c38652df492ecc.png |
| 197 | 6cb386fc6dc238fab6e9c5c8d5bc8de3ef19c5c2bf1b3c8d03 6f48ad1d82b1 | Browne, Michael May 2 2023 4:14 PM | 12 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/6cb386fc6dc238fab6e9c5c8d5bc8de3ef19c5c2bf1b3c8d036f48ad1d82b1.png |
| 198 | fe4645e49a0bef212bf3ade44d44afabc60a5dff529060c567b9b5051e42e5 1bf | Mercurio, Danielle May 2 2023 3:12 PM | 12 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/fe4645e49a0bef212bf3ade44d44afabc60a5dff529060c567b9b5051e42e51bf.png |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 199 | c02cb3656181fd660b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211 | Browne, Michael Feb 22 2023 9:26 AM | 11 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/c02cb3656181fd660b7dd68cb6e58193bd604ddb2ed2141cc3f3e71d7a46fa211.png |
| 200 | 070e8bb05600372b42c638e3517160a7d740d74bc7ea0d3e35f916f2735fc645 | Browne, Michael Mar 28 2023 9:42 AM | 11 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/070e8bb05600372b42c638e3517160a7d740d74bc7ea0d3e35f916f2735fc645.png |
| 201 | ab6ea9edcaec0a5811490b15bc9c84d7edfb2f34630912 f152410b363a016cc | Mercurio, Danielle Feb 22 2023 7:44 AM | 11 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/ab6ea9edcaec0a5811490b15bc9c84d7edfb2f34630912f152410b363a016cc.png |
| 202 | 38a005d792627 9a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbaceb643b | Browne, Michael Jan 26 2024 8:17 AM | 9 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/38a005d7926279a664a315e92b55a56bfc80b20e20ee7b81f9078ffcbaceb643b.png |
| 203 | 12e9467b8c20de1461ace556e642c2be0151744de14bb251a599572985e74da | Browne, Michael Mar 21 2024 3:04 PM | 9 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/12e9467b8c20de1461ace556e642c2be0151744de14bb251a599572985e74da.png |
| 204 | 40078399c5305d92ea79c149329c3c17a61414d0ce8c2357723d134c980b2a10f | Browne, Michael Oct 31 2023 4:21 PM | 9 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/40078399c5305d92ea79c149329c3c17a61414d0ce8c2357723d134c980b2a10f.png |
| 205 | b5060400b1f379e6c13e8d78362612625547e013001 4a07fe917f84ef322e5031 | Browne, Michael Sep 18 2023 11:48 AM | 9 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/b5060400b1f379e6c13e8d78362612625547e0130014a07fe917f84ef322e5031.png |
| 206 | 90348fe501f6a1ac7824a275103e9de7720ace6bf6255115f5d904e092f76055 | Dayton Klein, Julia Aug 21 2023 9:19 AM | 9 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/90348fe501f6a1ac7824a275103e9de7720ace6bf6255115f5d904e092f76055.png |
| 207 | 6e142c6945e7dbd75e834ed17de40029fd686ec569b261cc3b45e0777f255a101 | Dayton Klein, Julia Dec 21 2023 4:10 PM | 9 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/6e142c6945e7dbd75e834ed17de40029fd686ec569b261cc3b45e0777f255a101.png |
| 208 | 07c6d27e0d6af3310434c169dfba460434f74e48c22a81524207 79c83f4766a79 | Mercurio, Danielle Mar 21 2024 2:50 PM | 9 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/07c6d27e0d6af3310434c169dfba460434f74e48c22a81524207779c83f4766a79.png |
| 209 | 2050ff4ea9731fe0b657700fe4de559aec281f95f50400fc5f07aed0ef82a65197 | Browne, George Jan 9 2023 4:10 PM | 8 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/2050ff4ea9731fe0b657700fe4de559aec281f95f50400fc5f07aed0ef82a65197.png |
| 210 | f179364bb04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416 | Borer, George May 31 2023 3:22 PM | 7 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/f179364bb04531df801597037174f999d40918c9eb674fbc523ff68e4e5f416.png |
| 211 | 19d8fa69c754d793d9b2a225a07d1694f7c42c037f94ef4b3d965c73360f72a678 | Browne, Michael Jul 18 2023 4:45 PM | 7 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/19d8fa69c754d793d9b2a225a07d1694f7c42c037f94ef4b3d965c73360f72a678.png |
| 212 | ccf86d0bea0b1354e7a73c4817df79358627 48c8e9b0409a6c0651166d7a4e2 | Browne, Michael May 31 2023 3:28 PM | 7 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/ccf86d0bea0b1354e7a73c4817df79358f62748c8e9b0409a6c0651166d7a4e2.png |
| 213 | cf6e9854abd212cb87140ae2155272 7b7b3daf24fd54d21c0051702888e8eb87 | Dayton Klein, Julia Jan 5 2023 4:14 PM | 7 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/cf6e9854abd212cb87140ae21552727b7b3daf24fd54d21c00517028e8eb87.png |
| 214 | 14a03622090e9ccd7e7ae8ad830404f4bd15c5f8dd4b7e5ef575ea7236eb | Dayton Klein, Julia Oct 11 2023 10:37 AM | 7 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/14a03622090e9ccd7e7ae8ad830404f4bd15c5f8dd4b7e5ef575ea7236eb.png |
| 215 | 84ad0f2bfe643cb73882a3dc15f6643c66b90e4b7c0d2b72941 9adc9c656162 | Skibbie, Lori Oct 10 2023 6:36 PM | 7 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/84ad0f2bfe643cb73882a3dc15f6643c66b90e4b7c0d2b729419adc9c656162.png |
| 216 | a2431245cf8ae485bcf979d8b6faf9013c46007f03443b22a754df845c3e5 | Allyn, Julie Feb 16 2022 2:02 PM | 6 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/a2431245cf8ae485bcf979d8b6faf9013c46007f03443b22a754df845c3e5.png |
| 217 | b17bb5938d83eed90dc9ae6c169757044afce490fdaf37e11845019799cb0ba2 | Browne, Michael Feb 21 2024 3:51 PM | 6 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/b17bb5938d83eed90dc9ae6c169757044afce490fdaf37e11845019799cb0ba2.png |
| 218 | 301d47d5566703020b9cdfa702272ec0dee89aadcaf41871270fc6c76a469970 | Browne, Michael Mar 7 2023 4:51 PM | 6 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/301d47d5566703020b9cdfa702272ec0dee89aadcaf41871270fc6c76a469970.png |
| 219 | 986c9584be7fad27b4ce5a6f33c0359307aed920953ede0a02a5b231a5d6baca | Allyn, Julie Jan 18 2022 5:11 PM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/986c9584be7fad27b4ce5a6f33c0359307aed920953ede0a02a5b231a5d6baca.png |
| 220 | ca3ab252c77233164e7e907504bfd6713fcc955fd47771e25e8037272fd7fd0c | Borer, George Mar 19 2024 4:07 PM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/ca3ab252c77233164e7e907504bfd6713fcc955fd47771e25e8037272fd7fd0c.png |
| 221 | 15ßabac95db490849ee9f49c1dff469e767977654b30d635fie5d83ba733c2609 | Browne, Michael Mar 19 2024 4:36 PM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/15ßabac95db490849ee9f49c1dff469e767977654b30d6335fie5d83ba733c2609.png |
| 222 | 655b3fdafe6ea0002d4847b823164f905d0ae27dae577bb9d2a6065ebebe8708 | Dayton Klein, Julia Apr 4 2023 4:09 PM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/655b3fdafe6ea0002d4847b823164f905d0ae27dae577bb9d2a6065ebebe8708.png |
| 223 | 2fd34e0b1b2b8e2af70aa0b0a328305e1266c403b31b3e26bc5d7d10d47410 | Dayton Klein, Julia Jul 6 2023 4:19 PM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/2fd34e0b1b2b8e2af70aa00b0a328365e1266c403b31b3e26bc5d7d10d47410.png |
| 224 | 4e26be5dda4d94ce1a5eb000c2877d00d5c2e7a9e31d6e3438cb2bc2677c795 | Dayton Klein, Julia Sep 27 2023 1:42 PM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/4e26be5dda4d94ce1a5eb000c2877d00d5c2e7a9e31d6e3438cb2bc2677c795.png |
| 225 | 833f5d4a5d5c92595fe37c7b36dbd4115737 0f9d98d6966c6e0b1c835ef758bd | Mercurio, Danielle Jun 6 2023 8:58 AM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/833f5d4a5d5c92595fe37c7b36dbd41157370f9d98d6966c6e0b1c835ef758bd.png |
| 226 | 512f2f49cd80372e0e5219ae157c6cc71d1b07006827ea46599fda321cb7e7 | Borer, George Feb 15 2023 6:44 AM | 5 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/512f2f49cd80372e0e5219ae157c6cc71d1b07006827ea46599fda321cb7e7.png |
| 227 | 788392b547 93a0d857adb5330b3eb097653b0f4bf575d1064d851458004f57 | Borer, George Feb 15 2023 7:11 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/788392b54793a0d857adb5330b3eb097653b0f4bf575d1064d851458004f57.png |
| 228 | bf8016f1aca96dff23b44923f0e2de769470970db2d063f9f58a5b71c045a5dd | Browne, Michael Jun 27 2023 4:53 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/bf8016f1aca96dff23b44923f0e2de769470970db2d063f9f58a5b71c045a5dd.png |
| 229 | c61446a99d583fd62d3ee1d7eaab9371e3405cb9af6bd6021d82bf2d7398dea | Browne, Michael Dec 27 2022 4:01 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/c61446a99d583fd62d3ee1d7eaab9371e3405cb9af6bd6021d82bf2d7398dea.png |
| 230 | 61c73c1cb698dd3b6b352db6bc675da288e3b4f0e595618f60a57e5c50067466 | Browne, Michael Dec 30 2022 4:10 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/61c73c1cb698dd3b6b352db6bc675da288e3b4f0e595618f60a57e5c50067466.png |
| 231 | 4d2d0c88435589078208f373f7e0809d909ac33eb144e6f81bf6e59da2769dbec | Browne, Michael Feb 1 2024 6:42 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/4d2d0c88435589078208f373f7e0809d909ac33eb144e6f81bf6e59da2769dbec.png |

**EXHIBIT SHA-5 | p. 7**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 232 | 671de0ea39f734334347e400380813 2d0dc4a7512b68876b225f2dd4657b6832 | Browne, Michael Feb 21 2023 3:21 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/671de0ea39f734334347e400380813 2d0dc4a7512b68876b225f2dd4657b6832.png |
| 233 | d44a044ab275049e5481856645e916a9126 8f306c27dbd7046c8c525b9982b76 | Browne, Michael Jan 11 2024 3:31 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/d44a044ab275049e5481856645e916a9126 8f306c27dbd7046c8c525b9982b76.png |
| 234 | a38cc237bab0c7e5c2ee1b60fd25ef58f98ec4e0451135327732ccf13e03c9 | Browne, Michael Jan 11 2024 5:47 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/a38cc237bab0c7e5c2ee1b60fd25ef58f98ec4e0451135327732ccf13e03c9.png |
| 235 | 64c5a442708767d83dd5569c663744 3cdcebb6041355158b85fe33ec7154cc4 | Browne, Michael Jul 13 2023 9:30 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/64c5a442708767d83dd5569c663744 3cdcebb6041355158b85fe33ec7154cc4.png |
| 236 | 38e10fc34e95235d062aa5c1616b1b8c 5e6169216822f7e820c6bd00e6c2fd171 | Browne, Michael Jun 12 20223 11:15 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/38e10fc34e95235d062aa5c1616b1b8c 5e6169216822f7e820c6bd00e6c2fd171.png |
| 237 | f3e78c2b7eeea51bd4c52487785fae16c9 866957f538524ad9fc98a5a0f8b61e1 | Browne, Michael May 5 2023 3:12 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/f3e78c2b7eeea51bd4c52487785fae16c9 866957f538524ad9fc98a5a0f8b61e1.png |
| 238 | e733290804c4e065e7afad54ffc804ead31b11 8b698f257777f6bf896f1b5d6d | Browne, Michael Mar 5 2024 3:12 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/e733290804c4e065e7afad54ffc804ead31b11 8b698f257777f6bf896f1b5d6d.png |
| 239 | f551fbdbe33e467946ae900da088950e 7836c09a0b156cbfe48385444ea8d88 | Browne, Michael Nov 28 2023 4:19 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/f551fbdbe33e467946ae900da088950e 7836c09a0b156cbfe48385444ea8d88.png |
| 240 | 9a243e2a10aca429004426f71a5ab72 8eb786eb4f6ee1ad39c3f311443e97 | Dayton Klein, Julia Feb 13 2023 3:20 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/9a243e2a10aca429004426f71a5ab72 8eb786eb4f6ee1ad39c3f311443e97.png |
| 241 | f354a3a9fc1f784c35bce6d749ec908b fa9e8ac09e902e07d9853f0bd6f65374 | Dayton Klein, Julia Feb 15 2023 9:33 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/f354a3a9fc1f784c35bce6d749ec908b fa9e8ac09e902e07d9853f0bd6f65374.png |
| 242 | 46d28f30dfa1d7f86c93494416aa41d db72cec80337a7d5ad4296b6863edd38 | Dayton Klein, Julia Feb 15 20223 9:43 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/46d28f30dfa1d7f86c93494416aa41d db72cec80337a7d5ad4296b6863edd38.png |
| 243 | 36bbfdd5421c94a3de375804a1e0348 3a08ed31e2ea3b850872fc5330be088e | Dayton Klein, Julia Jan 18 2023 8:35 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/36bbfdd5421c94a3de375804a1e0348 3a08ed31e2ea3b850872fc5330be088e.png |
| 244 | e675de7473378a4df3dc6066abf5a50d8f02c23149858542bd79230237781e4 | Dayton Klein, Julia Mar 27 2023 1:03 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/e675de7473378a4df3dc6066abf5a50d8f02c23149858542bd79230237781e4.png |
| 245 | 00924270bf5f3c9a8066915516e058e 3380327e624af4fb70412def58c0ee37 | Dayton Klein, Julia May 24 20223 8:11 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/00924270bf5f3c9a8066915516e058e 3380327e624af4fb70412def58c0ee37.png |
| 246 | 63a80506d6bf758a048a96a40feeb99073d966d1046e9b09878d23768cb00643 | Dayton Klein, Julia Nov 7 2023 11:43 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/63a80506d6bf758a048a96a40feeb99073d966d1046e9b09878d23768cb00643.png |
| 247 | b3c0276c092767336d5a8d749167e6b2a2b0f080f7c2381f84e3dc45ed5b41a0b14 | Mercurio, Danielle Feb 21 2023 3:15 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/b3c0276c092767336d5a8d749167e6b2a2b0f080f7c2381f84e3dc45ed5b41a0b14.png |
| 248 | d5a387061040703f8baa5ddcfc72d2 8a0ed129e17851380edfcdb0cf43e6ad9e0 | Mercurio, Danielle Jan 18 2023 8:24 AM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/d5a387061040703f8baa5ddcfc72d2 8a0ed129e17851380edfcdb0cf43e6ad9e0.png |
| 249 | 76e592831d3a671a644e133b64e39575fc1d4dd294402978935282258aaf2384 | Mercurio, Danielle Jul 11 2023 4:02 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/76e592831d3a671a644e133b64e39575fc1d4dd294402978935282258aaf2384.png |
| 250 | c698bb9e455da1b7d4e4fa433cfa83d52e13580 7ef7c4d93708cc4cdfdb170e | Mercurio, Danielle Nov 28 2023 3:36 PM | 3 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/c698bb9e455da1b7d4e4fa433cfa83d52e13580 7ef7c4d93708cc4cdfdb170e.png |
| 251 | 7026b92cc00e4ed276ef56f37955001fbe62b4714fe0f1df5cf4753de1a68e8 | Skibbie, Lori May 23 2023 5:53 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/7026b92cc00e4ed276ef56f37955001fbe62b4714fe0f1df5cf4753de1a68e8.png |
| 252 | ceb91e231c406668b0ab4d66d2ace62cfa9f87fa07a58f877735a5539282a38 | Borer, George Apr 11 2024 8:35 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/ceb91e231c406668b0ab4d66d2ace62cfa9f87fa07a58f877735a5539282a38.png |
| 253 | 0fc46acf5eab8ffb396146fc2d0d01c883722e71b11be3b305abd5e92c33d165 | Borer, George Apr 30 2023 9:45 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/0fc46acf5eab8ffb396146fc2d0d01c883722e71b11be3b305abd5e92c33d165.png |
| 254 | 251e258de2e36a011c6a24b39346 3ad443208297a2201458f438113217 4d622c | Borer, George Dec 5 2023 5:05 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/251e258de2e36a011c6a24b39346 3ad443208297a2201458f438113217 4d622c.png |
| 255 | 0f8dfdc7859647d45b470bfd6842a70a385691bd12dc777be95a335c9ea7bbae8 | Borer, George Feb 15 2023 11:40 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/0f8dfdc7859647d45b470bfd6842a70a385691bd12dc777be95a335c9ea7bbae8.png |
| 256 | 7ce00a7d9007282a6a5af7cac37c139e7344a81d67036e9e49ce531b0456af | Borer, George Mar 22 2023 10:14 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/7ce00a7d9007282a6a5af7cac37c139e7344a81d67036e9e49ce531b0456af.png |
| 257 | 7f14867a6d3c9bd25b2c2f90760f24b587d6fdf98d262636bf9f440e06aa745e69 | Borer, George Mar 22 2023 10:59 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/7f14867a6d3c9bd25b2c2f90760f24b587d6fdf98d262636bf9f440e06aa745e69.png |
| 258 | 346e9525acd1094a51730e9de2c3ae81b19537ce6d8d1b1e99cc9eb4a82ef048 | Browne, Michael May 1 2023 10:27 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/346e9525acd1094a51730e9de2c3ae81b19537ce6d8d1b1e99cc9eb4a82ef048.png |
| 259 | 6feb305e4f6a6693fc801f8c7f1da40fe7760608e824b8f0bd29e15f9a693982 fa60 | Browne, Michael Nov 14 2023 2:53 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/6feb305e4f6a6693fc801f8c7f1da40fe7760608e824b8f0bd29e15f9a693982 fa60.png |
| 260 | 9d855887870cc4dd0edcdb008ce9f776834ed9c0ba0d437c92eb3dd05fd2fd2 3281 | Browne, Michael Apr 3 2024 10:01 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/9d855887870cc4dd0edcdb008ce9f776834ed9c0ba0d437c92eb3dd05fd2fd2 3281.png |
| 261 | 213a81cc5fc9f8ac84c817a09aeb7102660c5e06649104816d37c6b23e602ad8 | Browne, Michael Jun 17 2023 4:25 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/213a81cc5fc9f8ac84c817a09aeb7102660c5e06649104816d37c6b23e602ad8.png |
| 262 | f060626cd567d68d563a624f40bed44d1ce3c2b5836ea241c0d922c478f9daa66 | Browne, Michael Jul 13 2023 9:29 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/f060626cd567d68d563a624f40bed44d1ce3c2b5836ea241c0d922c478f9daa66.png |
| 263 | 7b20122f7a6b1a86fc05c04538fbeb48a2e2972b57b529ce00de016d00b3924 | Browne, Michael Jun 13 2023 3:53 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/7b20122f7a6b1a86fc05c04538fbeb48a2e2972b57b529ce00de016d00b3924.png |
| 264 | ad6fdd21ceb2d5d8210ed52d23d44f86a1b8c0a151ae18f1e8eb9c4adf9e234 | Browne, Michael Jun 27 2023 10:03 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/ad6fdd21ceb2d5d8210ed52d23d44f86a1b8c0a151ae18f1e8eb9c4adf9e234.png |

8

**EXHIBIT SHA-5 | p. 8**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 265 | b9e5fb88220db802a657a093cfd17475e5d89501ba1812599c965391dfbf85 | Browne, Michael Jun 27 2023 8:05 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/b9e5fb88220db802a657a093cfd17475e5d89501ba1812599c965391dfbf85.png |
| 266 | 1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b43183063 | Browne, Michael May 22 2023 11:42 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/1ad187e2a9a50fc1e3c49bcc73c06fa720adb2528b7fb522b2ca43b43183063.png |
| 267 | 21ad85aa598fb861a24f079c9b89e88a4bc3506841a373245f500be1ba2972f | Browne, Michael Mar 22 2023 11:42 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/21ad85aa598fb861a24f079c9b89e88a4bc3506841a373245f500be1ba2972f.png |
| 268 | 4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e81531d8a918f95e2338216 | Browne, Michael May 12 2023 1:07 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/4b836b1ad1bcfa9d7327fbfee246475f39d3b3ab2e81531d8a918f95e2338216.png |
| 269 | d1a899282dbc34775ddeaeebc2a4b4cbf037c06776f17449fd92485525 1fad | Browne, Michael Nov 1 2023 3:12 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/d1a899282dbc34775ddeaeebc2a4b4cbf037c06776f17449fd92485525 1fad.png |
| 270 | 4e57ad9884814 01ce436d89d20903c2915cd8d8f887cfe3c9d8df0324df7547 | Browne, Michael Jan 16 2023 10:58 AM | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/4e57ad9884814 01ce436d89d20903c2915cd8d8f887cfe3c9d8df0324df7547.png |
| 271 | 44c1615cfa40815c43d85e9a46e6e23446 5e6dfc6a640752198fba3354440b51 | Browne, Michael Sep 18 2023 11:58 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/44c1615cfa40815c43d85e9a46e6e23446 5e6dfc6a640752198fba3354440b51.png |
| 272 | 25b2366b2e2535c32e911b02ac2f0f4aaea586200be2a46343a501995459163 | Browne, Michael Sep 7 2023 3:47 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/25b2366b2e2535c32e911b02ac2f0f4aaea586200be2a46343a501995459163.png |
| 273 | 4a06fb01d08a051018a7538f54e42ff8013 5fb533d8d63c57e646b1f788c4f79d | Dayton Klein, Julia Apr 13 2023 7:28 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/4a06fb01d08a051018a7538f54e42ff8013 5fb533d8d63c57e646b1f788c4f79d.png |
| 274 | 1ada3006644e87ef74048ae1f607a67a183b2ccd6261496a7e6323922d8ca | Dayton Klein, Julia Feb 7 2023 1:44 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/1ada3006644e87ef74048ae1f607a67a183b2ccd6261496a7e6323922d8ca.png |
| 275 | 5cf5c09925c2c12907974 7e7ce5d7b2df9ccebf173cd739af513a4145 c958e23f | Dayton Klein, Julia Dec 6 2023 10:22 AM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/5cf5c09925c2c12907974 7e7ce5d7b2df9ccebf173cd739af513a4145 c958e23f.png |
| 276 | e496745740 1500cda9a620e0b3c5101c93d75c31741e2d52f702637f05c51 | Dayton Klein, Julia Feb 1 2024 4:44 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/e496745740 1500cda9a620e0b3c5101c93d75c31741e2d52f702637f05c51.png |
| 277 | 3fa4ebb8d035a6524a5402fa1049b79c28fe9dd228f5879255326261 5adabe668 | Dayton Klein, Julia Feb 15 2023 12:50 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/3fa4ebb8d035a6524a5402fa1049b79c28fe9dd228f5879255326261 5adabe668.png |
| 278 | e71814 7e6335658be9d7b9825af010bd42e121dc8fc14c81779551 9dd57c57 | Dayton Klein, Julia Jun 27 2024 4:28 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/e71814 7e6335658be9d7b9825af010bd42e121dc8fc14c81779551 9dd57c57.png |
| 279 | 245caf1440b265573ae34b292e5d2c0094c1b2478349b482388c72a614ac0bb0 | Dayton Klein, Julia Jan 23 2024 3:08 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/245caf1440b265573ae34b292e5d2c0094c1b2478349b482388c72a614ac0bb0.png |
| 280 | e6f004b4 8f74fed57c4d7d5102aa45c150424f63a5dbc28ab0d49f2fa4ee63e | Dayton Klein, Julia Jan 31 2024 1:41 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/e6f004b4 8f74fed57c4d7d5102aa45c150424f63a5dbc28ab0d49f2fa4ee63e.png |
| 281 | 682269579914 05a9b37ae534e5f814870c14d569513 6d54e8eceb159645b480 | Dayton Klein, Julia Jul 17 2023 4:29 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/682269579914 05a9b37ae534e5f814870c14d569513 6d54e8eceb159645b480.png |
| 282 | dd4aa90dc44b06e4f4c3f58c41d874d29f2739 3c079f0e3b9e5ccc0bc4fc3b1c4 | Dayton Klein, Julia Oct 11 2023 2:10 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/dd4aa90dc44b06e4f4c3f58c41d874d29f2739 3c079f0e3b9e5ccc0bc4fc3b1c4.png |
| 283 | f8888de308f8480033f338188552784 7ccbf4595b3b0c938a5e7c5308788e | Dayton Klein, Julia Sep 27 2023 1:42 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/f8888de308f8480033f338188552784 7ccbf4595b3b0c938a5e7c5308788e.png |
| 284 | 162814 4d89223c8621f76c892516826 1d554f48e328a0bcee7d3c11fb4c27af7 | Skibbie, Lori Jun 27 2025 5:08 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/162814 4d89223c8621f76c892516826 1d554f48e328a0bcee7d3c11fb4c27af7.png |
| 285 | c1d58e939fae767a507ad5f21d9a88b12992a3d09d6bb30f16d7860c7a1056cr | Skibbie, Lori Oct 11 2023 2:13 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/c1d58e939fae767a507ad5f21d9a88b12992a3d09d6bb30f16d7860c7a1056cr.png |
| 286 | ee9b66b9f28f0905840855468 1ea81a688c0a2599566ca35298634e830 12134 | Skibbie, Lori Jan 11 2021 1:10 PM | 2 | .png | Judicial Officer Timestamp | MnCourtFraud.com/File/ee9b66b9f28f0905840855468 1ea81a688c0a2599566ca35298634e830 12134.png |
| 287 | 986c24479381a95ed5482fababcb378230205fde96627 4adbf72129829 66db4a4 | Handwritten Signature by Andrew Johnson (#0392621) | 3 | .png | Signature | MnCourtFraud.com/File/986c24479381a95ed5482fababcb378230205fde96627 4adbf72129829 66db4a4.png |
| 288 | 7bac2e5b2e9af1aa219a820da59c4865a68fe486ccf732ae5bec9057e65b104c | Handwritten Signature by Anna Petosky (#388163) | 3 | .png | Signature | MnCourtFraud.com/File/7bac2e5b2e9af1aa219a820da59c4865a68fe486ccf732ae5bec9057e65b104c.png |
| 289 | bb742c92e813aa829f777120af16a3e9 f62d888bd3d93c9e26a65a95cd8eed38292 | Handwritten Signature by David K. Ross (#0274070), CARSON, CLELLAND & SHROEDER | 2 | .png | Handwritten Signature | MnCourtFraud.com/File/bb742c92e813aa829f777120af16a3e9 f62d888bd3d93c9e26a65a95cd8eed38292.png |
| 290 | 5fa0fbf3b6b388f393d506d6813c1fbc0664a30ca39396dbfc5f2d0ca68655a546 | Handwritten Signature by Evan Powell (#0401561) | 4 | .png | Signature | MnCourtFraud.com/File/5fa0fbf3b6b388f393d506d6813c1fbc0664a30ca39396dbfc5f2d0ca68655a546.png |
| 291 | 6f453f20cedc0e05ac2eb094d59da78f6a4445d96a1888d8d47ec2d5d8db9174e | Handwritten Signature by Jenna Dominik (#040050) | 2 | .png | Hennepin County Attorney Signature | MnCourtFraud.com/File/6f453f20cedc0e05ac2eb094d59da78f6a4445d96a1888d8d47ec2d5d8db9174e.png |
| 292 | c5be28b8561e727e0da22ac21c68192695ee433a0 1ecc00fddc7787229f5e8 | Handwritten Signature by Kaitlin B Anderson (#0401447) | 2 | .png | Signature | MnCourtFraud.com/File/c5be28b8561e727e0da22ac21c68192695ee433a0 1ecc00fddc7787229f5e8.png |
| 293 | 49aad87465d89b356950110f209bc1f84313644040acd0f322765d07c2b479504 | Handwritten Signature by Raissa Carpenter (#039613) | 2 | .png | Attorney Signature | MnCourtFraud.com/File/49aad87465d89b356950110f209bc1f84313644040acd0f322765d07c2b479504.png |
| 294 | daa4d83bdf5ac85d3e61fc6e17d2e1b56299549062 9bf75a1954c092b1d4ab7 | Handwritten Signature of Anna Andow 01 | 7 | .png | Judicial Officer Signature | MnCourtFraud.com/File/daa4d83bdf5ac85d3e61fc6e17d2e1b56299549062 9bf75a1954c092b1d4ab7.png |
| 295 | 4b17f8843e880f896d1e8a5c49c673af6081522825397 0cb786a08f0005b0a825 | Handwritten Signature of Anna Andow 02 | 7 | .png | Judicial Officer Signature | MnCourtFraud.com/File/4b17f8843e880f896d1e8a5c49c673af6081522825397 0cb786a08f0005b0a825.png |
| 296 | 1ac840c53089288554491ee192c333ee0c878224109150a4e5803788273 5a6ead | Handwritten Signature of Chief Judge of the Fourth Judicial District Court Kerry Meyer | 7 | .png | Judicial Officer Signature | MnCourtFraud.com/File/1ac840c53089288554491ee192c333ee0c878224109150a4e5803788273 5a6ead.png |
| 297 | 01776973090e44df7e3efc4d20bd162180cedbda24b7b9aa1b687410d540bcf0 | Handwritten Signature of Daniel C. Moreno 01 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/01776973090e44df7e3efc4d20bd162180cedbda24b7b9aa1b687410d540bcf0.png |

**EXHIBIT SHA-5 | p. 9**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 298 | 563c67496310a8c3f6e4e676ee5edc349135efc42301b35ed1712b7d1d688c9f | Handwritten Signature of Daniel C. Moreno 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/563c67496310a8c3f6e4e676ee5edc349135efc42301b35ed1712b7d1d688c9f.png |
| 299 | 6f68f18304f2eb5470fad1cbe16a2b1d68da6d4119a025e5e5e30c24dc4683dd | Handwritten Signature of Dawn O'Rourke (#038150) | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/6f68f18304f2eb5470fad1cbe16a2b1d68da6d4119a025e5e5e30c24dc4683dd.png |
| 300 | 672efcf3395ddf98149c609357c25e881b2533470d4502ecb39ca81f20b446dc | Handwritten Signature of Dawn O'Rourke (#038150) | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/672efcf3395ddf98149c609357c25e881b2533470d4502ecb39ca81f20b446dc.png |
| 301 | 55660f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526b9f24608c2a28093246 | Handwritten Signature of Defendant Angelic Denise Schaeffer aka Nunn | 4 | .png | Signature / Text | MnCourtFraud.com/File/55660f0d7fbb54cd9d7bd50a075803691b0e3c2b98c526b9f24608c2a28093246.png |
| 302 | 908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5 | Handwritten Signature of District Court Administrator for Fourth District | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/908a0d5f63a1397cc50c3f57771de476a340fdacbd7405b698dc0c19b3caa4a5.png |
| 303 | 753ddd6c4ab1847c52e7489fa611727408069e7c69f830a30211dddb1653f8cf9 | Handwritten Signature of Emily Lehman (#039943) | 6 | .jpg | Judicial Officer Signature | MnCourtFraud.com/File/753ddd6c4ab1847c52e7489fa611727408069e7c69f830a30211dddb1653f8cf9.jpg |
| 304 | c50e3592d0c0891612243408f7b1fac2adb59fa2f25f6c31c0f6b96f2a3b939 | Handwritten Signature of Erin R. Watson | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/c50e3592d0c0891612243408f7b1fac2adb59fa2f25f6c31c0f6b96f2a3b939.png |
| 305 | c5bb14c6ad937d2e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe | Handwritten Signature of Gina M Brandt 01 | 8 | .png | Judicial Officer Signature | MnCourtFraud.com/File/c5bb14c6ad937d2e86594b57a91be437cc610c452b36d5387b5acf30b80e70cbe.png |
| 306 | 6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485 | Handwritten Signature of Gina M Brandt 02 | 8 | .png | Judicial Officer Signature | MnCourtFraud.com/File/6b15cfd46d58ee29394417c41be1a69adba8a3a04b10c40d0e411cbc0c3d3485.png |
| 307 | 5aff030f981f9616c0bf35a27b697e9d98af0c6800946581027b9ea6dacafdcfc | Handwritten Signature of Gina M Brandt 03 | 14 | .png | Judicial Officer Signature | MnCourtFraud.com/File/5aff030f981f9616c0bf35a27b697e9d98af0c6800946581027b9ea6dacafdcfc.png |
| 308 | 0cf287252ce658e9e18dda2fcfdd31ed3e98786d3c9a0ff7ea7c0c74e58809942 | Handwritten Signature of Gina M Brandt 04 | 14 | .png | Judicial Officer Signature | MnCourtFraud.com/File/0cf287252ce658e9e18dda2fcfdd31ed3e98786d3c9a0ff7ea7c0c74e58809942.png |
| 309 | 3899d7bbf14574410534aec79c181be50576dfd4fd39d8ee34180eae9bee0941 | Handwritten Signature of Judge ???????????????????? | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/3899d7bbf14574410534aec79c181be50576dfd4fd39d8ee34180eae9bee0941.png |
| 310 | 26ab28720b8508e3aa082c1266b5516353f6f0cdb37f70ccfa7103ae9d27ca5 | Handwritten Signature of Judge Amber Brennan | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/26ab28720b8508e3aa082c1266b5516353f6f0cdb37f70ccfa7103ae9d27ca5.png |
| 311 | fad9764276f5e9dc4a5e43f8f44c2267f5e951b11671b7a04679eb06b8f3838e1 | Handwritten Signature of Judge Barnet ? | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/fad9764276f5e9dc4a5e43f8f44c2267f5e951b11671b7a04679eb06b8f3838e1.png |
| 312 | 069126fd59074aeeb2cd933102b0135f0cc7291aa260e285fac05f292ba4defb4 | Handwritten Signature of Judge Barnet ? | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/069126fd59074aeeb2cd933102b0135f0cc7291aa260e285fac05f292ba4defb4.png |
| 313 | f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2 | Handwritten Signature of Judge Bev Benson | 6 | .jpg | Judicial Officer Signature | MnCourtFraud.com/File/f75800e7a4e51cbf1473c37cb9b793d38a39e8e8e9a285e46b664235d06aa5f2.jpg |
| 314 | 7e91c4cde1f090bc246d80512d2d018bf265adb088609fa0dc89d7f8f14be9046 | Handwritten Signature of Judge Bev Benson | 24 | .png | Judicial Officer Signature | MnCourtFraud.com/File/7e91c4cde1f090bc246d80512d2d018bf265adb088609fa0dc89d7f8f14be9046.png |
| 315 | 3ff3cad75d5c3968fafd7ca240d19777e71543a2bdd3e4800331c144dc30a84d9 | Handwritten Signature of Judge Carolina A. Lamas | 24 | .png | Judicial Officer Signature | MnCourtFraud.com/File/3ff3cad75d5c3968fafd7ca240d19777e71543a2bdd3e4800331c144dc30a84d9.png |
| 316 | 3a3b0c3b74aa43f97c250dd83fbaa6eabe9f6872888d1b49682dd9a97ad4f5 | Handwritten Signature of Judge Hilary Caligiuri | 22 | .png | Judicial Officer Signature | MnCourtFraud.com/File/3a3b0c3b74aa43f97c250dd83fbaa6eabe9f6872888d1b49682dd9a97ad4f5.png |
| 317 | 4b9202e186269d49ae70fceae79fee02693ecc6f874bd04f047cad1e83f053ce | Handwritten Signature of Judge Jan E. Burdorf 01 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/4b9202e186269d49ae70fceae79fee02693ecc6f874bd04f047cad1e83f053ce.png |
| 318 | 96dec4508d1fb348e3e561c446aee3d8857e208423b2e8f0b4402f1c595074bd4c8 | Handwritten Signature of Judge Jan E. Burdorf 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/96dec4508d1fb348e3e561c446aee3d8857e208423b2e8f0b4402f1c595074bd4c8.png |
| 319 | 834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9 | Handwritten Signature of Judge Jay Quam | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/834c7583374a3fd1be2f426af40debcf5ad2543074afa6d45af5f1b9fd1a44c9.png |
| 320 | c09827ce81d98cbe2d1554a0411d2582fab0e533482d3d84bc4c79b3b9cbdb485 | Handwritten Signature of Judge Julia Dayton Klein 01 | 174 | .png | Judicial Officer Signature | MnCourtFraud.com/File/c09827ce81d98cbe2d1554a0411d2582fab0e533482d3d84bc4c79b3b9cbdb485.png |
| 321 | ea3b9de77bce203682000eca0e1c5538e84bcfb6511e6637e2e07c93a732b195 | Handwritten Signature of Judge Julia Dayton Klein 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/ea3b9de77bce203682000eca0e1c5538e84bcfb6511e6637e2e07c93a732b195.png |
| 322 | 9f5f8e445ea259bc684ebd8cd91d0314a91cdabc74975e15531ec95994166dfd | Handwritten Signature of Judge Julia Dayton Klein 03 | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/9f5f8e445ea259bc684ebd8cd91d0314a91cdabc74975e15531ec95994166dfd.png |
| 323 | ada224b26e1b2b8a26f85224225f76ee3d8117cc81b1b26f7fdddddd387c22b01 | Handwritten Signature of Judge Julie Allyn | 14 | .png | Judicial Officer Signature | MnCourtFraud.com/File/ada224b26e1b2b8a26f85224225f76ee3d8117cc81b1b26f7fdddddd387c22b01.png |
| 324 | 7c01ecb3cb67bc46ecd3662af0e6f00d72d3367be161dc53447857d29703df | Handwritten Signature of Judge Kristin Siegesmund 01 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/7c01ecb3cb67bc46ecd3662af0e6f00d72d3367be161dc53447857d29703df.png |
| 325 | 60ef8b92aa836e01a80c5b41366767067f839c8eaad7b809c3b55cf248517b | Handwritten Signature of Judge Kristin Siegesmund 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/60ef8b92aa836e01a80c5b41366767067f839c8eaad7b809c3b55cf248517b.png |
| 326 | 578a048f5247e5340e938556cb3afaba7e5405b04f89e1e4078076227224a95 | Handwritten Signature of Judge Laura M. Thomas | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/578a048f5247e5340e938556cb3afaba7e5405b04f89e1e4078076227224a95.png |
| 327 | d8e2b12e2fcd82073a7397638415194fafe965ced582280549d4991a1dda3d9 | Handwritten Signature of Judge Lisa K Janzen 01 | 135 | .png | Judicial Officer Signature | MnCourtFraud.com/File/d8e2b12e2fcd82073a7397638415194fafe965ced582280549d4991a1dda3d9.png |
| 328 | 3aeb71e94d066abaa6c12334a2c865f23728f19f866b18ec11e9d7d5919f8e5764 | Handwritten Signature of Judge Lisa K Janzen 02 | 135 | .png | Judicial Officer Signature | MnCourtFraud.com/File/3aeb71e94d066abaa6c12334a2c865f23728f19f866b18ec11e9d7d5919f8e5764.png |
| 329 | 1b6003de63ee28de0732cab4d18886c4b0da3ac4c57bc2ca41418118f5758b071 | Handwritten Signature of Judge Lisa K Janzen 03 | 36 | .png | Judicial Officer Signature | MnCourtFraud.com/File/1b6003de63ee28de0732cab4d18886c4b0da3ac4c57bc2ca41418118f5758b071.png |
| 330 | 05416b724bdb00a8d229d462e7a82d693cfb75bb0065de45092fc475b9233838 | Handwritten Signature of Judge Lisa K Janzen 04 | 36 | .png | Judicial Officer Signature | MnCourtFraud.com/File/05416b724bdb00a8d229d462e7a82d693cfb75bb0065de45092fc475b9233838.png |

10

**EXHIBIT SHA-5 | p. 10**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 331 | 18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d | Handwritten Signature of Judge Lisa K Janzen 05 | 14 | .jpg | Judicial Officer Signature | MnCourtFraud.com/File/18d03912b8e4645eb10d0212883d5aaa27eaae284526516fd362f0feb3f87d4d.jpg |
| 332 | 350ddfb2c48ce0be54e313834eab69eb82025315b56b930e3090612a9010d85e01 | Handwritten Signature of Judge Lisa K Janzen 06 | 7 | .png | Judicial Officer Signature | MnCourtFraud.com/File/350ddfb2c48ce0be54e313834eab69eb82025315b56b930e3090612a9010d85e01.png |
| 333 | f147985d3a7d39485bea76ea0703edc2f052ab3d0148c4e9a5cd8e74faa172dc | Handwritten Signature of Judge Lisa K Janzen 07 | 10 | .png | Judicial Officer Signature | MnCourtFraud.com/File/f147985d3a7d39485bea76ea0703edc2f052ab3d0148c4e9a5cd8e74faa172dc.png |
| 334 | d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f6807a95ebf4af1 | Handwritten Signature of Judge Lisa K Janzen 08 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/d22583bf55d980aeb2051e21389aeb94b94a7c846c0d59b3f6807a95ebf4af1.png |
| 335 | 0108e5ca2687df0ca4b76a45e40bb933efe5a93fe0f5db8811ae97c0137d9ae7e | Handwritten Signature of Judge Luis Bartolomei | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/0108e5ca2687df0ca4b76a45e40bb933efe5a93fe0f5db8811ae97c0137d9ae7e.png |
| 336 | dd053a057cb08558d23a17a84d6c9468ccb0361ac9c3dac9d591a5ac66c39485 | Handwritten Signature of Judge Mark 0835a057cb08558d23a17a84d6c9468cc9c3dac9d591a5ac66c39485 | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/dd053a057cb08558d23a17a84d6c9468ccb0361ac9c3dac9d591a5ac66c39485.png |
| 337 | ec6a2af7d955f918e13da5a3a68c03a56c2225ccd2e4e180bcb3f8012b5e86f8 | Handwritten Signature of Judge Marta Chou 01 | 8 | .png | Judicial Officer Signature | MnCourtFraud.com/File/ec6a2af7d955f918e13da5a3a68c03a56c2225ccd2e4e180bcb3f8012b5e86f8.png |
| 338 | d307823fcf8e6adfbbac60e18f6448470fd8d5cf99367f83e95f347bc8ea64e36fdc | Handwritten Signature of Judge Marta Chou 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/d307823fcf8e6adfbbac60e18f6448470fd8d5cf99367f83e95f347bc8ea64e36fdc.png |
| 339 | cfd9b20e43fc94a34813a8a86207675fd1fbf78f05a54dc4627cbce25367afc | Handwritten Signature of Judge Marta Chou 03 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/cfd9b20e43fc94a34813a8a86207675fd1fbf78f05a54dc4627cbce25367afc.png |
| 340 | 777acb19e3b9b51a8e7ede12abf2b9174915e30b4d13cd1b6caf60443cf6e514 | Handwritten Signature of Judge Michael Browne 01 | 193 | .png | Judicial Officer Signature | MnCourtFraud.com/File/777acb19e3b9b51a8e7ede12abf2b9174915e30b4d13cd1b6caf60443cf6e514.png |
| 341 | eb15486149f6af52aec53a59ef8845fc30e71b73f0e916cf0c3e4deb824fa09ce | Handwritten Signature of Judge Michael Browne 02 | 10 | .png | Judicial Officer Signature | MnCourtFraud.com/File/eb15486149f6af52aec53a59ef8845fc30e71b73f0e916cf0c3e4deb824fa09ce.png |
| 342 | e3e4157a1d509526c495f5b1000debc444de4621672ee39be9d324a8e9d3550 | Handwritten Signature of Judge Michael Browne 03 | 14 | .png | Judicial Officer Signature | MnCourtFraud.com/File/e3e4157a1d509526c495f5b1000debc444de4621672ee39be9d324a8e9d3550.png |
| 343 | adaba05fee6c740d8fb052c4c192846919e4bd6a8aa32bbdf5bef7e45e5a16fa | Handwritten Signature of Judge Michael Browne 04 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/adaba05fee6c740d8fb052c4c192846919e4bd6a8aa32bbdf5bef7e45e5a16fa.png |
| 344 | 92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa | Handwritten Signature of Judge Michael Burns | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/92d2469c1bc08646fbc7992dcbeed8532cbe509fb05093e588c1332dc617aefa.png |
| 345 | e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac | Handwritten Signature of Judge Nelson L. Peralta 01 | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/e0dd8bcd778408f2e35d670f729521dad15472a847a4a1bef4895c9774a47bac.png |
| 346 | 96bb86ba049295317dcd2c4aa8602415a902438d0179141a6ccd77a7af0990 | Handwritten Signature of Judge Nelson L. Peralta 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/96bb86ba049295317dcd2c4aa8602415a902438d0179141a6ccd77a7af0990.png |
| 347 | 83609e2318ec678ee597405a999f0d88bd520b982efc744208acde720adaa8f1 | Handwritten Signature of Judge Rachel Hughey | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/83609e2318ec678ee597405a999f0d88bd520b982efc744208acde720adaa8f1.png |
| 348 | f41b75abe9e0e19a008f396135060268dd579d35a5b6de911e0e92d283a43ad | Handwritten Signature of Judge Regina M. Chu | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/f41b75abe9e0e19a008f396135060268dd579d35a5b6de911e0e92d283a43ad.png |
| 349 | 8a96a4e45648a41c1214e4735e3f53534fbb36ce80733282f1a8549f1726367a3 | Handwritten Signature of Judge Sarah S. West 01 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/8a96a4e45648a41c1214e4735e3f53534fbb36ce80733282f1a8549f1726367a3.png |
| 350 | bc0847d626e61043fa3b321f8992b742d4ae7dcf7f3b808ab15839c8e9292388 | Handwritten Signature of Judge Sarah S. West 02 | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/bc0847d626e61043fa3b321f8992b742d4ae7dcf7f3b808ab15839c8e9292388.png |
| 351 | 106766c88b2d3996f46f503ddedfa205644a1a12b4e7dda8a61c8bb4d8907406 | Handwritten Signature of Judge Tamara Garcia 01 | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/106766c88b2d3996f46f503ddedfa205644a1a12b4e7dda8a61c8bb4d8907406.png |
| 352 | 13c1fdc883820da4391a05207b3b8d23fd8bee245ca82454f3b76f88133cb | Handwritten Signature of Judge Tamara Garcia 02 | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/13c1fdc883820da4391a05207b3b8d23fd8bee245ca82454f3b76f88133cb.png |
| 353 | 37b4b3deaaecee29ce736a9f59343cc1b110c5cdca99913b4799bf7c0a0992e | Handwritten Signature of Judge Terri Yellowhammer 01 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/37b4b3deaaecee29ce736a9f59343cc1b110c5cdca99913b4799bf7c0a0992e.png |
| 354 | 5ca739b172538038495a72ba3029a1171bf4040b310e9f1026f98febe6cc862 | Handwritten Signature of Judge Terri Yellowhammer 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/5ca739b172538038495a72ba3029a1171bf4040b310e9f1026f98febe6cc862.png |
| 355 | ac3bf1514b216097f8bd60f7a3918332e70ae2bd2a6f890e11aba6fa001ce | Handwritten Signature of Judge Thomas J. Conley | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/ac3bf1514b216097f8bd60f7a3918332e70ae2bd2a6f890e11aba6fa001ce.png |
| 356 | 8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df | Handwritten Signature of Judge Todd Fellman | 4 | .png | Judicial Officer Signature | MnCourtFraud.com/File/8201c125a2ec2f06e315101ec14a074505be7f9f5f250ef701b18b68ac1651df.png |
| 357 | 2b34e23d8ac1c0f79e452b67a547d41089c77d6c88c68d23774e75ef7188839a3 | Handwritten Signature of Judge William H Koch 01 | 10 | .png | Judicial Officer Signature | MnCourtFraud.com/File/2b34e23d8ac1c0f79e452b67a547d41089c77d6c88c68d23774e75ef7188839a3.png |
| 358 | de9900f271c10f11956300cf57e8f6dc03655c8de90606c4c989c45876f7e3eef | Handwritten Signature of Judge William H Koch 02 | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/de9900f271c10f11956300cf57e8f6dc03655c8de90606c4c989c45876f7e3eef.png |
| 359 | d58ab62a11bae05def014e39ba3bede9305fd683b98bc4a06a2745e27d67deb4 | Handwritten Signature of Judge William H Koch 03 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/d58ab62a11bae05def014e39ba3bede9305fd683b98bc4a06a2745e27d67deb4.png |
| 360 | 8d322de5af843db5f8aead4b0480b9d4b48f2a91acc337776d49abc09f6e7a54d | Handwritten Signature of Kaitlin B Anderson (#0401447) | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/8d322de5af843db5f8aead4b0480b9d4b48f2a91acc337776d49abc09f6e7a54d.png |
| 361 | cad21f1ee32d741e43f6bc2928a38a87f2b2ca13be51f70ae7a4d9e835ee430 | Handwritten Signature of Lyonel Norris 01 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/cad21f1ee32d741e43f6bc2928a38a87f2b2ca13be51f70ae7a4d9e835ee430.png |
| 362 | 6a1991746626316ed89a70549538fb460164db83d458158b155e9429bd97 | Handwritten Signature of Lyonel Norris 02 | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/6a1991746626316ed89a70549538fb460164db83d458158b155e9429bd97.png |
| 363 | 15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c280e238 | Handwritten Signature of Maverth Hamid (#0393130) | 2 | .png | Judicial Officer Signature | MnCourtFraud.com/File/15e28ed6ae3f512961d38744a43bfccf27f07fa0f822eec0a56e8d94c280e238.png |

11

**EXHIBIT SHA-5 | p. 11**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 364 | 74de35edc438277245281907df81715f9f3535d7d48552fe37d73b2bf0f8241cd6 | Handwritten Signature of Referee Danielle Mercurio | 60 | .png | Judicial Officer Signature | MnCourtFraud.com/File/74de35edc438277245281907df81715f9f3535d7d48552fe37d73b2bf0f8241cd6.png |
| 365 | cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3fa5f6431101d5073657b | Handwritten Signature of Referee George Borer | 47 | .png | Judicial Officer Signature | MnCourtFraud.com/File/cb5e56847dbd4ec8c3f7e3d7591389a6c92e76ed2a9a3fa5f6431101d5073657b.png |
| 366 | c55dc6013af5aad5474884bad901e1f3d47c3b3aefdb0430180bcdc290638dc35 | Handwritten Signature of Referee Joel Olson | 3 | .png | Judicial Officer Signature | MnCourtFraud.com/File/c55dc6013af5aad5474884bad901e1f3d47c3b3aefdb0430180bcdc290638dc35.png |
| 367 | 51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc86b3b375d976c20eb43be | Handwritten Signature of Referee Lori Skibbie | 23 | .png | Judicial Officer Signature | MnCourtFraud.com/File/51fca5bddbcee9ea26fc512d45d0ab9567c43db48cc86b3b375d976c20eb43be.png |
| 368 | 6588791a1b153c75e6b02413e45554f0e0a716b5f36ba04da4126f33dfb37c77 | Transparent Signature BG – 1000 x 404 px | 7 | .png | Judicial Officer Signature | MnCourtFraud.com/File/6588791a1b153c75e6b02413e45554f0e0a716b5f36ba04da4126f33dfb37c77.png |
| 369 | 0d733a3e2c8981380zaec927505ea6f29df0394f732b1ad7c21eee30f5a86a2 | Matthew Guertin's digital, handwritten signature – 684 x 181 px .png image | 1 | .png | Signature | MnCourtFraud.com/File/0d733a3e2c8981380zaec927505ea6f29df0394f732b1ad7c21eee30f5a86a2.png |
| 370 | 028da5fbd51dde244592abed9649431458085182fe31f3f0ef0372e69717bb0 | Matthew Guertin's digital, handwritten signature on a signature line with 'Respondent' underneath the line – 688 x 339 px .jpg image | 1 | .jpg | Signature | MnCourtFraud.com/File/028da5fbd51dde244592abed9649431458085182fe31f3f0ef0372e69717bb0.jpg |
| 371 | 57e55e80aff40405a5790945ea95e24f72900ab33c1ab0d2561d65a05efd7958 | Matthew Guertin's digital, handwritten transparent BG – 684 x 181 px .png image | 1 | .png | Signature | MnCourtFraud.com/File/57e55e80aff40405a5790945ea95e24f72900ab33c1ab0d2561d65a05efd7958.png |
| 372 | 54dc1709475bc315a79d18be40e6474a32b0f718fdf510ecfb89c38903e113e4 | Matthew Guertin's digital, handwritten signing date of '1/31/2024' atop a signature line – 400 x 138 px .jpg image | 1 | .jpg | Signature | MnCourtFraud.com/File/54dc1709475bc315a79d18be40e6474a32b0f718fdf510ecfb89c38903e113e4.jpg |
| 373 | fbc6023a7c0c6bd25f75d346f82b389f589dd1d4dfdeb85c697d51ce2edc4772 | Minnesota State Seal Stamp | 146 | .png | Official Court Stamp | MnCourtFraud.com/File/fbc6023a7c0c6bd25f75d346f82b389f589dd1d4dfdeb85c697d51ce2edc4772.png |
| 374 | e5617c2cf7a3aba74037102fc22ba45d9925ac41d0e6e2a1cf6a66eb7a5eb3 | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 01 | 33 | .png | Official Court Stamp | MnCourtFraud.com/File/e5617c2cf7a3aba74037102fc22ba45d9925ac41d0e6e2a1cf6a66eb7a5eb3.png |
| 375 | 7d9cefbac75b52ee2cb7a3426cfc45e6e741a843857ee923f9b484f259e003593 | MN DEPARTMENT OF HUMAN SERVICES – 594 x 102 px – White BG | 28 | .png | Official Court Stamp | MnCourtFraud.com/File/7d9cefbac75b52ee2cb7a3426cfc45e6e741a843857ee923f9b484f259e003593.png |
| 376 | b81a63089669cdca02f19651873749997e5e0e41efc1e4a4a88896b0ea031100a | MINNESOTA JUDICIAL BRANCH FOURTH JUDICIAL DISTRICT HENNEPIN COUNTY – 575 x 128 px – 02 | 16 | .png | Official Court Stamp | MnCourtFraud.com/File/b81a63089669cdca02f19651873749997e5e0e41efc1e4a4a88896b0ea031100a.png |
| 377 | f6d97eb63245eae117dda0f81f5cdf6cc9f566d8ffd01c6ce545f99dbac4c8a3 | MINNESOTA JUDICIAL BRANCH – 575 x 128 px – Black BG | 10 | .png | Official Court Stamp | MnCourtFraud.com/File/f6d97eb63245eae117dda0f81f5cdf6cc9f566d8ffd01c6ce545f99dbac4c8a3.png |
| 378 | 4e571830eba36f9e7179bbdf760c47140Sabbbde9943d8fa23bee98a8d6f221ce | Minnesota State Seal Stamp | 9 | .png | Official Court Stamp | MnCourtFraud.com/File/4e571830eba36f9e7179bbdf760c47140Sabbbde9943d8fa23bee98a8d6f221ce.png |
| 379 | 89f45bc2b0922f261ef1ad8383dc874b7eb0e577fc93200a4f89838d6a13b0b5 | Minneapolis City of Lakes official statuary header with logo on lefthand side and 'Office of the City Attorney 350 S. Fifth St. - Room 210' on righthand side – 1512 x 195 px on White BG | 5 | .png | Official Court Stamp | MnCourtFraud.com/File/89f45bc2b0922f261ef1ad8383dc874b7eb0e577fc93200a4f89838d6a13b0b5.png |
| 380 | 0dd505cf69e3016a81b655fcbb99a5cc1630326d6c43191469ce1246cce47a3bdb | Minneapolis City of Lakes official statuary header with logo on lefthand side and 'Office of the City Attorney 350 S. Fifth St. - Room 210' on righthand side – 1511 x 194 px on White BG | 5 | .png | Official Court Stamp | MnCourtFraud.com/File/0dd505cf69e3016a81b655fcbb99a5cc1630326d6c43191469ce1246cce47a3bdb.png |
| 381 | 4085bebe6eb61cd5a7e84fdf0a37ac078b01001ff0be2349d39c3b5f07e7b | MINNESOTA JUDICIAL BRANCH – 575 x 128 px – Black BG | 4 | .png | Official Court Stamp | MnCourtFraud.com/File/4085bebe6eb61cd5a7e84fdf0a37ac078b01001ff0be2349d39c3b5f07e7b.png |
| 382 | 5297b40d8ec838de95b17b4ee400c40d0380c57a27d60912bafc2346d3e534 | MN Judicial Branch Emblem / Logo Pillar | 2 | .png | Official Court Stamp | MnCourtFraud.com/File/5297b40d8ec838de95b17b4ee400c40d0380c57a27d60912bafc2346d3e534.png |
| 383 | debcc04a807aedc87f23cce9425380b3762a6b8ff01a3e6622e7567cb1d764a6 | FOURTH JUDICIAL DISTRICT – 717 x 182 pixels | 2 | .png | Official Court Stamp | MnCourtFraud.com/File/debcc04a807aedc87f23cce9425380b3762a6b8ff01a3e6622e7567cb1d764a6.png |
| 384 | f609be80e4ae0091b9d83016fbe26eca52e3f32b73debe06b2891e15a1eee | Minneapolis JUDICIAL BRANCH – FOURTH JUDICIAL DISTRICT – 717 x 182 pixels – Black BG | 1 | .png | Official Court Stamp | MnCourtFraud.com/File/f609be80e4ae0091b9d83016fbe26eca52e3f32b73debe06b2891e15a1eee.png |
| 385 | c82ad24d44d37a2a23e0736ae9a4a59c2b9d22d2bea3b5fd5c88ee036fa5f6984 | Image base court filing 'YOU MUST REPORT TO COURT AS INDICATED BELOW' on yellow paper – for defendant Terrell Johnson and filled out in his handwriting and dated 3/8/2022 – Case Number CR-19-19609 | 7 | .jpg | Text | MnCourtFraud.com/File/c82ad24d44d37a2a23e0736ae9a4a59c2b9d22d2bea3b5fd5c88ee036fa5f6984.jpg |
| 386 | 1e0ecaa68788486ac28b1fcfa4563aeae34c7e8702ze390164a3953e6deb2c66 | image based 'NOTICE OF HEARING' for defendant MAKIS DEVELL LANE – Hearing date is June 29, 2023 at 2:30 PM and lists Judge Anna Andow | 1 | .jpg | Text | MnCourtFraud.com/File/1e0ecaa68788486ac28b1fcfa4563aeae34c7e8702ze390164a3953e6deb2c66.jpg |
| 387 | 8aae3be96203894859077acd2a3627d87499d5005995e59d21286eeecac962 | image based page 02 – 'NOTICE OF REMOTE ZOOM HEARING' – Dated January 25, 2022 | 7 | .jpg | Text | MnCourtFraud.com/File/8aae3be96203894859077acd2a3627d87499d5005995e59d21286eeecac962.jpg |
| 388 | df3b4f9cf13b5ec20b1858ca0eb2a6d9fae990ba9fad4a0ebea02891f85f313 | image based page 01 – 'NOTICE OF REMOTE ZOOM HEARING – for defendant AESHA IBRAHIM OSMAN 3200 63RD AVE N BROOKLUN CENTER MN 55429 – Hearing Scheduled for July 26, 2022 at 1:30 PM – dated January 25, 2022 | 7 | .jpg | Text | MnCourtFraud.com/File/df3b4f9cf13b5ec20b1858ca0eb2a6d9fae990ba9fad4a0ebea02891f85f313.jpg |
| 389 | e9871c6b9245fa2a52561601451603441cf1ab77b1cbf8b7369392ec13b16f252 | Handwritten Signature by Thomas Prochazka (#039334I) - Hennepin County Attorney | 8 | .png | Judicial Officer Signature | MnCourtFraud.com/File/e9871c6b9245fa2a52561601451603441cf1ab77b1cbf8b7369392ec13b16f252.png |
| 390 | 69a0f7181506147f0f987da3f794e89cbfd4861430a24b28994b3a370baca | Image base court filing 'YOU MUST REPORT TO COURT AS INDICATED BELOW' on white paper – for defendant Terrell Johnson – "No Signature - COVID" and dated 12/23/2020 | 4 | .jpg | Text | MnCourtFraud.com/File/69a0f7181506147f0f987da3f794e89cbfd4861430a24b28994b3a370baca.jpg |
| 391 | 018ea50fb8450235e87e2c41c201e185edceb4d05a180088909de4c2c81a0a1 | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is October 26, 2020 at 1:30 PM – "Mailed to Defendant" – Dated September 23, 2020 – lists Judge Lisa K. Janzen | 4 | .jpg | Text | MnCourtFraud.com/File/018ea50fb8450235e87e2c41c201e185edceb4d05a180088909de4c2c81a0a1.jpg |
| 392 | 5bf9550be89d4266e7a6e21268dd30dae778211a8914 d2d523519bd02712bdd | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is December 2, 2020 at 1:30 PM – "Mailed to Defendant" – Dated October 27, 2020 – lists Judge Lisa K. Janzen | 4 | .jpg | Text | MnCourtFraud.com/File/5bf9550be89d4266e7a6e21268dd30dae778211a8914d2d523519bd02712bdd.jpg |
| 393 | e8180b0137c2463261ef1d5b9f4804748d0d83bd6532a924a2f2334b974ae446 | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is January 12, 2021 at 1:30 PM – "Mailed to Defendant" – Dated November 17, 2020 – lists Judge Lisa K. Janzen | 4 | .jpg | Text | MnCourtFraud.com/File/e8180b0137c2463261ef1d5b9f4804748d0d83bd6532a924a2f2334b974ae446.jpg |
| 394 | 45e643c9547b00bd88e5e02fd6c525cca3d66f0e0722dc2c98fb39c2208fbbe1bb | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is July 13, 2021 at 1:30 PM – "Mailed to Defendant" – Dated January 13, 2021 – lists Judge Lisa K. Janzen | 4 | .jpg | Text | MnCourtFraud.com/File/45e643c9547b00bd88e5e02fd6c525cca3d66f0e0722dc2c98fb39c2208fbbe1bb.jpg |
| 395 | cd1c0c2f929011d1b335105a6210657f4492e6603fbcc82923272806700151ef44ae | image based 'NOTICE OF HEARING' for defendant AESHA IBRAHIM OSMAN – Hearing date is July 14, 2021 – lists Judge Lisa K. Janzen | 4 | .jpg | Text | MnCourtFraud.com/File/cd1c0c2f929011d1b335105a6210657f4492e6603fbcc82923272806700151ef44ae.jpg |
| 396 | 7fa1a7456e1ac dd55690995773fda7c90be80d9c3144acfb0591f48478c383d925 | image based 'NOTICE OF HEARING' for defendant TERRELL JOHNSON – Hearing date is May 17, 2021 at 9:00 AM and says there will be a Jury Trial – Dated February 22, 2021 | 4 | .jpg | Text | MnCourtFraud.com/File/7fa1a7456e1acdd55690995773fda7c90be80d9c3144acfb0591f48478c383d925.jpg |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 397 | 5716b0d5d05bd0f410efe60a3a5acf705ddb77b10b69f860b54a2583c1dcfb814 | image based form checkbox | 4 | .png | Text | MnCourtFraud.com/File/5716b0d5d05bd0f410efe60a3a5acf705ddb77b10b69f860b54a2583c1dcfb814.png |
| 398 | 703d620e39489a72fe9aebc3376efc28d0a9483ac72a11bb7f53b82363e1cb0 | image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated August 14, 2023 with officail hand court stamp | 4 | .png | Text | MnCourtFraud.com/File/703d620e39489a72fe9aebc3376efc28d0a9483ac72a11bb7f53b82363e1cb0.png |
| 399 | e9f84e71e4672dce72d7432bb13f0cc9805f34c5aeb90454c3d1fccb8afab66 | image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY dated November 9, 2023 with officail hand court stamp | 3 | .png | Text | MnCourtFraud.com/File/e9f84e71e4672dce72d7432bb13f0cc9805f34c5aeb90454c3d1fccb8afab66.png |
| 400 | a07a61efc92eb6b4bf476156bfab9605826bb5688fe2c0f35ff612863fafd95 | Handwritten Signature by Jabari Banner (#0398282) | 4 | .png | Text | MnCourtFraud.com/File/a07a61efc92eb6b4bf476156bfab9605826bb5688fe2c0f35ff612863fafd95.png |
| 401 | 3272b14c9014d17841e6e616711d273c905d4a454101e7e0f367201812cc0380 | Handwritten Signature by Jabari Banner (#0398282) | 4 | .png | Text | MnCourtFraud.com/File/3272b14c9014d17841e6e616711d273c905d4a454101e7e0f367201812cc0380.png |
| 402 | 6c3ed6507ec51d7958680fe1b8fd3b3deadb8e76c3b0e7cd9e51433ad823564de | Handwritten Signature by Jabari Banner (#0398282) | 4 | .png | Text | MnCourtFraud.com/File/6c3ed6507ec51d7958680fe1b8fd3b3deadb8e76c3b0e7cd9e51433ad823564de.png |
| 403 | 91d0f3daf9ec8131050068621f945f8f426b73d1608ea9c76847f21cf6d2e361 | Handwritten Signature by Jacqueline Perez (#0401049) | 4 | .png | Text | MnCourtFraud.com/File/91d0f3daf9ec8131050068621f945f8f426b73d1608ea9c76847f21cf6d2e361.png |
| 404 | 1b2dad0611fa40179f485ab26a6410f975be5c54046a55d6a50becf1cf43fa | image based "FINDINGS OF FACT, CONCLUSIONS OF LAW AND ORDER REGARDING COMPETENCY" for defendant 'Angelic Denise Schaeffer, aka Angelic Denise Nunn' – HAS A TOTAL OF 23 DIFFERENT CRIMINAL CASE NUMBERS ON THE ORDER FROM 2019-2022 | 4 | .png | Text | MnCourtFraud.com/File/1b2dad0611fa40179f485ab26a6410f975be5c54046a55d6a50becf1cf43fa.png |
| 405 | e9d561d9064be2a5261a9981b4d306738b2b25a13f8035c0f8297b4aa861d8 | Page 2 of image based court filing – mentions a December 26, 2022 Rule 20.01 order from Judge Anna Andow – August 15, 2022 Judge Jennifer Stanfield ordered a Rule 20.01 – Review Hearing on September 19, 2022 in front of Anoka County Court Judge Kevin Mueller | 4 | .png | Text | MnCourtFraud.com/File/e9d561d9064be2a5261a9981b4d306738b2b25a13f8035c0f8297b4aa861d8.png |
| 406 | aa2661bfccfb7bcf7e8d48981122b29ea88b885e9c1291fba32a5462fc7a171a | Page 3 of image based court filing – mentions the date of October 26, 2022 – Mentions 'Holly Frame, Esq. Assistant Hennepin County Public Defender" | 4 | .png | Text | MnCourtFraud.com/File/aa2661bfccfb7bcf7e8d48981122b29ea88b885e9c1291fba32a5462fc7a171a.png |
| 407 | 3d22c0391be9fd7d274b93befab9e8b17630137c422b2cec58939327490e5d | Page 4 of image based court filing – Mentions "PSP" – "Prepetition Screening" – Exact same language as the January 16, 2024 court order submitted into Matthew Guerin's case for the surprise civil commitment hearing on February 1, 2024 | 4 | .png | Text | MnCourtFraud.com/File/3d22c0391be9fd7d274b93befab9e8b17630137c422b2cec58939327490e5d.png |
| 408 | 234981f7cdf570364909d91b1ad6330f847787199211b10538f1dfd950881f8d7 | Page 5 of image based court filing – dated October 27, 2022 and signed by Judge Anna Andow of the fourth judicial district court | 4 | .png | Text | MnCourtFraud.com/File/234981f7cdf570364909d91b1ad6330f847787199211b10538f1dfd950881f8d7.png |
| 409 | a9bab0059 11c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c06e9 | image based 'Order for Competency to Proceed' for defendant ANGELIC DENISE NUNN – 740 E 17TH STREET Minneapolis MN 55408 | 4 | .png | Text | MnCourtFraud.com/File/a9bab0059 11c5a3bc0b16426f1c42360bfb49360234ae740973521a5db9c06e9.png |
| 410 | 34d049ac7410858cf79b029c8787cc0de908826d51 cc1c5d71d01b7d267c4b5 | Image based signature page (last page) of an 'Order for Competency to Proceed' signed by Judge Anna Andow and dated August 25, 2023 | 4 | .png | Text | MnCourtFraud.com/File/34d049ac7410858cf79b029c8787cc0de908826d51 cc1c5d71d01b7d267c4b5.png |
| 411 | 75e5a3245cc0768e8c433f1137c52bb36a8913d0f3a9072aac0920fd1e0a11a9 | Image based court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant Terrell Johnson – "Defendant Serve" – hand dated 8/24/2020 | 4 | .png | Text | MnCourtFraud.com/File/75e5a3245cc0768e8c433f1137c52bb36a8913d0f3a9072aac0920fd1e0a11a9.png |
| 412 | e94006d3a9b1c98a06e0286de5dd5848b9597a95faf74229877fecaa0318ec809 | image based "NOTICE OF RULE 20 EVALUATION AND COURT HEARING for defendant "Angelic Nunn" scheduled for October 31, 2022 at 9:00AM every 9 min – hand dated of 10/24/2023 | 3 | .jpg | Text | MnCourtFraud.com/File/e94006d3a9b1c98a06e0286de5dd5848b9597a95faf74229877fecaa0318ec809.jpg |
| 413 | b40ec340ecea48a579b15ae8354dd169e8483e481c035be9e6b9a2c0d115 | Image based order text split into small, rectangular image regions – "NOTICE OF INTENT TO PROSECUTE OR SUSPENDED PROCEEDING PURSUANT TO RULE 20.01" – 1276 x 273 px | 4 | .png | Text | MnCourtFraud.com/File/b40ec340ecea48a579b15ae8354dd169e8483e481c035be9e6b9a2c0d115.png |
| 414 | 6bf4325c96b6c51f213cfa6bf691e226d0384131f1e981f2e0d265e141311 | Handwritten Signature by Andrew Johnson (#0392621) Image based order text "suspended due the defendant being found incompetent – This notice is filed pursuant to the req – the suspension of the criminal proceedings"" – 1275 x 273 px | 4 | .png | Text | MnCourtFraud.com/File/6bf4325c96b6c51f213cfa6bf691e226d0384131f1e981f2e0d265e141311.png |
| 415 | 21c9b3bcbb11eb44506ea194a5f9ad258cb457faa8ad4d207aaaeb541ccc61c9 | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "DISTRICT COURT FOURTH JUDICIAL DISTRICT,"" – 1276 x 273 px | 4 | .png | Text | MnCourtFraud.com/File/21c9b3bcbb11eb44506ea194a5f9ad258cb457faa8ad4d207aaaeb541ccc61c9.png |
| 416 | 03b98434a8929e03f5681421f72344b5b7057dd5adc87439e87a479f74f76615 | Handwritten Signature by Christopher Nippoldt (#0393307) Image based order text "State of Minnesota Plaintiff,"" – 1275 x 273 px | 4 | .png | Text | MnCourtFraud.com/File/03b98434a8929e03f5681421f72344b5b7057dd5adc87439e87a479f74f76615.png |
| 417 | 201e19950ee48e3af314148f6fab31b01f7e3ce795086c516da1d34d54573437f | Handwritten Signature by Andrew Johnson (#0392621) | 4 | .png | Text | MnCourtFraud.com/File/201e19950ee48e3af314148f6fab31b01f7e3ce795086c516da1d34d54573437f.png |
| 418 | 37070b4e2af75cf3aa1d0026bac1517c50fd2ff6e796154dbaff65af2617617 | Handwritten Signature by Andrew Johnson (#0392621) | 4 | .png | Text | MnCourtFraud.com/File/37070b4e2af75cf3aa1d0026bac1517c50fd2ff6e796154dbaff65af2617617.png |
| 419 | 39578754c20cfc88052df90330acd2b58de23f59c354a6a0617de66528fd37b5 | Handwritten Signature by Andrew Johnson (#0392621) | 4 | .png | Text | MnCourtFraud.com/File/39578754c20cfc88052df90330acd2b58de23f59c354a6a0617de66528fd37b5.png |
| 420 | c72593ac9f7fa8e46bad19888928f0a82fb08ec87d777c32d5aec0d6411650513 | Handwritten Signature by Christopher Nippoldt (#0393307) | 3 | .jpg | Text | MnCourtFraud.com/File/c72593ac9f7fa8e46bad19888928f0a82fb08ec87d777c32d5aec0d6411650513.jpg |
| 421 | 831344c1a67609910fee1a71c1d86e6d2c9de97a02c718241550f8abefcc6f0c22 | Handwritten Signature by Christopher Nippoldt (#0393307) | 4 | .png | Text | MnCourtFraud.com/File/831344c1a67609910fee1a71c1d86e6d2c9de97a02c718241550f8abefcc6f0c22.png |
| 422 | a7360a522612e0df51f5a5b0933e1900e294d40ba3eb139e95fd61ff6631aec02 | Handwritten Signature by Christopher Nippoldt (#0393307) | 3 | .jpg | Text | MnCourtFraud.com/File/a7360a522612e0df51f5a5b0933e1900e294d40ba3eb139e95fd61ff6631aec02.jpg |
| 423 | b7d4c61241f17dfe5450374e96eb09398bd848520e1a623e6e4f0c0d2e085e3 | Handwritten Signature by Christopher Nippoldt (#0393307) | 4 | .png | Text | MnCourtFraud.com/File/b7d4c61241f17dfe5450374e96eb09398bd848520e1a623e6e4f0c0d2e085e3.png |
| 424 | 58b445fbe30e5e2429358edf7c697c379a3777aa0f9882 2ec2072442db96eb6 | Handwritten Signature by Christopher Nippoldt (#0393307) | 4 | .png | Text | MnCourtFraud.com/File/58b445fbe30e5e2429358edf7c697c379a3777aa0f9882 2ec2072442db96eb6.png |
| 425 | 8a9bb526302fb9e608ef60a3b73a7dd23e59e8da83b41b01a56fef49042abc3fc0 | Handwritten Signature by Andrew Johnson (#0392621) | 4 | .png | Text | MnCourtFraud.com/File/8a9bb526302fb9e608ef60a3b73a7dd23e59e8da83b41b01a56fef49042abc3fc0.png |
| 426 | 38c83bc37dffe11c2f1dcbe6a3890397790d9ad9380fe19a08605570874515d7 | Handwritten Signature by Andrew Johnson (#0392621) | 4 | .png | Text | MnCourtFraud.com/File/38c83bc37dffe11c2f1dcbe6a3890397790d9ad9380fe19a08605570874515d7.png |
| 427 | 9568d21e66440b350495147cd647e295b47d2b3ddcf0d7c652dcfec2a904f23d | image based "NOTICE OF REMOTE ZOOM HEARING" for defendant ANGELIC DENISE NUNN – hearing is for April 11, 2022 at 9:00 AM – Case Number 27-CR-21-1977 | 4 | .png | Text | MnCourtFraud.com/File/9568d21e66440b350495147cd647e295b47d2b3ddcf0d7c652dcfec2a904f23d.png |
| 428 | 45696f068ad79aaefa16cfc261352ab0030076f8bdccd89b4b73ea352cfb0b41 | image based "NOTICE OF REMOTE ZOOM HEARING" for defendant Dennis Barry March 14, 2022 | 4 | .png | Text | MnCourtFraud.com/File/45696f068ad79aaefa16cfc261352ab0030076f8bdccd89b4b73ea352cfb0b41.png |
| 429 | 32c16d6f97d6e4d97bd7add5daff8f8890df7acd352c298d8b191be9c4ae3b | image based page 02 - PETITION TO ENTER A PLEA OF GUILTY IN FELONY CASE – defendant Dennis Barry for "threats of violence" and "Burglary 2ND Degree" | 2 | .png | Text | MnCourtFraud.com/File/32c16d6f97d6e4d97bd7add5daff8f8890df7acd352c298d8b191be9c4ae3b.png |

13

EXHIBIT SHA-5 | p. 13

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 430 | 2fff3eb3bbef3d43183c9f4895ff27961a04d442a6deb50adfd8ceb83e55b886 | image hash page page 01 - PETITION TO ENTER A PLEA OF GUILTY IN FELONY CASE PURSUANT TO RULE 15 – defendant Dennis Barry for "threats of violence" – 46 years old – filled out by hand – court hearing date stamp of December 7, 2023 | 2 | .png | Text | MnCourtFraud.com/File/2fff3eb3bbef3d43183c9f4895ff27961a04d442a6deb50adfd8ceb83e55b886.png |
| 431 | e4b9952896c1c55c4b087351ed5757b9b0e27feb57d754a6fdfa75833081bd0 | image based page 02 - PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand filled form with check boxes | 2 | .png | Text | MnCourtFraud.com/File/e4b9952896c1c55c4b087351ed5757b9b0e27feb57d754a6fdfa75833081bd0.png |
| 432 | a976e0e5ea04c577ddef06c8910f860aafe19573720235fdcef16c3ea32d1e1d | image based page 03 - PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand written criminal charges section | 2 | .png | Text | MnCourtFraud.com/File/a976e0e5ea04c577ddef06c8910f860aafe19573720235fdcef16c3ea32d1e1d.png |
| 433 | 5ae967842f97d39e8ed362b2f28ac321b6bc70788766a86ebea19d583fd1d505 | image based page 05 - PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – hand signed and dated 12/7/2023 | 3 | .png | Text | MnCourtFraud.com/File/5ae967842f97d39e8ed362b2f28ac321b6bc70788766a86ebea19d583fd1d505.png |
| 434 | 23018c62a2e546677788d83e5a81ce270c57768f57a90a72be40942163f946f7 | Handwritten Signature by Jacqueline Perez (#04010409) | 2 | .png | Text | MnCourtFraud.com/File/23018c62a2e546677788d83e5a81ce270c57768f57a90a72be40942163f946f7.png |
| 435 | 9e5e75d3f9042314df8d1d69cb0ded3d94ed04413c7cd4d6d75946da652f824e | Handwritten Signature by Jacqueline Perez (#04010409) | 3 | .png | Text | MnCourtFraud.com/File/9e5e75d3f9042314df8d1d69cb0ded3d94ed04413c7cd4d6d75946da652f824e.png |
| 436 | ab81bb68b055f98d1021540e5a6654cd0f045c5e3683882bc7c98e1a9820d20 | image based "ORDER FOR CASE AMENDMENT" for defendant "Aesha Brahim Osman" that is hand signed and date by a Judge with a date of 10/4/2019 | 4 | .png | Text | MnCourtFraud.com/File/ab81bb68b055f98d1021540e5a6654cd0f045c5e3683882bc7c98e1a9820d20.png |
| 437 | b36d7b31600faf685d0c53e39787a798e069ceaea2714c5a043f8a72747aa3244 | 01-Amanda Jung, LSW Competency Education Coordinator Anoka Metro Regional Treatment Center Rodrick Jerome Carpenter February 3, 2023 | 3 | .png | Text | MnCourtFraud.com/File/b36d7b31600faf685d0c53e39787a798e069ceaea2714c5a043f8a72747aa3244.png |
| 438 | 16f335a61c7c8417533e3ff6a6bd24d1b8acbc43abab130e78ed1025c7a221 | 02-Amanda Jung, LSW Competency Education Coordinator Anoka Metro Regional Treatment Center Rodrick Jerome Carpenter February 3, 2023 | 3 | .png | Text | MnCourtFraud.com/File/16f335a61c7c8417533e3ff6a6bd24d1b8acbc43abab130e78ed1025c7a221.png |
| 439 | 1d51ccf3b6e092809lb5133c217a0e6ec660be2ba490721536f4edc1f6e2349 | Image based signature page (last page) of an "Order for Competency to Proceed" signed by Judge Sherean Askalani and dated April 20, 2023 | 3 | .png | Text | MnCourtFraud.com/File/1d51ccf3b6e092809lb5133c217a0e6ec660be2ba490721536f4edc1f6e2349.png |
| 440 | 1c774b790ed85cf6220c5e9725ea66477966f9b6b3e5f66d2fb4d9d57bd17d3f | Image based "Order for Competency to Proceed' for defendant WILLIAM LEE NABORS – 1414 18TH AVE S APT 25 MINNEAPOLIS MN 55404-0000 – Date April 20, 2023 | 3 | .png | Text | MnCourtFraud.com/File/1c774b790ed85cf6220c5e9725ea66477966f9b6b3e5f66d2fb4d9d57bd17d3f.png |
| 441 | 0618fd40042d25be493b9a59a692432f3734d71590d9f8ba75a05fd72b9bb2b | Page 3 of 4 of image based criminal filing in the 'Forensic Mental Health Program – St. Peter' – this page mentions 'Anna Petosky Assistant Hennepin County Attorney' as an official source / authority figure who is associated with the order – signed by judge Lisa Janzen | 3 | .png | Text | MnCourtFraud.com/File/0618fd40042d25be493b9a59a692432f3734d71590d9f8ba75a05fd72b9bb2b.png |
| 442 | 21f517b5bebc5dad91616e5f612e8889d99244cf5e30e61fdd76bf9c684b246a | Page 4 of 4 of image based 'FINDINGS AND ORDER' pertaining to the 'Forensic Mental Health Program – St. Peter' – this page mentions | 3 | .png | Text | MnCourtFraud.com/File/21f517b5bebc5dad91616e5f612e8889d99244cf5e30e61fdd76bf9c684b246a.png |
| 443 | 4fa18c63127de27013d035c45870e2ee789c354c45a4217b549013169ed01 | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 26, 2018 | 3 | .png | Text | MnCourtFraud.com/File/4fa18c63127de27013d035c45870e2ee789c354c45a4217b549013169ed01.png |
| 444 | d9df688250ac8c740851367f0fa4dc208d39854048c40843821c5c2216234b | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 23, 2018 | 3 | .png | Text | MnCourtFraud.com/File/d9df688250ac8c740851367f0fa4dc208d39854048c40843821c5c2216234b.png |
| 445 | 0103685209d729032b213e569365f5de958ba71bc3df49e89b1aa7beb2eb6 | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated March 13, 2019 | 3 | .png | Text | MnCourtFraud.com/File/0103685209d729032b213e569365f5de958ba71bc3df49e89b1aa7beb2eb6.png |
| 446 | b41a2d418d0eac7da74c173044d1bec18851f6ea6d256de2f127a5664d2f823 | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital' for defendant 'Adrian Michael Wesley' signed by Judge Lisa K. Janzen and dated January 24, 2020 | 3 | .png | Text | MnCourtFraud.com/File/b41a2d418d0eac7da74c173044d1bec18851f6ea6d256de2f127a5664d2f823.png |
| 447 | 7bf5d2ca884d056976a6089812984d95f8656091434384debef9b16fc10a8a0 | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' for defendant 'Adrian Michael Wesley' signed by Judge Lisa K. Janzen and dated August 19, 2019 | 3 | .png | Text | MnCourtFraud.com/File/7bf5d2ca884d056976a6089812984d95f8656091434384debef9b16fc10a8a0.png |
| 448 | 7fc825302d757ce111254b9f2ca3fd221f184e4e788e97c57e813d0c3392a6 | image based 'TREATMENT COURT ETG AND PROHIBITED SUBSTANCES AGREEMENT' pertaining to defendant 'Dennis Joseph Barry' printed on it | 3 | .png | Text | MnCourtFraud.com/File/7fc825302d757ce111254b9f2ca3fd221f184e4e788e97c57e813d0c3392a6.png |
| 449 | 0a5a17d48ce8d97bcd245de04cf2e1251538bfbcfbd8860b66494e8f1065a | Page 01 of image based official court document 'TREATMENT COURT ETG AND PROHIBITED SUBSTANCES AGREEMENT' pertaining to drug tests and potential false positive substances to be aware of | 3 | .png | Text | MnCourtFraud.com/File/0a5a17d48ce8d97bcd245de04cf2e1251538bfbcfbd8860b66494e8f1065a.png |
| 450 | 74767f9d8a8c7e95ef10e9d21a975f052dee3a060838f8a265078f148253ba7 | Page 02 of image based official court document 'Treatment Court' – this page pertains to drug tests and potential false positive substances to be aware of – has a signature and date line that is signed by someone and handwritten date of 12-7-23 | 3 | .png | Text | MnCourtFraud.com/File/74767f9d8a8c7e95ef10e9d21a975f052dee3a060838f8a265078f148253ba7.png |
| 451 | 65d4e0190ca7e21f5d14f88282d567b79c879608dac60f19bc5b2902c9d4 | image based court document titled 'Hennepin County Treatment Court Participant Consent to Observation of Proceedings' – it is hand filled out by defendant 'Dennis Joseph Barry' and contains his signature and a handwritten date of 12-7-23 | 3 | .png | Text | MnCourtFraud.com/File/65d4e0190ca7e21f5d14f88282d567b79c879608dac60f19bc5b2902c9d4.png |
| 452 | a0f02ffa00c54296eb7a004989f5e4547abe20c2b2e2f50c85e3f9d5fa618ea6c | image based court document titled 'Authorization to Disclose Claimant/Benefit and Protected Health Information' – it is hand filled out by defendant 'Dennis Joseph Barry' and contains his signature and a handwritten date of 12-20-22 | 3 | .png | Text | MnCourtFraud.com/File/a0f02ffa00c54296eb7a004989f5e4547abe20c2b2e2f50c85e3f9d5fa618ea6c.png |
| 453 | a973b32001ca0c1d01693150274826459a290248e34676d8cb8745197505 | Page 1 of 2 of image based court document titled 'Veterans' Court Participant Agreement' – it has the name of defendant 'Dennis Joseph Barry' printed on it | 3 | .png | Text | MnCourtFraud.com/File/a973b32001ca0c1d01693150274826459a290248e34676d8cb8745197505.png |
| 454 | a1273ac1708b5ec728c3c1816fe97549382c3fdeea0f2f0d07b855a683a9c | Page 2 of 2 of image based court document titled 'Veterans' Court Participant Agreement' – it is hand signed by defendant 'Dennis Joseph Barry' | 3 | .png | Text | MnCourtFraud.com/File/a1273ac1708b5ec728c3c1816fe97549382c3fdeea0f2f0d07b855a683a9c.png |
| 455 | 5084389ce712a2ce1fe2b06406f87a95a9f66d5197114505dedfaac8445e5a89 | image based – Page 01 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' and dated with an official court stamp of September 9, 2020 | 3 | .png | Text | MnCourtFraud.com/File/5084389ce712a2ce1fe2b06406f87a95a9f66d5197114505dedfaac8445e5a89.png |
| 456 | 6f298c1a825f13c16a62890088ccaf738754d59bee5a58be01bd56b28542d0f8 | image based – Page 02 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' | 3 | .png | Text | MnCourtFraud.com/File/6f298c1a825f13c16a62890088ccaf738754d59bee5a58be01bd56b28542d0f8.png |
| 457 | 9a700ad80de6afabd6dfb55fb7cd2fb0148c2158333e6966164265195fade2 | image based – Page 03 of 'FORM 11 – PETITION TO PROCEED AS PRO SE COUNSEL' supposedly filled out by 'Terrell Johnson' – this final page is purportedly personally signed and dated September 9, 2020 by the defendant | 3 | .png | Text | MnCourtFraud.com/File/9a700ad80de6afabd6dfb55fb7cd2fb0148c2158333e6966164265195fade2.png |
| 458 | 90fed17779040439b8c3c088fc9c35804173303ed1fa0f880f5fa246807b13d9ed276 | image based 'Assignment of Bail to a Third Party' for defendant Dennis Joseph Barry which lists the Minnesota Freedom Fund as the financial bail recipient and is dated 3/10/22 in a handwritten signature | 1 | .png | Text | MnCourtFraud.com/File/90fed17779040439b8c3c088fc9c35804173303ed1fa0f880f5fa246807b13d9ed276.png |
| 459 | 7cc276beec2f6e52e41c9a8937d36b5667c6e0b5006cdc58c20f8 df00a27770a40 | image based 'Notice of Judicial Assignment' for defendant Dennis Joseph Barry with a date of April 1, 2022 – lists Judge Julie Allen | 3 | .png | Text | MnCourtFraud.com/File/7cc276beec2f6e52e41c9a8937d36b5667c6e0b5006cdc58c20f8df00a27770a40.png |
| 460 | 0d3c0d9742e7ad6f6dd4ce4c9e3ac5b0b6cbe0dd0388c89ecd7a3ad416723066a8 | image based 'Notice of Judicial Assignment' for defendant Dennis Joseph Barry with a date of April 6,2020 – lists Judge Julie Allen | 3 | .png | Text | MnCourtFraud.com/File/0d3c0d9742e7ad6f6dd4ce4c9e3ac5b0b6cbe0dd0388c89ecd7a3ad416723066a8.png |
| 461 | 450e2f0d63006242b0b5b50777612627144c87d66a7686000f64991d35a6e2b1d | image based court filing "YOU MUST REPORT TO COURT AS INDICATED BELOW" on white paper – for defendant IFRAH HASSAN – "Defendant Served" – dated 8/6/2020 – Lists Judge Janzen | 3 | .png | Text | MnCourtFraud.com/File/450e2f0d63006242b0b5b50777612627144c87d66a7686000f64991d35a6e2b1d.png |
| 462 | a620481849852b57 ef53b0ad147ff914ab300e47e5d0ff58dd7 | image based court filing "NOTICE OF HEARING" on white paper – for defendant IFRAH ABDULL HASSAN – "Mailed to Defendant" – dated 9/9/2020 – Lists Judge Lisa K. Janzen | 3 | .png | Text | MnCourtFraud.com/File/a620481849852b57ef53b0ad147ff914ab300e47e5d0ff58dd7.png |

**EXHIBIT SHA-5 | p. 14**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 463 | e7a72bc2ff6ef5d742ad61f8220979928fb756dbd8fa12c364866c7cdab2a78 | Image base court filing "NOTICE OF HEARING" on white paper – for defendant Ifrah Abdullahi Hassan – "Mailed to Defendant" – dated 9/16/2020 – Lists Judge Lisa K.Janzen | 2 | .png | Test | MnCourtFraud.com/File/e7a72bc2ff6ef5d742ad61f8220979928fb756dbd8fa12c364866c7cdab2a78.png |
| 464 | 2406cd6c584002869f3e6d40e89c983dc26d21d9921ac31c9e67096e73922729 | Image base court filing "NOTICE OF HEARING" on white paper – for defendant Ifrah Abdullahi Hassan – dated 12/1/2021 – Lists Judge Lisa K.Janzen | 2 | .png | Test | MnCourtFraud.com/File/2406cd6c584002869f3e6d40e89c983dc26d21d9921ac31c9e67096e73922729.png |
| 465 | 6c06f6a551e8ee9b607d7976130a94af35446c3dbd7644f85d4eb102d108451 | Image base court filing "NOTICE OF HEARING" on white paper – for defendant IFRAH ABDULL HASSAN – "Mailed to Defendant" – dated 1/5/2022 – Lists Judge Lisa K.Janzen | 2 | .png | Test | MnCourtFraud.com/File/6c06f6a551e8ee9b607d7976130a94af35446c3dbd7644f85d4eb102d108451.png |
| 466 | f436b17f18d3143a3bc0b91e3ecb33d759602f6973ccb7d8d8ecac5876b00aea | Image based 'NOTICE OF HEARING' for defendant Charlesetta Brown – hand signed and dated 12/14/2023 and stamped with court had ink stamp | 2 | .png | Test | MnCourtFraud.com/File/f436b17f18d3143a3bc0b91e3ecb33d759602f6973ccb7d8d8ecac5876b00aea.png |
| 467 | dcc781a06bbe3960b4ae65e21cb98df54de945bb543af84e786986465ceebd25 | image based 'NOTICE OF HEARING' for defendant Charlesetta Brown – hand signed and dated 4/16/2024 – Lists Judge Peter A. Cahill | 2 | .png | Test | MnCourtFraud.com/File/dcc781a06bbe3960b4ae65e21cb98df54de945bb543af84e786986465ceebd25.png |
| 468 | 6dca709df1aa5c4b28007256720ff8af80017b2d196a1154379a388e66ac9f709 | image based 'NOTICE OF HEARING' for defendant ABDIQANI AHMED HASSAN – lists Judge Amber Brennan – court ink stamp date of December 29, 2023 | 2 | .png | Test | MnCourtFraud.com/File/6dca709df1aa5c4b28007256720ff8af80017b2d196a1154379a388e66ac9f709.png |
| 469 | c7963d6232bda7704b28fe7c9527728956da86f06a0b3eb42e656ba432759 | image based 'NOTICE OF HEARING' for defendant DENNIS JOSEPH BARRY – lists Judge Julie Allen – court ink stamp date of September 06, 2022 | 1 | .png | Test | MnCourtFraud.com/File/c7963d6232bda7704b28fe7c9527728956da86f06a0b3eb42e656ba432759.png |
| 470 | 4d4dec0eb217b681c9e96b8ca68d3916c63d6a20836f8b97bbb3bace0426d42 | 1276 x 273 px – All white rectangle region | 2 | .png | Test | MnCourtFraud.com/File/4d4dec0eb217b681c9e96b8ca68d3916c63d6a20836f8b97bbb3bace0426d42.png |
| 471 | cb3b204925955d4b7c2f209ce7a58885b15eb80462f1d1abbc766387ee76d56e2 | 1276 x 273 px – All white rectangle region – "vs. Ifrah Abdull Hassan" | 2 | .png | Test | MnCourtFraud.com/File/cb3b204925955d4b7c2f209ce7a58885b15eb80462f1d1abbc766387ee76d56e2.png |
| 472 | 4e91db70a3fe62301254a4ef876011aee14c81e477bb4e4c5c13c9c726e93c4 | 1275 x 12 px | 3 | .png | Test | MnCourtFraud.com/File/4e91db70a3fe62301254a4ef876011aee14c81e477bb4e4c5c13c9c726e93c4.png |
| 473 | ab742bf58a41c7e9915 b19a0899f070600456c62d372d5a544890599ee931e8 | "KRZECZKOSKI LISA ELLEN, ATTORNEY" – 1276 x 273 px | 2 | .png | Test | MnCourtFraud.com/File/ab742bf58a41c7e9915ab19a0899f070600456c62d372d5a544890599ee931e8.png |
| 474 | 19b03f421aec3c845d3b515b3185a82edf8964e224e96a48e1d937cf9aac1104 | "PLEASE TAKE NOTICE that the State" – 1275 x 273 px | 2 | .png | Test | MnCourtFraud.com/File/19b03f421aec3c845d3b515b3185a82edf8964e224e96a48e1d937cf9aac1104.png |
| 475 | 27b4d8faeb7e91626042ca2aa0e5d9907d11aeedaa17bca09dbb99f8b5f9c66ed | "3/9/2021" "of Rule 20.01, subdivision 8, and extends" "above-entitled matter" – 1276 x 273 px | 2 | .png | Test | MnCourtFraud.com/File/27b4d8faeb7e91626042ca2aa0e5d9907d11aeedaa17bca09dbb99f8b5f9c66ed.png |
| 476 | c5bc9167f0172a0bbb46265213cf46d249a74248fadcb0f200761207f1814a73 | "Assistant County Attorney C2100 GOVERNMENT CENTER 300 SOUTH 6TH STREET Minneapolis, MN 55487 Telephone: 612-543-3687" – 1276 x 273 px | 2 | .png | Test | MnCourtFraud.com/File/c5bc9167f0172a0bbb46265213cf46d249a74248fadcb0f200761207f1814a73.png |
| 477 | d881929903803a2ae41244d596e19dc8262e71ded52b8feb83edeab8aeda363 | "Defendant." " TO: THE COURT, DEFENDANT, AND S" "FOR DEFENDANT" | 2 | .png | Test | MnCourtFraud.com/File/d881929903803a2ae41244d596e19dc8262e71ded52b8feb83edeab8aeda363.png |
| 478 | 44415f02c380df927b856d1c5ae849e92b3297 5a9dfc39b8385ca83f3a0e9a | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – last page – dated July 22, 2021 | 2 | .png | Test | MnCourtFraud.com/File/44415f02c380df927b856d1c5ae849e92b3297 5a9dfc39b8385ca83f3a0e9a.png |
| 479 | ceb5c8bd915d4fea2e954069 0e3b31b88d75b730782589e5c333 52e12e2f5a5 | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – Court hearing scheduled for January 27, 2022 at 9:00 AM - Court ink stamp date of November 23, 2021 – Case Numbers 27-CR-21-1977 and 27-CR-21-1978 | 2 | .png | Test | MnCourtFraud.com/File/ceb5c8bd915d4fea2e954069 0e3b31b88d75b730782589e5c333 52e12e2f5a5.png |
| 480 | ab38b2dfda5d7a13f89d91a14c29f6ea50e77e76e14d4096516f8d5eed1d977 | image based NOTICE OF REMOTE ZOOM HEARING for defendant ANGELIC DENISE NUNN – "Follow conditions of civil commitment file 27-MH-PR-471" – Signed by Judge Lisa Janzen and date 1/24/2020 | 2 | .png | Test | MnCourtFraud.com/File/ab38b2dfda5d7a13f89d91a14c29f6ea50e77e76e14d4096516f8d5eed1d977.png |
| 481 | be92868c23c4ebe1e35c265b3e77b b738cbe378df4d76f090990 7bf980740dac7 | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – Signed by Judge Lisa Janzen and date 2/6/2020 | 2 | .png | Test | MnCourtFraud.com/File/be92868c23c4ebe1e35c265b3e77b b738cbe378df4d76f090990 7bf980740dac7.png |
| 482 | 8d1266804c214c5b6388c6fc48576d42 ed3e8e3e7b0d681219bd30c3d58c2156 | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – Signed by Judge Lisa Janzen and date 3/25/2020 | 2 | .png | Test | MnCourtFraud.com/File/8d1266804c214c5b6388c6fc48576d42 ed3e8e3e7b0d681219bd30c3d58c2156.png |
| 483 | cd4ee0c4a396f8cc55b13e8bd41837 4e5a465d8b42a6a56c549d439f099c59970 | image based CONDITIONAL RELEASE ORDER for defendant TERRELL JOHNSON – Signed by a Judge ???? – court ink stamp date June 3/25/2020 | 2 | .png | Test | MnCourtFraud.com/File/cd4ee0c4a396f8cc55b13e8bd41837 4e5a465d8b42a6a56c549d439f099c59970.png |
| 484 | 12f98d67163f8d41421e6c9cc785450024a094871 3d8448eb9db3d31a7a923cbb | image based CONDITIONAL RELEASE ORDER for defendant JIMMY SPEARS – Signed by a Judge and dated 7/14/21 | 2 | .png | Test | MnCourtFraud.com/File/12f98d67163f8d41421e6c9cc785450024a094871 3d8448eb9db3d31a7a923cbb.png |
| 485 | f3c5d2bfcfcadea56a2abdea6b9a8fb8d c892735e6900ef3205523b765496B | image based CONDITIONAL RELEASE ORDER for defendant Brittany Latesha Crutchfield – Signed by a Judge ???? and court ink stamp date of July 11, 2022 | 2 | .png | Test | MnCourtFraud.com/File/f3c5d2bfcfcadea56a2abdea6b9a8fb8d c892735e6900ef3205523b765496B.png |
| 486 | 93fa9fd8918a4c3 d5fba00b8d198cfb197118a0c61e7a0e77f2d9f6c7ae8b1f27 | image based CONDITIONAL RELEASE ORDER for defendant Dennis Joseph Barry – Signed by a Referee, a Judge ????, and the defendant and dated September 6, 2022 – court ink stamp date of the same | 2 | .png | Test | MnCourtFraud.com/File/93fa9fd8918a4c3 d5fba00b8d198cfb197118a0c61e7a0e77f2d9f6c7ae8b1f27.png |
| 487 | e1cba6e044851195d171c01f2bec3549e eeb1fba2f9c83fa4b4ca2ca23fa7d454f9 | image based page 01 – PROBATION REFERRAL FORM – defendant Dennis Joseph Barry – Case Number 27-CR-22-3570 – Referral Date of 12/14/2023 – Judge Burdorf – court hand stamp date of December 14, 2023 – "Threats of Violence - Reckless Disregard Risk" | 2 | .png | Test | MnCourtFraud.com/File/e1cba6e044851195d171c01f2bec3549e eeb1fba2f9c83fa4b4ca2ca23fa7d454f9.png |
| 488 | 91127e2a664e99d85dd3c77913082648173b3014aa840fbb0b6fab0225a325 | "STATES LIST OF POTENTIAL WITNESSES" – 1275 x 205 | 2 | .png | Test | MnCourtFraud.com/File/91127e2a664e99d85dd3c77913082648173b3014aa840fbb0b6fab0225a325.png |
| 489 | 927ab53ae69575de24b134193c69548a1bf63619e7a2bf8fc471ca21029c1b9 | image based 'Order for Competency to Proceed' for defendant EYUAEL GONFA KEBEDE at 5710 UPPER 179TH ST W LAKEVILLE MN 55044 | 2 | .jpg | Test | MnCourtFraud.com/File/927ab53ae69575de24b134193c69548a1bf63619e7a2bf8fc471ca21029c1b9.jpg |
| 490 | 29874d112360a4d35ebb3d01330c4622 7c74a2019bcec9e040b4e77f83bee5 | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | 2 | .png | Test | MnCourtFraud.com/File/29874d112360a4d35ebb3d01330c4622 7c74a2019bcec9e040b4e77f83bee5.png |
| 491 | a3a481e9a5e1d9fb139135586fb8d586a76fe1e353fc713711406b4f7aa77735068 | Image based signature page (last page) of an 'Order for Competency to Proceed' signed by Judge ?????? and dated January 29, 2019 | 2 | .png | Test | MnCourtFraud.com/File/a3a481e9a5e1d9fb139135586fb8d586a76fe1e353fc713711406b4f7aa77735068.png |
| 492 | d186e6bca939c6ad5a70a3f78a4dd46dc9a5afac4b622b1 325d6826e6b7b2ca0 | Image based signature page (last page) of an 'Order for Competency to Proceed' signed by Judge Margaret A Daly and dated May 9, 2022 | 2 | .png | Test | MnCourtFraud.com/File/d186e6bca939c6ad5a70a3f78a4dd46dc9a5afac4b622b1 325d6826e6b7b2ca0.png |
| 493 | bbc3ec b96530ead18c4f01553 3e85b3df70d744d3a1f4134afdd08701d092f6d | Image based official court document "you have been ordered to participate in a psychological evaluation. A doctor will contact you to schedule your evaluation." | 2 | .png | Test | MnCourtFraud.com/File/bbc3ec b96530ead18c4f01553 3e85b3df70d744d3a1f4134afdd08701d092f6d.png |
| 494 | a6e173aef61ed41d764a10560502eb6bd5e369ebfe6ce0a0f64c4b911c8ef44fc | Image based official court document "you have been ordered to participate in..." use1735aef61ed41d764a10560502eb6bd5e369ebfe6ce0a0f64c4b911c8ef44fc | 2 | .png | Test | MnCourtFraud.com/File/a6e173aef61ed41d764a10560502eb6bd5e369ebfe6ce0a0f64c4b911c8ef44fc.png |
| 495 | 9b3d0eaf9b8b66c1483a4163062cdd7c64021af2ac46f890d223fb70b5ffa1abfe | Image based 'Order for Competency to Proceed' for defendant BRITTANY LATESHA CRUTCHFIELD at 101 CURRIE AVE MINNEAPOLIS MN 55403 and dated July 11, 2022 | 2 | .png | Test | MnCourtFraud.com/File/9b3d0eaf9b8b66c1483a4163062cdd7c64021af2ac46f890d223fb70b5ffa1abfe.png |

15

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 496 | 8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f | image based 'AMENDED Order to Fourth Judicial District Court Psychological Services' for defendant 'Aesha Ibrahim Osman' at 2947 Girard Ave. N, Minneapolis, MN 55412 | 2 | .png | Test | MnCourtFraud.com/File/8bb4b2a129b489bd476b7d17da42aabfeac77c5d7745e9179aed35e9db8b282f.png |
| 497 | 09ca7177150d0334f877d4d1fda051c9d9ae242b1306ca5592796eef9c92ed | A blank white US Letter sized document page that is meant to appear realistic – as if scanned – via digitized noise / scanning patterns on it | 1 | .png | Test | MnCourtFraud.com/File/09ca7177150d0334f877d4d1fda051c9d9ae242b1306ca5592796eef9c92ed.png |
| 498 | 08be2618ba0d3ba946409d43a0b471ee9d020e684b9bf9e5268625aef016663d | image based 'Order for Competency to Proceed' for defendant 'BRITTANY LATESHA CRUTCHFIELD at 101 CURRIE AVE MINNEAPOLIS MN 55403 and dated July 11, 2022 | 2 | .png | Test | MnCourtFraud.com/File/08be2618ba0d3ba946409d43a0b471ee9d020e684b9bf9e5268625aef016663d.png |
| 499 | 2faf801497d237bd57503717436937a86921cfd276c52bcc0d8ad0b7fad613c8 | Page 1 of image based 'ORDER AUTHORIZING DISCLOSURE OF RECORDS FOR CONTESTED RULE 20.01' for defendant 'Ifrah Hassan' dated December 16, 2021 with an official court stamp as well as in print and signed by Judge Lisa K. Janzen | 2 | .png | Test | MnCourtFraud.com/File/2faf801497d237bd57503717436937a86921cfd276c52bcc0d8ad0b7fad613c8.png |
| 500 | 26a039238fe487134d6fda18417f458e2d20d9abab1c167546272e1e86d85e99a | Page 1 of image based 'ORDER' for defendant 'Terrell Johnson' which lists Judge Lisa K. Janzen within the caption. Order starts out with a 'FINDINGS OF FACT' and pertains to 'Psychological Services of Hennepin County' mental illness, and 'competence' | 2 | .png | Test | MnCourtFraud.com/File/26a039238fe487134d6fda18417f458e2d20d9abab1c167546272e1e86d85e99a.png |
| 501 | 8ec4ac9eeaa0b130d85d283f8f3d65e598e6c024af6c85219c66d01c5ebf6a | Page 2 of image based court order of some kind | 2 | .png | Test | MnCourtFraud.com/File/8ec4ac9eeaa0b130d85d283f8f3d65e598e6c024af6c85219c66d01c5ebf6a.png |
| 502 | e745352decf4c4dac08fc3acf951393f2b9958201fde6b0011194681feb11c78d | Page 4 – signature page – of image based court order of some kind that is dated March 25, 2020 and is signed by Judge Lisa K. Janzen | 2 | .png | Test | MnCourtFraud.com/File/e745352decf4c4dac08fc3acf951393f2b9958201fde6b0011194681feb11c78d.png |
| 503 | c2db0bcaadc57dbdea391a9d99e1810315268e9cf8f2a39442a8b7542d5ab2a | Page 3 of image based court order of some kind | 1 | .png | Test | MnCourtFraud.com/File/c2db0bcaadc57dbdea391a9d99e1810315268e9cf8f2a39442a8b7542d5ab2a.png |
| 504 | a88c332e9e06f6c9c4d69d8f390a482fc3a5d971c473a51c9db06f7bc8336974 | Page 1 of 3 of an image based official court document pertaining to a 'Sentence' and pertains to defendant 'Dennis Joseph Barry' – is filled out by hand – and is stamped with an official court stamp date of December 14, 2023 – mentions 'Threats of violence' | 2 | .png | Test | MnCourtFraud.com/File/a88c332e9e06f6c9c4d69d8f390a482fc3a5d971c473a51c9db06f7bc8336974.png |
| 505 | a8e1cc60ce107ea75a45e78f76d3d3bb062e49d9c33706519f269f74122b2d50 | Page 1 of 3 of an image based document pertaining to a 'Conditions of Probation' – is filled out by hand and hand dated with '12/14/23' and hand signed by Judge 'Jean Burdorf' (it appears – not entirely sure as I have not seen this Judge mentioned before) | 2 | .png | Test | MnCourtFraud.com/File/a8e1cc60ce107ea75a45e78f76d3d3bb062e49d9c33706519f269f74122b2d50.png |
| 506 | b2b0f563ac7d58f291aa1f8a40c08f2e63e69da046f9f0e80f93a6f2472aa0811 | Page 3 of 3 of an image based official court document pertaining to a 'Conditions of Probation' – contains a signature line and date line for a defendant to sign but contains no signature or date – no other handwriting on page at all – a blank form | 2 | .png | Test | MnCourtFraud.com/File/b2b0f563ac7d58f291aa1f8a40c08f2e63e69da046f9f0e80f93a6f2472aa0811.png |
| 507 | eb545ed8a348fe1be34c4e4c7307d38474e2a50317b09bf8fe8665d18ce4f44c | image based 'TRANSPORT ORDER' to/from the 'Minnesota Security Hospital – Saint Peter' and 'Hennepin County Government Center' for defendant 'Adrian Michael Wesley' signed by Judge Carolina A. Lamas and dated October 7, 2019 | 1 | .png | Test | MnCourtFraud.com/File/eb545ed8a348fe1be34c4e4c7307d38474e2a50317b09bf8fe8665d18ce4f44c.png |
| 508 | f84aac37d96a0e91f81a1eee70445a256380ef1b11923384f4c277b90ab3b41 | image based court document titled 'AN CUSTODY RULE 25 REFERRAL' – it is for defendant Dennis Joseph Barry and stamped with an official court filing date of February 7th, 2023 – 'Charge: FEL; Threats of Violence – Reckless Disregard Risk' – 'Prosecutor: JACOB CARL FISCHMANN' – 'Defense Attorney: ALEXANDER NATHAN DAVIS' | 2 | .png | Test | MnCourtFraud.com/File/f84aac37d96a0e91f81a1eee70445a256380ef1b11923384f4c277b90ab3b41.png |
| 509 | 3d83f1329c0f66574c407ecdb0620f6036f5ed1b80bac7b7a28828825cc99ae | Page 01 of image based 'Order for Appointment of Forensic Navigator' for defendant JIMMY EDWARD SPEARS III at 929 CENTRAL AVE NE MINNEAPOLIS MN 55413 with an official court stamp dating it as April 19, 2024 | 2 | .png | Test | MnCourtFraud.com/File/3d83f1329c0f66574c407ecdb0620f6036f5ed1b80bac7b7a28828825cc99ae.png |
| 510 | fb13dab5bc0de294d0535a8d8c6098ecb30990f7a6b2af67029948f9f95038 | Page 02 of image based 'Order for Appointment of Forensic Navigator' for defendant JIMMY EDWARD SPEARS III at 929 CENTRAL AVE NE MINNEAPOLIS MN 55413 signed by Judge Carolina A. Lamas and dated as April 19, 2024 | 1 | .png | Test | MnCourtFraud.com/File/fb13dab5bc0de294d0535a8d8c6098ecb30990f7a6b2af67029948f9f95038.png |
| 511 | 176680eff22c10d0c03dca8352a6e17130bdd1455f340ee3063b42adb0600a | image based 'Notice of Remote Zoom hearing dated November 16, 2022 | 2 | .png | Test | MnCourtFraud.com/File/176680eff22c10d0c03dca8352a6e17130bdd1455f340ee3063b42adb0600a.png |
| 512 | 1ef25c03a34733886163b7308ff2f01807a9764cc5a30779d2b779cb7525b8 | image based court filing for a remote Zoom hearing dated November 16, 2022 | 1 | .png | Test | MnCourtFraud.com/File/1ef25c03a34733886163b7308ff2f01807a9764cc5a30779d2b779cb7525b8.png |
| 513 | 32e1c9755abddc46e5e646626b3337e88530aad9b17f6c6f6e60069ffb21a | image based 'Notice of Remote Zoom Hearing' – RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | 1 | .png | Test | MnCourtFraud.com/File/32e1c9755abddc46e5e646626b3337e88530aad9b17f6c6f6e60069ffb21a.png |
| 514 | 3f8cef3f46c84ca823411215a5e0d2e32531acd51e7e143be660cd43a06d367 | image based 'Notice of Remote Zoom Hearing' – MOHAMED ABDI SHIDE 740 E 17TH ST MINNEAPOLIS MN 55404-1601 | 1 | .png | Test | MnCourtFraud.com/File/3f8cef3f46c84ca823411215a5e0d2e32531acd51e7e143be660cd43a06d367.png |
| 515 | 40513f8d02231fe5e088ba264516f74a4eb407c720705477964a06d1443c3f0c | image based 'Notice of Remote Zoom Hearing' – WILLIAM LEE NABORS 512 49TH AVE N MINNEAPOLIS MN 55430 | 1 | .png | Test | MnCourtFraud.com/File/40513f8d02231fe5e088ba264516f74a4eb407c720705477964a06d1443c3f0c.png |
| 516 | 4d39c8707cd035a9ef5040f7beb11a0dd1f42906697c248c15d4030055d43b6d4 | image based 'Notice of Remote Zoom Hearing' – ABDIQANI AHMED HASSAN 4513 CENTRAL AVE NE COLUMBIA HEIGHTS MN 55406 | 1 | .png | Test | MnCourtFraud.com/File/4d39c8707cd035a9ef5040f7beb11a0dd1f42906697c248c15d4030055d43b6d4.png |
| 517 | 52fbb885f02fbe2c27e69e9b8e3deb6c6c9069f5dbbebfabe08a24de70abe5852 | image based 'Notice of Remote Zoom Hearing' – Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | 1 | .png | Test | MnCourtFraud.com/File/52fbb885f02fbe2c27e69e9b8e3deb6c6c9069f5dbbebfabe08a24de70abe5852.png |
| 518 | 58198c8936877fda3a8a796884ed9ddaf1539070b65d146b0bfaecc7eb2fcfa0 | image based 'Notice of Remote Zoom Hearing' – REX ALLEN BASSWOOD, JR. 806 NORTH ALBERT STREET STPAUL MN 55104 | 1 | .png | Test | MnCourtFraud.com/File/58198c8936877fda3a8a796884ed9ddaf1539070b65d146b0bfaecc7eb2fcfa0.png |
| 519 | 6232006eee8aaf6928d8360f37bd51a8f313570dafa462c852fc77eede62b207 | image based 'Notice of Remote Zoom Hearing' – RICKY NELSON SULLIVAN, JR. 18 S LAKE ST APT 303 MINNEAPOLIS MN 55415 | 1 | .png | Test | MnCourtFraud.com/File/6232006eee8aaf6928d8360f37bd51a8f313570dafa462c852fc77eede62b207.png |
| 520 | 7dbb1b6de28ee3d7ae2e601c1ca2684f2a55907e280948f28442773dff7fb2ba | image based 'Notice of Remote Zoom Hearing' – AESHA IBRAHIM OSMAN 3105 4TH AVE S APT 4 MINNEAPOLIS MN 55408 | 1 | .png | Test | MnCourtFraud.com/File/7dbb1b6de28ee3d7ae2e601c1ca2684f2a55907e280948f28442773dff7fb2ba.png |
| 521 | 830d7b0f8deeea811940105a7b28eb613895128e5e9f562cf56b7c3bb117eb3fc | image based 'Notice of Remote Zoom Hearing' – ISAAC LEE KELLEY 1520 E 2nd St Duluth, MN 55812 | 1 | .png | Test | MnCourtFraud.com/File/830d7b0f8deeea811940105a7b28eb613895128e5e9f562cf56b7c3bb117eb3fc.png |
| 522 | 9f5411fa04e5ffaa09654be5610351120e4aa516070bf99a271b357012dfc470 | image based court filing for a remote Zoom hearing dated November 16, 2022 | 1 | .png | Test | MnCourtFraud.com/File/9f5411fa04e5ffaa09654be5610351120e4aa516070bf99a271b357012dfc470.png |
| 523 | a01795dab771c70d39982e2c8dbd895cc8912568baad6607c40895f58c6f4dbe80 | image based 'Notice of Remote Zoom Hearing' – WILLIAM LEE NABORS 512 49TH AVE N MINNEAPOLIS MN 55430 | 1 | .png | Test | MnCourtFraud.com/File/a01795dab771c70d39982e2c8dbd895cc8912568baad6607c40895f58c6f4dbe80.png |
| 524 | b0601811d6fd403c00cc6d9b5f756a2694e5e1d8e3331cd6dafb5588d92022 | image based court filing for a remote Zoom hearing dated November 16, 2022 | 1 | .png | Test | MnCourtFraud.com/File/b0601811d6fd403c00cc6d9b5f756a2694e5e1d8e3331cd6dafb5588d92022.png |
| 525 | c782df6de7eeede745f96ae94a7625458de9bf0b9f08a518ce4e5585835a1 | image based 'Notice of Remote Zoom Hearing' – Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | 1 | .png | Test | MnCourtFraud.com/File/c782df6de7eeede745f96ae94a7625458de9bf0b9f08a518ce4e5585835a1.png |
| 526 | d686361ecb6a856e2919fa09f495f7a64afd9bac351e25f591f2047d44571d | image based 'Notice of Remote Zoom Hearing' – ISAAC LEE KELLEY 1520 E 2nd St Duluth, MN 55812 | 1 | .png | Test | MnCourtFraud.com/File/d686361ecb6a856e2919fa09f495f7a64afd9bac351e25f591f2047d44571d.png |
| 527 | d7314e6c07e546e631e91503a8c21ba97c2d16018e337964bcee8b0905ad4b | image based 'Notice of Remote Zoom Hearing' – ABDIQANI AHMED HASSAN 4513 CENTRAL AVE NE COLUMBIA HEIGHTS MN 55406 | 1 | .png | Test | MnCourtFraud.com/File/d7314e6c07e546e631e91503a8c21ba97c2d16018e337964bcee8b0905ad4b.png |
| 528 | e91a1adabcaa89ca2de9551f7d9a32283fe6b88cf84e6437f02b61588b0013 | image based 'Notice of Remote Zoom Hearing' – Rasheed Richardson 3508 Park AVE S Minneapolis MN 55407 | 1 | .png | Test | MnCourtFraud.com/File/e91a1adabcaa89ca2de9551f7d9a32283fe6b88cf84e6437f02b61588b0013.png |

EXHIBIT SHA-5 | p. 16

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 529 | f5a11d7a79be314911fed23888f87949c0bd746132f4b4634ad82c85ed43e | image based 'Notice of Remote Zoom Hearing' - Rex Allen Basswood, Jr. 806 NORTH ALBERT STREET STPAUL MN 55104 | 1 | .jpg | Text | MnCourtFraud.com/File/f5a11d7e77a79be314911fed23888f87949c0bd746132f4b4634ad82c85ed43e.jpg |
| 530 | 83fc9d3f4563660e977b8e44f7f8f89557d73a1495c187f33a0e41475a768e0f | image based 'Notice of Remote Zoom Hearing' - RASHEED RICHARDSON 3508 PARK AVE S MINNEAPOLIS MN 55407 | 1 | .png | Text | MnCourtFraud.com/File/83fc9d3f456360e977b8e44f7f8f89557d73a1495c187f33a0e41475a768e0f.png |
| 531 | d1d468f5a0ee1793be5c772d70100d06a6e3f9259b5f814be0e21064d3fa933 | image based court filing for a remote Zoom hearing dated June 28, 2023 | 1 | .png | Text | MnCourtFraud.com/File/d1d468f5a0ee1793be5c772d70100d06a6e3f9259b5f814be0e21064d3fa933.png |
| 532 | 4bbf3cd05a2ddb32360c30b4a48e65ba0b7206b00fb71321f9e964b528fa558f | "DocuSign" Logo | 94 | .png | Logo | MnCourtFraud.com/File/4bbf3cd05a2ddb32360c30b4a48e65ba0b7206b00fb71321f9e964b528fa558f.png |
| 533 | 7517751579656780171cc854116fa0dcf40e136c9e48c7f12605dd5b721bdcd47 | "Cosign" Logo | 54 | .png | Logo | MnCourtFraud.com/File/7517751579656780171cc854116fa0dcf40e136c9e48c7f12605dd5b721bdcd47.png |
| 534 | 40c74bac918334a5363b006d05a01bcc2dc18bbb7c6f71dfae03043dd44d84d | LinkedIn Logo – 66 x 84 px | 8 | .png | Logo | MnCourtFraud.com/File/40c74bac918334a5363b006d05a01bcc2dc18bbb7c6f71dfae03043dd44d84d.png |
| 535 | faaa3a8b2eeb4ddde54ff145f9f5127911d1a6ae5eeee6ac8828887e94fea04c | LinkedIn Logo White BG – 66 x 84 px | 4 | .png | Logo | MnCourtFraud.com/File/faaa3a8b2eeb4ddde54ff145f9f5127911d1a6ae5eeee6ac8828887e94fea04c.png |
| 536 | c1ce1d0e128c42ec7be8b4a908f1893c62f489ee675d7e2ec0365c1acb8f2686 | Apple logo – "Download on the App Store" – 240 x 80 px | 6 | .png | Logo | MnCourtFraud.com/File/c1ce1d0e128c42ec7be8b4a908f1893c62f489ee675d7e2ec0365c1acb8f2686.png |
| 537 | 8b3480a8fc4ad83dcf77cb4100f72beb2ef4af3427c8ea49463db2c010f0eb6b | Apple logo – "Download on the App Store" – White BG - 240 x 80 px | 6 | .png | Logo | MnCourtFraud.com/File/8b3480a8fc4ad83dcf77cb4100f72beb2ef4af3427c8ea49463db2c010f0eb6b.png |
| 538 | 4b72bfa8f0155fc95d894a203a9ceae5b2ee798f7f75a7a554f5af25f5d42f6b2 | Apple logo – "Download on the App Store" – White BG – 268 x 80 px | 6 | .png | Logo | MnCourtFraud.com/File/4b72bfa8f0155fc95d894a203a9ceae5b2ee798f7f75a7a554f5af25f5d42f6b2.png |
| 539 | 77c443615028ba83edb2ca344dac4cece5fc8251360005da723deaddd8d209 | LinkedIn Logo – 168 x 42 px | 6 | .png | Logo | MnCourtFraud.com/File/77c443615028ba83edb2ca344dac4cece5fc8251360005da723deaddd8d209.png |
| 540 | dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a | LinkedIn Logo – 168 x 42 px | 6 | .png | Logo | MnCourtFraud.com/File/dc2551103d7fdc5354291338f52f3d180e7541ad2cbd259cb4423a6e169a7e4a.png |
| 541 | 5009debab07c3dd2dfeb7dc78b097980be9e8e818c6a8d04e7d33e5dc584b11 | Google Play Logo | 6 | .png | Logo | MnCourtFraud.com/File/5009debab07c3dd2dfeb7dc78b097980be9e8e818c6a8d04e7d33e5dc584b11.png |
| 542 | 9622d294b1e21d319161c097ee0876245e1aa0822128aacc21edcb9c442732 | "Minnesota Freedom Fund" Blue text on White BG logo – 668 x 138 px | 2 | .png | Logo | MnCourtFraud.com/File/9622d294b1e21d319161c097ee0876245e1aa0822128aacc21edcb9c442732.png |
| 543 | f3c4e00485527fc07fb47272ebbea0e14384e1cfaee322cd8f31d2deadb244 | Chestnut Cambronne ATTORNEYS AT LAW logo– 477 x 106 px | 3 | .png | Logo | MnCourtFraud.com/File/f3c4e00485527fc07fb47272ebbea0e14384e1cfaee322cd8f31d2deadb244.png |
| 544 | 8fbb56709049e7eb3bbb50318a83982b986c5ce1c8181cc430c493e9ac75c51c | Chestnut Cambronne ATTORNEYS AT LAW logo– 477 x 106 px | 3 | .png | Logo | MnCourtFraud.com/File/8fbb56709049e7eb3bbb50318a83982b986c5ce1c8181cc430c493e9ac75c51c.png |
| 545 | c075eb00a670bce82e3d9ef758900a4bd77d8f8604955170f8a05f1f8a312309 | Doda | McGeeney ATTORNEYS AT LAW | 3 | .png | Logo | MnCourtFraud.com/File/c075eb00a670bce82e3d9ef758900a4bd77d8f8604955170f8a05f1f8a312309.png |
| 546 | 12d85b74e699ba698808e8f84cf598e68fb556aa2279ab0a064db2b856098f6 | USC School Shield Emblem – Red BG – 100 x100 px | 2 | .png | Logo | MnCourtFraud.com/File/12d85b74e699ba698808e8f84cf598e68fb556aa2279ab0a064db2b856098f6.png |
| 547 | 89be6c1c67eb8fefa10c50de5787881f44ca3db2abae4acc24060a13c841c2c6 | UKG / Ultimate Kronos Group Logo | 2 | .png | Logo | MnCourtFraud.com/File/89be6c1c67eb8fefa10c50de5787881f44ca3db2abae4acc24060a13c841c2c6.png |
| 548 | 31a1521e0e087743a7e19d1cf473e0b3bd84fe7a01a168aa7269165baef9521 | Chestnut Cambronne ATTORNEYS AT LAW logo– 477 x 106 px | 2 | .png | Logo | MnCourtFraud.com/File/31a1521e0e087743a7e19d1cf473e0b3bd84fe7a01a168aa7269165baef9521.png |
| 549 | 8480e3858563fc3dfbd0e2e993de0d57fd89bf04f9cab0c63e10967a1b1fb4 | Stationary header for a law firm called 'CC&S,' or 'Carson, Clelland & Schreidder' Attorneys at Law – www.carsonccs.com – 6300 Shingle Creek Parkway, Suite 305 Minneapolis, Minnesota 55430 – Looks rather sketchy quality wise if it was actually a respected firm anyways – low-res and blurry | 2 | .png | Logo | MnCourtFraud.com/File/8480e3858563fc3dfbd0e2e993de0d57fd89bf04f9cab0c63e10967a1b1fb4.png |
| 550 | 3337154831c9c50b141782fcdb15f3de082dbb00de104172dfb7182d65a511a | QR Code | 617 | .png | Image | MnCourtFraud.com/File/3337154831c9c50b141782fcdb15f3de082dbb00de104172dfb7182d65a511a.png |
| 551 | d76864ea49d922e34fdb9374500b038210566d42418ac854986633b7a02146 | QR Code | 159 | .png | Image | MnCourtFraud.com/File/d76864ea49d922e34fdb9374500b038210566d42418ac854986633b7a02146.png |
| 552 | 39e8386d4904160e9770330c0ee223443cc66eb215a8524586654cc2ad89b4 | QR Code | 164 | .png | Image | MnCourtFraud.com/File/39e8386d4904160e9770330c0ee223443cc66eb215a8524586654cc2ad89b4.png |
| 553 | 515e291151d1ca14dc54baae9d077ee710f7324f2e2d9c9362d85c103467df191d8 | QR Code | 172 | .png | Image | MnCourtFraud.com/File/515e291151d1ca14dc54baae9d077ee710f7324f2e2d9c9362d85c103467df191d8.png |
| 554 | 99a29f83a66bec6086bf0fbfdce5fcd3847614720888bf0f0322614996f9888 | No Microphone / Recording Icon Clipart | 74 | .png | Image | MnCourtFraud.com/File/99a29f83a66bec6086bf0fbfdce5fcd3847614720888bf0f0322614996f9888.png |
| 555 | 7b3e6c60facd52bbf4000dcd00115bc7554bb3248ba0dd1bce2dba080d8310a | No Microphone / Recording Icon Clipart | 64 | .png | Image | MnCourtFraud.com/File/7b3e6c60facd52bbf4000dcd00115bc7554bb3248ba0dd1bce2dba080d8310a.png |
| 556 | 7cead98d4c00a7a2b7ee5767df71135e1e8de6645ddc786d159520b337c7ca | QR Code | 138 | .png | Image | MnCourtFraud.com/File/7cead98d4c00a7a2b7ee5767df71135e1e8de6645ddc786d159520b337c7ca.png |
| 557 | dca711e6335db22886d1c65bef7860a939c0bc653f52313108ef2d70ae7710 | Matthew Guertin's personally designed 'Exhibit' label profile shape consisting of a 359 x 359 px. oval with rounded corners, and transparent BG | 104 | .png | Image | MnCourtFraud.com/File/dca711e6335db22886d1c65bef7860a939c0bc653f52313108ef2d70ae7710.png |
| 558 | 713edd4364cca7f79da16643980e4580f724671a679db307 | QR Code | 81 | .png | Image | MnCourtFraud.com/File/713edd4364cca7f79da16643980e4580f724671a679db307.png |
| 559 | a589c55d26fd9b4a07cb5c905212088a9a72905fcd22b7c817a186ae203aa4a | QR Code | 20 | .png | Image | MnCourtFraud.com/File/a589c55d26fd9b4a07cb5c905212088a9a72905fcd22b7c817a186ae203aa4a.png |
| 560 | 64d2791516efa42c0036c4e57e8ce772ae995504535ba2f9b3f405c96ee0aac2 | QR Code | 9 | .png | Image | MnCourtFraud.com/File/64d2791516efa42c0036c4e57e8ce772ae995504535ba2f9b3f405c96ee0aac2.png |
| 561 | bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b982625 | Handwritten Signature by Thomas Prochazka (#0393348) - Hennepin County Attorney | 14 | .png | Image | MnCourtFraud.com/File/bb225c2171cb20277eaebbfee5de471cc02c0dc18b431a6d226a88b982625.png |

**EXHIBIT SHA-5 | p. 17**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 562 | fde666d46680ba2f64fd721ff65323eb86cbd833d4a955e39195e5d24b1471aa | black single pixel – 1 x 1 | 6 | .png | Image | MnCourtFraud.com/File/fde666d46680ba2f64fd721ff65323eb86cbd833d4a955e39195e5d24b1471aa.png |
| 563 | f0dcad865f4fd2bc0a5bdafdd41235c2ce91feb391432d2f6f8a4125fc5b5d | black single pixel – 1 x 1 | 6 | .jpg | Image | MnCourtFraud.com/File/f0dcad865f4fd2bc0a5bdafdd41235c2ce91feb391432d2f6f8a4125fc5b5d.jpg |
| 564 | 260964a42610578fa7128d5fda61f007744487215245c5cea44c9cdbe4b60f04 | QR Code | 5 | .png | Image | MnCourtFraud.com/File/260964a42610578fa7128d5fda61f007744487215245c5cea44c9cdbe4b60f04.png |
| 565 | e7ffcb6c7a27423 1aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88 | QR Code | 5 | .jpg | Image | MnCourtFraud.com/File/e7ffcb6c7a274231aa8fb29284a061596ac24f82ab601293ac7bce33e7f07d88.jpg |
| 566 | 13e13b9b201b30a61e0ff7519af421cfd388cfbcb136ebec19f480fd4224dc242 | No Microphone / Recording Icon Clipart | 4 | .png | Image | MnCourtFraud.com/File/13e13b9b201b30a61e0ff7519af421cfd388cfbcb136ebec19f480fd4224dc242.png |
| 567 | 75654aae07b1cd3bcd7d139187c179bef8ee0159334272 1d440e5b0491991f83e | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/75654aae07b1cd3bcd7d139187c179bef8ee0159334272 1d440e5b0491991f83e.png |
| 568 | 1c02d9be7494e1c14be81c1fbbec344fbb53386ef8fbd0eb2fb8167e554aac0 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/1c02d9be7494e1c14be81c1fbbec344fbb53386ef8fbd0eb2fb8167e554aac0.png |
| 569 | 0d6e1cee2b2cf0 b6dabb1c44feeb9344f8bf49888f9d38c41aeafcaae227d7d8d6 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/0d6e1cee2b2cf0b 6dabb1c44feeb9344f8bf49888f9d38c41aeafcaae227d7d8d6.png |
| 570 | da1f207be31e3ce42085ab6e7db691429fc59411fcbf3e2ed7621819b258f00e3 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/da1f207be31e3ce42085ab6e7db691429fc59411fcbf3e2ed7621819b258f00e3.png |
| 571 | 8beee604728405aa2c77fbe3e226663dc6d6eaf8fbd090e5838431 2c795f06ef | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/8beee604728405aa2c77fbe3e226663dc6d6eaf8fbd090e5838431 2c795f06ef.png |
| 572 | 359ff818e7a8040e0274711d194caab7254e639c6e23c2ebd64b042bf712c1d | Digital fake document element of some kind | 4 | .png | Image | MnCourtFraud.com/File/359ff818e7a8040e0274711d194caab7254e639c6e23c2ebd64b042bf712c1d.png |
| 573 | f48355a38d61c352f88339eddc564791a362b4702e61b225ac57f8902fcea7086 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/f48355a38d61c352f88339eddc564791a362b4702e61b225ac57f8902fcea7086.png |
| 574 | 6203c526e2503461eac2d678753401 35c522043 efaded0f9c526e25d f441eac3da9744a436a3 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/6203c526e2503461eac2d678753401 35c522043efaded0f9c526e25df441eac3da9744a436a3.png |
| 575 | e4eaec3a6400a0fa6d270f4a20d3181f1aecc3962d99dae79e6ea2e2e0a0081 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/e4eaec3a6400a0fa6d270f4a20d3181f1aecc3962d99dae79e6ea2e2e0a0081.png |
| 576 | 68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/68731fbdc1e18252ebe4b6ee9a44a2c0b3b66fae06c27d8fc6f476dbcec19d41.png |
| 577 | 92d6c0c7b17c088226ec1a2evcff1658e6829a9efb9898929 15c5c4a928e27d9b | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/92d6c0c7b17c088226ec1a2evcff1658e6829a9efb9898929 15c5c4a928e27d9b.png |
| 578 | 4e3c5fd01f3f35e6cb3b5d84b556f07641d887262 1a717ebc3541e613598 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/4e3c5fd01f3f35e6cb3b5d84b556f07641d887262 1a717ebc3541e613598.png |
| 579 | 76ce17439f3e036a4b57e65b9378a0a199f54f34277ee f474fa0c992ddc33972 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/76ce17439f3e036a4b57e65b9378a0a199f54f34277ee f474fa0c992ddc33972.png |
| 580 | cfe4b8d58d63b3f79ae86a1f01f98a75497c52cfc595c65d0448b21962271 2f4 | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/cfe4b8d58d63b3f79ae86a1f01f98a75497c52cfc595c65d0448b21962271 2f4.png |
| 581 | b9205a39ee9d7099554d5abd8e61e044a3bb637d587590ddd60a8b30ddd36825c | Colored BG | 4 | .png | Image | MnCourtFraud.com/File/b9205a39ee9d7099554d5abd8e61e044a3bb637d587590ddd60a8b30ddd36825c.png |
| 582 | cae75e2f140aab6b2acc782e171d87221203336 5ab15098410975fbd2de7fc47 | White Square | 4 | .png | Image | MnCourtFraud.com/File/cae75e2f140aab6b2acc782e171d872212033365ab15098410975fbd2de7fc47.png |
| 583 | 81090d62d5aa6a8041fee70b8bba0a68f87323777d7f22a4326fb0dfb47eee41 | White Square | 4 | .png | Image | MnCourtFraud.com/File/81090d62d5aa6a8041fee70b8bba0a68f87323777d7f22a4326fb0dfb47eee41.png |
| 584 | 3fe2a436cb7e89aa2aOeada96722d2639511c5e71e45588dc002e99e888bcdb0 | Video Camera Recording Icon / clipart | 4 | .png | Image | MnCourtFraud.com/File/3fe2a436cb7e89aa2aOeada96722d2639511c5e71e45588dc002e99e888bcdb0.png |
| 585 | 66a3bd589e37fa5d24a858957a8c16dd030aef6f6a853b270ac198e1a4e4817 | Black Square | 3 | .png | Image | MnCourtFraud.com/File/66a3bd589e37fa5d24a858957a8c16dd030aef6f6a853b270ac198e1a4e4817.png |
| 586 | 12b83ae49bef37a95e9910ce13709ddf82dcecd99fab23e5733319ea320fed362 | Video Camera Recording Icon / clipart | 3 | .png | Image | MnCourtFraud.com/File/12b83ae49bef37a95e9910ce13709ddf82dcecd99fab23e5733319ea320fed362.png |
| 587 | 30326ce740cdd3f02b50dcc58ff773617a3d8f175e95d8003f86c63efb50315 | phone message screenshot – "People are reacting to Antoine Martel's post featuring the hashtag #diversityandinclusion" – 416 x 318 px | 3 | .png | Image | MnCourtFraud.com/File/30326ce740cdd3f02b50dcc58ff773617a3d8f175e95d8003f86c63efb50315.png |
| 588 | 6ac7703dfaaf1838fc041e2463ac1e39996c742dd9e1f9c1b1ddcca74000f0d9 | phone message screenshot – "People are reacting to Antoine Martel's post featuring the hashtag #diversityandinclusion" – PNG BG – 416 x 318 px | 3 | .png | Image | MnCourtFraud.com/File/6ac7703dfaaf1838fc041e2463ac1e39996c742dd9e1f9c1b1ddcca74000f0d9.png |
| 589 | b1f191804fe80a8f0e78a38411c6e40a29478a9fc9eb3cd3a024668a90aa07a | 300 x 300 px Exhibit Sticker – White BG | 3 | .png | Image | MnCourtFraud.com/File/b1f191804fe80a8f0e78a38411c6e40a29478a9fc9eb3cd3a024668a90aa07a.png |
| 590 | f02c5b214a9eca823b4f5d9ba4a6f495fd88ae8de28673 1f3a0267c277f8a61 | Matthew Guettin's personally designed 'Exhibit' label sticker white BG | 3 | .png | Image | MnCourtFraud.com/File/f02c5b214a9eca823b4f5d9ba4a6f495fd88ae8de286731f3a0267c277f8a61.png |
| 591 | bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae2631f15fafbfb3234a | No Microphone / Recording Icon Clipart | 3 | .png | Image | MnCourtFraud.com/File/bc81010bfc43f0de7ce5f23cc5c8a0262b9dd2d01ae2631f15fafbfb3234a.png |
| 592 | e08337d d98bf93911feaf0f5d7f591593fa1128eb41a6c742a8d672eb9bb5c193 | Black | 3 | .png | Image | MnCourtFraud.com/File/e08337dd98bf93911feaf0f5d7f591593fa1128eb41a6c742a8d672eb9bb5c193.png |
| 593 | 0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d7c603665334db54ac7 | Black | 3 | .png | Image | MnCourtFraud.com/File/0e656fc80acb4bd1c20c03d1cd60aa48fc1056180d167d7c603665334db54ac7.png |
| 594 | 983dc335e96ba5c9254a80157533860b1626ab25e645ed5a640ad711b39dc3 | Video Camera Recording Icon / clipart | 3 | .png | Image | MnCourtFraud.com/File/983dc335e96ba5c9254a80157533860b1626ab25e645ed5a640ad711b39dc3.png |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 595 | 75e21fa9a9bdc384542bd50e00c9b7f4860cc0b38dfe58cd2d38855996a77889 | All black image rectangle – 782 x 300 px – no transparency | 2 | .png | Image | MnCourtFraud.com/File/75e21fa9a9bdc384542bd50e00c9b7f4860cc0b38dfe58cd2d38855996a77889.png |
| 596 | 68b59a2423c591aa7f1c6a5432824a91bfc1f604338ddcb828fb779280ec46f | Black BG | 2 | .png | Image | MnCourtFraud.com/File/68b59a2423c591aa7f1c6a5432824a91bfc1f604338ddcb828fb779280ec46f.png |
| 597 | 2ed42ae99fb9a6338ef5fe002db576f3bdc04cfba6e5528a6d62bb28f172ee6f82 | Matthew David Guertin's LinkedIn Profile picture – 100 x 100 px | 2 | .png | Image | MnCourtFraud.com/File/2ed42ae99fb9a6338ef5fe002db576f3bdc04cfba6e5528a6d62bb28f172ee6f82.png |
| 598 | 39098dc8deda20486ea87506f0f001d12a51e8ad7a4e1145659f7abc63984ea0 | Check Mark icon | 2 | .png | Image | MnCourtFraud.com/File/39098dc8deda20486ea87506f0f001d12a51e8ad7a4e1145659f7abc63984ea0.png |
| 599 | 15f79fcc79b01d55f7998fd835a408210e0c41c1f67b883f3566fa6523d39b0 | Check Mark icon | 2 | .png | Image | MnCourtFraud.com/File/15f79fcc79b01d55f7998fd835a408210e0c41c1f67b883f3566fa6523d39b0.png |
| 600 | 95d47b27530e900da6917377238cdbee1748ec10f83f357bc206537983818b0f | Small Square icon/emoticon | 2 | .png | Image | MnCourtFraud.com/File/95d47b27530e900da6917377238cdbee1748ec10f83f357bc206537983818b0f.png |
| 601 | b3a43346d8162ea90051dd11fc767fbba2831fe26fdf9a162ee6fdb3425a6cfe | Small Square icon/emoticon | 2 | .png | Image | MnCourtFraud.com/File/b3a43346d8162ea90051dd11fc767fbba2831fe26fdf9a162ee6fdb3425a6cfe.png |
| 602 | 887fc62f14ff953e1f7ebfbb6bab0a69b8e285227931808f4cf676eaaef19c12 | QR Code | 2 | .png | Image | MnCourtFraud.com/File/887fc62f14ff953e1f7ebfbb6bab0a69b8e285227931808f4cf676eaaef19c12.png |
| 603 | 78671f0141ba9311d6040387e1d6e572520795714e40f69f9115b7774925780 | Black | 2 | .png | Image | MnCourtFraud.com/File/78671f0141ba9311d6040387e1d6e572520795714e40f69f9115b7774925780.png |
| 604 | b8c179d21f552d2a152c5fb10876017 cdb82f dddf89e4d9d208f18f5eaad3b6a | Video Camera Recording Icon / clipart | 2 | .png | Image | MnCourtFraud.com/File/b8c179d21f552d2a152c5fb10876017cdb82fdddf89e4d9d208f18f5eaad3b6a.png |
| 605 | ea1cc90c4bc8c796739e4a6dc9b973d2368da08ed34308 5aca49bfdb3ba69038 | QR Code | 2 | .png | Image | MnCourtFraud.com/File/ea1cc90c4bc8c796739e4a6dc9b973d2368da08ed343085aca49bfdb3ba69038.png |
| 606 | f701fe3c71678659920f44e29514a37511daa4575a2e90c129ed701ca7a396b3f1 | QR Code | 2 | .png | Image | MnCourtFraud.com/File/f701fe3c71678659920f44e29514a37511daa4575a2e90c129ed701ca7a396b3f1.png |
| 607 | 1dfb530bcf77dc156143e7174de3ba48741fb096ad50ba0fd6ce6e47e60995694f | ? | 2 | .png | Image | MnCourtFraud.com/File/1dfb530bcf77dc156143e7174de3ba48741fb096ad50ba0fd6ce6e47e60995694f.png |
| 608 | a4aa761c3f0fc203897e905c3e2906437 5c998362bd77debcfe6ed72567921643 | ? | 2 | .png | Image | MnCourtFraud.com/File/a4aa761c3f0fc203897e905c3e2906437 5c998362bd77debcfe6ed72567921643.png |
| 609 | 7554af3850f807ff6b97f8eead475ddf99b1f23a20255522edf4888b508aabc8 | ? | 2 | .png | Image | MnCourtFraud.com/File/7554af3850f807ff6b97f8eead475ddf99b1f23a20255522edf4888b508aabc8.png |
| 610 | 151b54422157ed5bfc03bf47c4eeab0f9 7f2e8f74ea80903488260fc703c5d23 | ? | 2 | .png | Image | MnCourtFraud.com/File/151b54422157ed5bfc03bf47c4eeab0f97f2e8f74ea80903488260fc703c5d23.png |
| 611 | 591b2902be0c402cc88f7f98178f8e7f01586 8441ab5b830e7efb253643cc865 | ? | 2 | .png | Image | MnCourtFraud.com/File/591b2902be0c402cc88f7f98178f8e7f015868441ab5b830e7efb253643cc865.png |
| 612 | 3fb6c8b81cf5abc0a2e4f55f1f803006a3 2a02d0fb8f6f6e4a151eb297a4130271 | ? | 2 | .png | Image | MnCourtFraud.com/File/3fb6c8b81cf5abc0a2e4f55f1f803006a32a02d0fb8f6f6e4a151eb297a4130271.png |
| 613 | 9f81fdfc48617b79ef66d4be1236a1abcfe504550ce2d8d3618fe402a6e6a230.png | ? | 2 | .png | Image | MnCourtFraud.com/File/9f81fdfc48617b79ef66d4be1236a1abcfe504550ce2d8d3618fe402a6e6a230.png |
| 614 | 00a76ea628b4eb8aabe83b3331a28d01429ba65d03302600b8cc8f9a6db6dec9 | ? | 2 | .png | Image | MnCourtFraud.com/File/00a76ea628b4eb8aabe83b3331a28d01429ba65d03302600b8cc8f9a6db6dec9.png |
| 615 | 1f01d965b143c9dc263f589b8e4b0b0874 8ba17b14458f14dc78357722e98bc8 | Black | 3 | .png | Image | MnCourtFraud.com/File/1f01d965b143c9dc263f589b8e4b0b08748ba17b14458f14dc78357722e98bc8.png |
| 616 | be3e27eb06aad3e1db7e73d2ecb7a5d631f1fb4bed576 5f48ea6a8bad5e6e23 | QR Code | 3 | .png | Image | MnCourtFraud.com/File/be3e27eb06aad3e1db7e73d2ecb7a5d631f1fb4bed5765f48ea6a8bad5e6e23.png |
| 617 | a62600e3047e99fe7fde35cb9600def548624983621264201132cbfd41f90610 | Matthew Guertin's personally designed 'Exhibit B' label consisting of a 359 x 359 px. png with rounded corners, and transparent BG | 2 | .png | Image | MnCourtFraud.com/File/a62600e3047e99fe7fde35cb9600def548624983621264201132cbfd41f90610.png |
| 618 | 7029bac9a2208722636306f02107af0f9cf75e5f23606115f5c1abe50cc4a35d7 | Matthew Guertin's personally designed 'Exhibit A' label consisting of a 359 x 359 px. png with rounded corners, and transparent BG | 2 | .png | Image | MnCourtFraud.com/File/7029bac9a2208722636306f02107af0f9cf75e5f23606115f5c1abe50cc4a35d7.png |
| 619 | b50a03459f04377f6e9647bf96a83c2e1d26724aa15445c5c7068ad26e17692 | Arial | 1021 | .ttf | True Type Font | MnCourtFraud.com/File/b50a03459f04377f6e9647bf96a83c2e1d26724aa15445c5c7068ad26e17692.ttf |
| 620 | 1fa67c75ff96723777253313c162f83635e9fa546f7c5b3e218008aa8f0edece8 | COLNXP+ArialMT | 1021 | .ttf | True Type Font | MnCourtFraud.com/File/1fa67c75ff96723777253313c162f83635e9fa546f7c5b3e218008aa8f0edece8.ttf |
| 621 | e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855 | {font name and information is missing / stripped} | 441 | .ttf | True Type Font | MnCourtFraud.com/File/e3b0c44298fc1c149afbf4c8996fb92427ae41e4649b934ca495991b7852b855.ttf |
| 622 | 086b4c456d e6f09f8c9951 7bcdab c60f826466c0cf7 7b9a1e64d69a7c38fd3 | Symbol | 410 | .ttf | True Type Font | MnCourtFraud.com/File/086b4c456de6f09f8c99517bcdabc60f826466c0cf77b9a1e64d69a7c38fd3.ttf |
| 623 | 6a1e22132a514ba50ee0c2479f0b4e51f3e2fefd30c9525fba4Scdafae7e72ec5e | Calibri Italic | 207 | .ttf | True Type Font | MnCourtFraud.com/File/6a1e22132a514ba50ee0c2479f0b4e51f3e2fefd30c9525fba4Scdafae7e72ec5e.ttf |
| 624 | 2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af48423c44 | Wingdings | 176 | .ttf | True Type Font | MnCourtFraud.com/File/2585ea8d81cf3df47997b77cfea7e291e89a18f758999cf1293c2af48423c44.ttf |
| 625 | d9726ea45c27670afaefaf07c723e61d73e d8b491e641bac3cdd65a1362ace3 | Wingdings | 135 | .ttf | True Type Font | MnCourtFraud.com/File/d9726ea45c27670afaefaf07c723e61d73ed8b491e641bac3cdd65a1362ace3.ttf |
| 626 | 677e52a3b8403c487c338b0a2e31e6f8e5dd0f3fb0ca7043a34 1133cf0255eaa | Calibri | 84 | .ttf | True Type Font | MnCourtFraud.com/File/677e52a3b8403c487c338b0a2e31e6f8e5dd0f3fb0ca7043a341133cf0255eaa.ttf |
| 627 | 896fd3116ddfacabaefb49094 3eb49835e5a3d5766af51f30bf96e38a9d440ea2 | Calibri | 105 | .ttf | True Type Font | MnCourtFraud.com/File/896fd3116ddfacabaefb490943eb49835e5a3d5766af51f30bf96e38a9d440ea2.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 628 | 3909d3a28c60f8fa605fb494305767298f6eb0283f63fe41c640529621565e0f | {font name and information is missing / stripped} | 128 | .ttf | True Type Font | MnCourtFraud.com/File/3909d3a28c60f8fa605fb494305767298fe6eb0283f63fe41c640529621565e0f.ttf |
| 629 | f627466c20a02cd20745083 3a58a71009909b3f5de2c6df53 03ad7c16c4f6dcdc | {font name and information is missing / stripped} | 129 | .ttf | True Type Font | MnCourtFraud.com/File/f627466c20a02cd20745083 3a58a71009909b3f5de2c6df53 03ad7c16c4f6dcdc.ttf |
| 630 | 09288fa1c9f98c69804950dc8830 6d302dd23423cafe888e0e2dc924bf2b9ec5 | UZEWEE=Calibri | 165 | .ttf | True Type Font | MnCourtFraud.com/File/09288fa1c9f98c69804950dc8830 6d302dd23423cafe888e0e2dc924bf2b9ec5.ttf |
| 631 | 0174a154b1dd2c8824c0108a525fa6ceed84bf8b7d2fc9606a847700a4f836b3b | Calibri | 64 | .ttf | True Type Font | MnCourtFraud.com/File/0174a154b1dd2c8824c0108a525fa6ceed84bf8b7d2fc9606a847700a4f836b3b.ttf |
| 632 | f5f4d44f77e53a52542e74fccad904adb830888b3ffed0e568af4038 8ff0929 | Calibri | 56 | .ttf | True Type Font | MnCourtFraud.com/File/f5f4d44f77e53a52542e74fccad904adb830888b3ffed0e568af4038 8ff0929.ttf |
| 633 | 97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987845 0e5027ba66f3 | Calibri Light Italic | 56 | .ttf | True Type Font | MnCourtFraud.com/File/97b51cda9682044a5b6dabecdef2cdfa488f77b4c06be987845 0e5027ba66f3.ttf |
| 634 | 06b9e72f963ee2b045512e0f5a76f9219cb2a3c518308e0000ce55c994841dbc | Calibri | 42 | .ttf | True Type Font | MnCourtFraud.com/File/06b9e72f963ee2b045512e0f5a76f9219cb2a3c518308e0000ce55c994841dbc.ttf |
| 635 | 6207 66feb0f4b31ffb91d5a063aa5e5565cf558cddc836012 8eeeda4bf60907b | Book Antiqua | 40 | .ttf | True Type Font | MnCourtFraud.com/File/6207 66feb0f4b31ffb91d5a063aa5e5565cf558cddc836012 8eeeda4bf60907b.ttf |
| 636 | 6efdb2b312c54396f9b3681b84b3328 5ae0617cfdc1ea80533553df169b566e8 | Calibri Light | 40 | .ttf | True Type Font | MnCourtFraud.com/File/6efdb2b312c54396f9b3681b84b3328 5ae0617cfdc1ea80533553df169b566e8.ttf |
| 637 | 36dab04072d946c4baeed8ee22c29dafa38 6bbfefc25545ee847f9ca9d09440b | Calibri | 38 | .ttf | True Type Font | MnCourtFraud.com/File/36dab04072d946c4baeed8ee22c29dafa38 6bbfefc25545ee847f9ca9d09440b.ttf |
| 638 | 91e3a44cfa8800a11b549dea7ccfb60fc c2a47cdaff6ca7f6e0b8d8d266 5121 3 | MS Gothic | 48 | .ttf | True Type Font | MnCourtFraud.com/File/91e3a44cfa8800a11b549dea7ccfb60fc c2a47cdaff6ca7f6e0b8d8d266 5121 3.ttf |
| 639 | 0be027e6c36b7ab831ace2ac85fe28693 2d40462e9bbb7c765146d355d4f93db | Calibri | 36 | .ttf | True Type Font | MnCourtFraud.com/File/0be027e6c36b7ab831ace2ac85fe28693 2d40462e9bbb7c765146d355d4f93db.ttf |
| 640 | cbe99ad145a18650a52dbd40ecf1fb39a0b0e9636335 9fbcafa82fd41ea6e9 | Calibri Light | 34 | .ttf | True Type Font | MnCourtFraud.com/File/cbe99ad145a18650a52dbd40ecf1fb39a0b0e9636335 9fbcafa82fd41ea6e9.ttf |
| 641 | 504b03b09ececb5a9c6a5a09ab04999f1ec991b2e6f78006d01d7abaef5b115 | Calibri Light | 32 | .ttf | True Type Font | MnCourtFraud.com/File/504b03b09ececb5a9c6a5a09ab04999f1ec991b2e6f78006d01d7abaef5b115.ttf |
| 642 | 283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc21948f | Calibri Bold Italic | 62 | .ttf | True Type Font | MnCourtFraud.com/File/283793930c7cb1a5e4ed4cf75f0f6416ec1aa37232ebbb0ac2545155bc21948f.ttf |
| 643 | 640ba73bf7d7c2ccd8284c526406 8d8865b938ea76f1ed312923441c1885041b | Calibri Bold | 30 | .ttf | True Type Font | MnCourtFraud.com/File/640ba73bf7d7c2ccd8284c526406 8d8865b938ea76f1ed312923441c1885041b.ttf |
| 644 | 34b571ee164c9d892cc0b4b80a579c9ff9ceab9aa8f7588b5cb90dd51321 86d | Utsaah Italic | 30 | .ttf | True Type Font | MnCourtFraud.com/File/34b571ee164c9d892cc0b4b80a579c9ff9ceab9aa8f7588b5cb90dd51321 86d.ttf |
| 645 | 2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83be9de52 | Utsaah | 32 | .ttf | True Type Font | MnCourtFraud.com/File/2104badb50afbab3de4098e1c10b3ef5ca75d50ccbc65f104f2234b83be9de52.ttf |
| 646 | 3afd11675af0fbfab5560a89e1ff620dda0eeed363f0c013 94d2af7b4d4af2b288d | Calibri Bold | 58 | .ttf | True Type Font | MnCourtFraud.com/File/3afd11675af0fbfab5560a89e1ff620dda0eeed363f0c013 94d2af7b4d4af2b288d.ttf |
| 647 | 06ca643d766ac6621e22868f7d4c2b002dad01052bd37a9ab157a0b3ebd17949 | Segoe UI Symbol | 59 | .ttf | True Type Font | MnCourtFraud.com/File/06ca643d766ac6621e22868f7d4c2b002dad01052bd37a9ab157a0b3ebd17949.ttf |
| 648 | f453d805fc2d082 8fb6574724499878703644 17e3bba1142735abc6370fa0fd49 | Calibri Light | 28 | .ttf | True Type Font | MnCourtFraud.com/File/f453d805fc2d082 8fb6574724499878703644 17e3bba1142735abc6370fa0fd49.ttf |
| 649 | b1c236210f8b3c1555dd594654f9cada931b8066060cb7036e60d6500d4c44e8 | Symbol | 59 | .ttf | True Type Font | MnCourtFraud.com/File/b1c236210f8b3c1555dd594654f9cada931b8066060cb7036e60d6500d4c44e8.ttf |
| 650 | 948329d18d31146830 0c9275295407daf996abede159bb480a23fc09da7a4207 | Calibri Italic | 27 | .ttf | True Type Font | MnCourtFraud.com/File/948329d18d31146830 0c9275295407daf996abede159bb480a23fc09da7a4207.ttf |
| 651 | 2e859d42de4cae2391 9c387 6c9532fc de92b5b7f4bd387fa9091336067280d6c | Segoe UI Symbol | 41 | .ttf | True Type Font | MnCourtFraud.com/File/2e859d42de4cae2391 9c387 6c9532fc de92b5b7f4bd387fa9091336067280d6c.ttf |
| 652 | 3ee2a70960315508c09b549fbc2f519dda3c4ea0e84b7703579668026cef95129 | Calibri | 24 | .ttf | True Type Font | MnCourtFraud.com/File/3ee2a70960315508c09b549fbc2f519dda3c4ea0e84b7703579668026cef95129.ttf |
| 653 | 2e85bf7066a01d0554d28ffb fb0e22f8b0 6a946f705706d75e0195af5ac6d879c | Calibri | 24 | .ttf | True Type Font | MnCourtFraud.com/File/2e85bf7066a01d0554d28ffb fb0e22f8b0 6a946f705706d75e0195af5ac6d879c.ttf |
| 654 | 0208d98bd2228f3aef8219c d0be6c60a02a6e41c27a949bb400d11f39d13e65c73 | Book Antiqua | 24 | .ttf | True Type Font | MnCourtFraud.com/File/0208d98bd2228f3aef8219c d0be6c60a02a6e41c27a949bb400d11f39d13e65c73.ttf |
| 655 | c07cfa50bea106a2dd4eddd2fc9a024db5962baf0af9095de1ea36d3fa51f376 | Garamond, Regular | 23 | .ttf | True Type Font | MnCourtFraud.com/File/c07cfa50bea106a2dd4eddd2fc9a024db5962baf0af9095de1ea36d3fa51f376.ttf |
| 656 | b75a3d39a71c54f7b36e1717b9b4b345c601cd8776337a606381b64ddaa2279 | Arial, Regular | 23 | .ttf | True Type Font | MnCourtFraud.com/File/b75a3d39a71c54f7b36e1717b9b4b345c601cd8776337a606381b64ddaa2279.ttf |
| 657 | 1edaca788332f1d6dd31a32fa98ae6deb65eca2b28c24b0548eec0141c4c09fb6 | Calibri | 23 | .ttf | True Type Font | MnCourtFraud.com/File/1edaca788332f1d6dd31a32fa98ae6deb65eca2b28c24b0548eec0141c4c09fb6.ttf |
| 658 | 5804d8b0e91906f79e6557fa79f69e4aef545d70f7581b4c453771fc360fa6383 | Calibri Light | 22 | .ttf | True Type Font | MnCourtFraud.com/File/5804d8b0e91906f79e6557fa79f69e4aef545d70f7581b4c453771fc360fa6383.ttf |
| 659 | f942eca43f6b0dbf3ee9428ee873a7 3c8baea77072982959b191918b6d8b6d6ee | Calibri | 21 | .ttf | True Type Font | MnCourtFraud.com/File/f942eca43f6b0dbf3ee9428ee873a7 3c8baea77072982959b191918b6d8b6d6ee.ttf |
| 660 | d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50 | Wingdings | 21 | .ttf | True Type Font | MnCourtFraud.com/File/d2c62141a1ec41646c92beed2b2984b9af228aca51b9dba5d40aa343c9c7fc50.ttf |

**EXHIBIT SHA-5 | p. 20**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 661 | 82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74 | Calibri Light | 20 | .ttf | True Type Font | MnCourtFraud.com/File/82a9bba88db04f228555a8ce6a23b255142e4f696d1c03e43b38619c7d698e74.ttf |
| 662 | ced2bf69bee36a347ef802dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83 | Calibri | 20 | .ttf | True Type Font | MnCourtFraud.com/File/ced2bf69bee36a347ef802dfc20c411c4f84cbadcf367e544a7f23b79fa4ba83.ttf |
| 663 | 9ccf8b4778648a7bed8d41f844bf592798bd7d479da6f7265a0c50b4dc91f905e | Calibri | 20 | .ttf | True Type Font | MnCourtFraud.com/File/9ccf8b4778648a7bed8d41f844bf592798bd7d479da6f7265a0c50b4dc91f905e.ttf |
| 664 | 5fe279e2bb6734fd4b9382b6d426f3b2037a8a7faa3918d4cc98bf1b3eac581 | Calibri | 19 | .ttf | True Type Font | MnCourtFraud.com/File/5fe279e2bb6734fd4b9382b6d426f3b2037a8a7faa3918d4cc98bf1b3eac581.ttf |
| 665 | 2aec39a4054b58ff110bf301ea88db0c1610cac954536c66cbef74a33d816064 | Arial | 18 | .ttf | True Type Font | MnCourtFraud.com/File/2aec39a4054b58ff110bf301ea88db0c1610cac954536c66cbef74a33d816064.ttf |
| 666 | 678f09e35177cd413854a59fc1b0926fc8ceb143f659b44f0880002675b941 | Arial | 18 | .ttf | True Type Font | MnCourtFraud.com/File/678f09e35177cd413854a59fc1b0926fc8ceb143f659b44f0880002675b941.ttf |
| 667 | 40c769dfc6f23c1add4e4312cd3baf7c80fbf993b53a4f05811664c77a83caed | Arial Bold | 18 | .ttf | True Type Font | MnCourtFraud.com/File/40c769dfc6f23c1add4e4312cd3baf7c80fbf993b53a4f05811664c77a83caed.ttf |
| 668 | a995a8e1131fb01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478 | Times New Roman Bold | 17 | .ttf | True Type Font | MnCourtFraud.com/File/a995a8e1131fb01097bf3c95842b75ed7c26a7c97864a024977a8ecc4236d478.ttf |
| 669 | 069fa35e60c7759baf73d73a2576e645fa33cfe121b6cf8b128f14fdf8b49740 | MS Gothic | 15 | .ttf | True Type Font | MnCourtFraud.com/File/069fa35e60c7759baf73d73a2576e645fa33cfe121b6cf8b128f14fdf8b49740.ttf |
| 670 | bd542fdfd46b75e69f151bea69fd8d25ecf2aa4e5812f95c86d8bbb2c96218 | Wingdings | 18 | .ttf | True Type Font | MnCourtFraud.com/File/bd542fdfd46b75e69f151bea69fd8d25ecf2aa4e5812f95c86d8bbb2c96218.ttf |
| 671 | c1fd9101df77473430bb99908ab4af3ae6a77c6611612823f6e9edc42a8bb17 | [font name and information is missing / stripped] | 16 | .ttf | True Type Font | MnCourtFraud.com/File/c1fd9101df77473430bb99908ab4af3ae6a77c6611612823f6e9edc42a8bb17.ttf |
| 672 | 52585443960bd9309ea37d78dcf94be50 e876135553fd1b52682b7b7a7847f5bd | Courier New | 13 | .ttf | True Type Font | MnCourtFraud.com/File/52585443960bd9309ea37d78dcf94be50e876135553fd1b52682b7b7a7847f5bd.ttf |
| 673 | c1fbd74bc6e4199ae6fa71a7157791757a78a8b0ae544c40e0e9f60e4c4849b | Calibri | 14 | .ttf | True Type Font | MnCourtFraud.com/File/c1fbd74bc6e4199ae6fa71a7157791757a78a8b0ae544c40e0e9f60e4c4849b.ttf |
| 674 | 7f5e093a6517e8667122f63bad436c403c10dab048e946e11a37961a2298ace | Calibri | 14 | .ttf | True Type Font | MnCourtFraud.com/File/7f5e093a6517e8667122f63bad436c403c10dab048e946e11a37961a2298ace.ttf |
| 675 | 97a42c90eaf76d10455a8eef18f140Ua55a129f37e7c0a103cb9426c9d41c9 | Calibri Bold | 14 | .ttf | True Type Font | MnCourtFraud.com/File/97a42c90eaf76d10455a8eef18f140Ua55a129f37e7c0a103cb9426c9d41c9.ttf |
| 676 | e3933a400818beddc9439d00a5406a92786c36d1cdbdf9b6d66e74cfc28a19d15 | Times New Roman, Regular | 14 | .ttf | True Type Font | MnCourtFraud.com/File/e3933a400818beddc9439d00a5406a92786c36d1cdbdf9b6d66e74cfc28a19d15.ttf |
| 677 | 5860f7a2a17377387f8b4d41f71b0e9d7b11520311 9a50305d80903c6f8219e | Arial | 13 | .ttf | True Type Font | MnCourtFraud.com/File/5860f7a2a17377387f8b4d41f71b0e9d7b11520311a50305d80903c6f8219e.ttf |
| 678 | d7c9be813b7c12b136e3571c9c04bd7c85d7d2333c64a38d16a9b5c67f5de3b4 | [font name and information is missing / stripped] | 51 | .ttf | True Type Font | MnCourtFraud.com/File/d7c9be813b7c12b136e3571c9c04bd7c85d7d2333c64a38d16a9b5c67f5de3b4.ttf |
| 679 | ce6a069ecf5c4666701499092 3a5e4a02fd6d462814953176492d57701c0240c | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/ce6a069ecf5c466670149909 23a5e4a02fd6d462814953176492d57701c0240c.ttf |
| 680 | 783f2decc4d145b7659dbf654dee87fdf7b26e786779a02a2967dc2d5a4b3dc7 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/783f2decc4d145b7659dbf654dee87fdf7b26e786779a02a2967dc2d5a4b3dc7.ttf |
| 681 | 6c7a5d64393bf13017988c6fac44e459b3ee3b30637ba3f32a8fdf895cac48c5 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/6c7a5d64393bf13017988c6fac44e459b3ee3b30637ba3f32a8fdf895cac48c5.ttf |
| 682 | d30e6b27293f86ba18595eb4d61c2de2dfbda5ef31ffc6b75002708faa0cbc8d | Calibri | 12 | .ttf | True Type Font | MnCourtFraud.com/File/d30e6b27293f86ba18595eb4d61c2de2dfbda5ef31ffc6b75002708faa0cbc8d.ttf |
| 683 | 3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e38835 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/3a6b65cec40cc67e566d8213d7725e5f0b73a20b3a745fb8c98ce46104e38835.ttf |
| 684 | 2259a86b25cf6469e79374 3bd8d440216af5128c78fbf3d0e6731a12be170984 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/2259a86b25cf6469e793743bd8d440216af5128c78fbf3d0e6731a12be170984.ttf |
| 685 | 14c5735ab2b94c1d063e6071e6df6cd24b31037be63240b05cf5fc330a8f5b30 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/14c5735ab2b94c1d063e6071e6df6cd24b31037be63240b05cf5fc330a8f5b30.ttf |
| 686 | ba0b7bbc3822b469f67671a4a5ab631ad2d8b9d0b8a7803494046f459f95aa7 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/ba0b7bbc3822b469f67671a4a5ab631ad2d8b9d0b8a7803494046f459f95aa7.ttf |
| 687 | 0d5ebf8810dea5d0de02aed5381b80ce7667fd538ff595 1d43b4270bc17b429 | Calibri | 12 | .ttf | True Type Font | MnCourtFraud.com/File/0d5ebf8810dea5d0de02aed5381b80ce7667fd538ff5951d43b4270bc17b429.ttf |
| 688 | bb2b65d345daa0ddaba4672988b266f4ff68ab1b40e2ae1fa0255bee81f28072e | Calibri | 12 | .ttf | True Type Font | MnCourtFraud.com/File/bb2b65d345daa0ddaba4672988b266f4ff68ab1b40e2ae1fa0255bee81f28072e.ttf |
| 689 | 09544f35b4789f35c69738 5e89b9513ab4003977b024fd6d9a1ce15b8a08d3bf | Calibri | 12 | .ttf | True Type Font | MnCourtFraud.com/File/09544f35b4789f35c697385e89b9513ab4003977b024fd6d9a1ce15b8a08d3bf.ttf |
| 690 | 8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817b9005 3d79ef | Calibri | 12 | .ttf | True Type Font | MnCourtFraud.com/File/8d398f954ad937102177e9fbcdea8ec6920b81ce3b834a427a817b90053d79ef.ttf |
| 691 | 2401ab4c299bac8bf78a9d84bb5f14572f6f70b9ca410f2db60fb848d94c842f | Times New Roman, Regular | 12 | .ttf | True Type Font | MnCourtFraud.com/File/2401ab4c299bac8bf78a9d84bb5f14572f6f70b9ca410f2db60fb848d94c842f.ttf |
| 692 | 83c285e6e7b9fdd653ec864cea650088 9e38f951fb186d7a65d9c0c0a1aeac6a | [font name and information is missing / stripped] | 39 | .ttf | True Type Font | MnCourtFraud.com/File/83c285e6e7b9fdd653ec864cea6500889e38f951fb186d7a65d9c0c0a1aeac6a.ttf |
| 693 | 657bbe47a15d095edd2af58df9ce6b500bc29be4ab68b13a8280384d505a8de | Calibri Light | 11 | .ttf | True Type Font | MnCourtFraud.com/File/657bbe47a15d095edd2af58df9ce6b500bc29be4ab68b13a8280384d505a8de.ttf |

EXHIBIT SHA-5 | p. 21

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 694 | 02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844 | KMHOPE+ArialMT | 11 | .ttf | True Type Font | MnCourtFraud.com/File/02f1275eefba895dea21cbccb63b7ca58ac71b2e9cfd9844e591c40e98dd4844.ttf |
| 695 | 9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dc6d9db9642c53 | KMHPCE+Calibri | 11 | .ttf | True Type Font | MnCourtFraud.com/File/9761c0e574f39b28bbe710c41e97fa7a70cec2cf8f04b35a5dc6d9db9642c53.ttf |
| 696 | de6147446541d6c35ed809c9853fc040f66d42ca27e8314782f61d95ac9102 | KMHPCF+Calibri-Light | 11 | .ttf | True Type Font | MnCourtFraud.com/File/de6147446541d6c35ed809c9853fc040f66d42ca27e8314782f61d95ac9102.ttf |
| 697 | e0ac4b90d1aa37c9c2b601dc6e89c606f98dd439b9d85503afbf9ad5b575c92 | KMHPGE+ArialMT | 11 | .ttf | True Type Font | MnCourtFraud.com/File/e0ac4b90d1aa37c9c2b601dc6e89c606f98dd439b9d85503afbf9ad5b575c92.ttf |
| 698 | e88f9c00511b4978dfb3bb9f8abae4ce028aaec8526f5be32ff6d2d8114a7c2005 | KMHPIF+Arial | 11 | .ttf | True Type Font | MnCourtFraud.com/File/e88f9c00511b4978dfb3bb9f8abae4ce028aaec8526f5be32ff6d2d8114a7c2005.ttf |
| 699 | 01db1b3e167d5d6fd7ec9e9c3489f8b2997a49e533b35fcbd4d384b43b20fb7a | KMHPKF+SymbolMT | 11 | .ttf | True Type Font | MnCourtFraud.com/File/01db1b3e167d5d6fd7ec9e9c3489f8b2997a49e533b35fcbd4d384b43b20fb7a.ttf |
| 700 | 1dba1d80bdb80ded37e3f731540086e1accv9422d252f97db523a9b4a8a85b43 | KMHPKG+Wingdings-Regular | 11 | .ttf | True Type Font | MnCourtFraud.com/File/1dba1d80bdb80ded37e3f731540086e1accv9422d252f97db523a9b4a8a85b43.ttf |
| 701 | c8fa1e0d228b801f10bed478b988e3778eeb2e87f824d7a016ff23a63e4c621 | [font name and information is missing / stripped] | 15 | .ttf | True Type Font | MnCourtFraud.com/File/c8fa1e0d228b801f10bed478b988e3778eeb2e87f824d7a016ff23a63e4c621.ttf |
| 702 | 8bad16c9c0f8add6bc2d7107130bbea32a096fe28a39ba8b50bf30b249c4c11 | Calibri Light | 10 | .ttf | True Type Font | MnCourtFraud.com/File/8bad16c9c0f8add6bc2d7107130bbea32a096fe28a39ba8b50bf30b249c4c11.ttf |
| 703 | f14f39ee04149086b5db31741723038da6508123e9b24ed395a5929af7aa540b | Calibri Bold | 10 | .ttf | True Type Font | MnCourtFraud.com/File/f14f39ee04149086b5db31741723038da6508123e9b24ed395a5929af7aa540b.ttf |
| 704 | 01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445e6bc1f25a2d | Calibri Light | 10 | .ttf | True Type Font | MnCourtFraud.com/File/01271d7dc6ea59349ce3484e7240d09cbb1aeace7d82aadafe445e6bc1f25a2d.ttf |
| 705 | 8e73e3d6ea1c4c9593ac697e2897e448bd1c45938bacccbd827c8d407bf8bfd | Calibri Bold | 10 | .ttf | True Type Font | MnCourtFraud.com/File/8e73e3d6ea1c4c9593ac697e2897e448bd1c45938bacccbd827c8d407bf8bfd.ttf |
| 706 | fb27c7c5d9ea2eff40f6c00be1d67671782fa897ad32f9c3f6a2609bc51ae21 | DKTRCX+Calibri-Light | 10 | .ttf | True Type Font | MnCourtFraud.com/File/fb27c7c5d9ea2eff40f6c00be1d67671782fa897ad32f9c3f6a2609bc51ae21.ttf |
| 707 | 3d56faf58bf8739f62fffed7df6406666cd87f8ffa0cd5447939f1b92369468c25b5 | MIEGEV+Arial | 10 | .ttf | True Type Font | MnCourtFraud.com/File/3d56faf58bf8739f62fffed7df6406666cd87f8ffa0cd5447939f1b92369468c25b5.ttf |
| 708 | 65024f7dea32d3c5c9b70e3822bb538cbaeb02e234488d918a717933295d55a | MNGYDF+ArialMT | 10 | .ttf | True Type Font | MnCourtFraud.com/File/65024f7dea32d3c5c9b70e3822bb538cbaeb02e234488d918a717933295d55a.ttf |
| 709 | 89e6147062ea17c085448d0afde55c7ca62c5a2a8249eb133d8ba09fcc36c344 | QTEWHX+SegoeUISymbol | 10 | .ttf | True Type Font | MnCourtFraud.com/File/89e6147062ea17c085448d0afde55c7ca62c5a2a8249eb133d8ba09fcc36c344.ttf |
| 710 | e36306fdda7603bc6f0f851f0d16b2aaf02f5e21bf065decae436ac6e6a58af755a | WSVGUB+Arial,Italic | 10 | .ttf | True Type Font | MnCourtFraud.com/File/e36306fdda7603bc6f0f851f0d16b2aaf02f5e21bf065decae436ac6e6a58af755a.ttf |
| 711 | f303f8976ca36664b458ddaebef458288d3d75c868563ea65c380e6e0a26c | Book Antiqua | 10 | .ttf | True Type Font | MnCourtFraud.com/File/f303f8976ca36664b458ddaebef458288d3d75c868563ea65c380e6e0a26c.ttf |
| 712 | d1e06f7a12c8d4ae1de6286b1dbfeadf4f6b52b1cfd6801e548bc1d08782c1451 | Book Antiqua Negreta | 10 | .ttf | True Type Font | MnCourtFraud.com/File/d1e06f7a12c8d4ae1de6286b1dbfeadf4f6b52b1cfd6801e548bc1d08782c1451.ttf |
| 713 | fc9a9557772c168771b5f4ca08d594d61c49ac6b7293c3f86b339e5f05f31908 | Calibri Light | 10 | .ttf | True Type Font | MnCourtFraud.com/File/fc9a9557772c168771b5f4ca08d594d61c49ac6b7293c3f86b339e5f05f31908.ttf |
| 714 | aacc3ee5ba6e211b1a8b99398fb87d916115f83bb4d828610baa5c98d12be5 e5 | Calibri Light | 10 | .ttf | True Type Font | MnCourtFraud.com/File/aacc3ee5ba6e211b1a8b99398fb87d916115f83bb4d828610baa5c98d12be5e5.ttf |
| 715 | 00bc60d23b23d820d4dcc38d8bd8394599e58f7f85ddb97d01e5478a8c33d8 | Calibri Light | 10 | .ttf | True Type Font | MnCourtFraud.com/File/00bc60d23b23d820d4dcc38d8bd8394599e58f7f85ddb97d01e5478a8c33d8.ttf |
| 716 | 5fbaca50e700f1d31b5d8fb487843295744694ac376cfecb5122595c573ze0c | Arial | 9 | .ttf | True Type Font | MnCourtFraud.com/File/5fbaca50e700f1d31b5d8fb487843295744694ac376cfecb5122595c573ze0c.ttf |
| 717 | d6835280d5eb3e65123810bf70cd8af4c6833798fc83098d362ef0533fd1c28dc | Arial | 9 | .ttf | True Type Font | MnCourtFraud.com/File/d6835280d5eb3e65123810bf70cd8af4c6833798fc83098d362ef0533fd1c28dc.ttf |
| 718 | 4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383899dcd1118 | HCICFL+Calibri,Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/4b0b043cb476134a2e47a5f4c233d3d0f7a52a3b063b8831356383899dcd1118.ttf |
| 719 | 1fd1130a5ae69c0e50686e8111533c283fb96da71a1ae9e90b41cadfba15bb33 | HCICCK+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/1fd1130a5ae69c0e50686e8111533c283fb96da71a1ae9e90b41cadfba15bb33.ttf |
| 720 | 61290316d6089a9e38a738fce405c48211b6636ace97829382b90de8523b30 | KFGJPG+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/61290316d6089a9e38a738fce405c48211b6636ace97829382b90de8523b30.ttf |
| 721 | c6108ba6b3cbfe428c897c6fec19bf12208087f6c869dbf8389eaec57edf3d1f2 | KFGJIH+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/c6108ba6b3cbfe428c897c6fec19bf12208087f6c869dbf8389eaec57edf3d1f2.ttf |
| 722 | 75cbefb3491dd9b1aae8aa86fc8b1158e5499e04a0acd1c224c869526c085 | KFGJPH+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/75cbefb3491dd9b1aae8aa86fc8b1158e5499e04a0acd1c224c869526c085.ttf |
| 723 | e7b1ab99b7e8ec15561b638b77844cac11bd27efd10bc7e437cfa9edb5c8701c | KFGJCJ+Calibri-Italic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/e7b1ab99b7e8ec15561b638b77844cac11bd27efd10bc7e437cfa9edb5c8701c.ttf |
| 724 | af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0f5ad813 | KFGJBI+Calibri-Italic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/af06ceef92a225d00923d239ecfcd61fa0760d6c53eb753cc6e423aa0f5ad813.ttf |
| 725 | 8f077ff832f7eb4890d85a74cb7bf6fbdcca21f966b686f72718d1d7c58e5b12 | KFGJEJ+SymbolMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/8f077ff832f7eb4890d85a74cb7bf6fbdcca21f966b686f72718d1d7c58e5b12.ttf |
| 726 | 9b1d762c5a48efd9b2667f46b678737f0aee65e257502408fe725a9a6cfd2b09 | KFGJLH+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/9b1d762c5a48efd9b2667f46b678737f0aee65e257502408fe725a9a6cfd2b09.ttf |

**EXHIBIT SHA-5 | p. 22**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 727 | 6f2ad6b2db6c4412019f90e58cdf3a00a7fa659cb6cfbb09bc070de036fc40ec | KFGKDH+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/6f2ad6b2db6c4412019f90e58cdf3a00a7fa659cb6cfbb09bc070de036fc40ec.ttf |
| 728 | 71edd45b3d3d864cbe43b7e18b6c727cc770594436bb56f507d65d9a1425 | KFGJHJ+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/71edd45b3d3d864cbe43b7e18b6c727cc770594436bb56f507d65d9a1425.ttf |
| 729 | d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffb60a | GNAMAM+Calibri-Light | 9 | .ttf | True Type Font | MnCourtFraud.com/File/d1aa8ac8340647b8e8ec41d6725cc7b3bc98bb036cff66ae898d3177aaffb60a.ttf |
| 730 | c4365e65743c8d20b524195901590658f8be25e539488c059e768fc1435ccfab | GNAMDN+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/c4365e65743c8d20b524195901590658f8be25e539488c059e768fc1435ccfab.ttf |
| 731 | d15380502d03fa8e01e3526e83c9f2de65a3fe2aa7e4f1ed11730f000f82f2 | GNAMEP+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/d15380502d03fa8e01e3526e83c9f2de65a3fe2aa7e4f1ed11730f000f82f2.ttf |
| 732 | bd0758bba06dc39473d43ee340680c3bedb46ca55b8f8f1556f3eaa4a813f039e | GNAMAL+Calibri-Light | 9 | .ttf | True Type Font | MnCourtFraud.com/File/bd0758bba06dc39473d43ee340680c3bedb46ca55b8f8f1556f3eaa4a813f039e.ttf |
| 733 | 546eff76926bcab1afce462d7d4942a4b6dda5de5cd0078a4e6cd8db9091aae76 | GNAMDO+Wingdings-Regular | 9 | .ttf | True Type Font | MnCourtFraud.com/File/546eff76926bcab1afce462d7d4942a4b6dda5de5cd0078a4e6cd8db9091aae76.ttf |
| 734 | b9432a182a87d6ea085864b17cfa857747015226e5a5efff2dc29e0db0de041 | Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/b9432a182a87d6ea085864b17cfa857747015226e5a5efff2dc29e0db0de041.ttf |
| 735 | 887961b04c5891764893027cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e | INCNJF+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/887961b04c5891764893027cc3eb59414b3150ac7e0d6743c27f414c3eb5e6e.ttf |
| 736 | 301a9ef5f41f189ce2159e86481a8cc068456201eb1ce2608566343670389b71 | INCNHE+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/301a9ef5f41f189ce2159e86481a8cc068456201eb1ce2608566343670389b71.ttf |
| 737 | 1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce6a7d | INCNJG+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/1841046189352e04e102ec6f5367308e935ba9ebf158259de89c041034ce6a7d.ttf |
| 738 | 3284070894607f5404634313e8ab5d1918cf1e315301628baff981e6816730 | INCNKI+Calibri-Italic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/3284070894607f5404634313e8ab5d1918cf1e315301628baff981e6816730.ttf |
| 739 | 30c56729aab010520f8344f2f3a2a8d09cf9b2dd512464c9acff86ad02a2fae | INCNKH+Calibri-Italic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/30c56729aab010520f8344f2f3a2a8d09cf9b2dd512464c9acff86ad02a2fae.ttf |
| 740 | fbdd7a67941f0b53fd9d94d66c07281ef3fd8ff903bc0ba70a104e6fdf08369f | INCNLI+SymbolMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/fbdd7a67941f0b53fd9d94d66c07281ef3fd8ff903bc0ba70a104e6fdf08369f.ttf |
| 741 | 7fb6d48826a15ae814e87b9b9f3ff6fb71eb49fbd32520fe54c45c045c45f1 | INCNIF+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/7fb6d48826a15ae814e87b9b9f3ff6fb71eb49fbd32520fe54c45c045c45f1.ttf |
| 742 | 5219c9f50f1d08ad0150749149f3766a5fa21df0d5fce288349e288ff88d30ec | INCNNM+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/5219c9f50f1d08ad0150749149f3766a5fa21df0d5fce288349e288ff88d30ec.ttf |
| 743 | 933825d7ee9690585ac60e70ad010a15b0f6dba8f0e6117187ca53cd8aacdd86 | INCNMK+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/933825d7ee9690585ac60e70ad010a15b0f6dba8f0e6117187ca53cd8aacdd86.ttf |
| 744 | 5b3b0f032c591d9bd16faaf9167f8aa5e6bc93b45326133866e79c18d04de41035 | JCDICP+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/5b3b0f032c591d9bd16faaf9167f8aa5e6bc93b45326133866e79c18d04de41035.ttf |
| 745 | daf3105a75f20615a75011437 4ab fd94e8e6ce2ab0fea77724b506b446f816b0d | JCDMOO+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/daf3105a75f20615a750114374abfd94e8e6ce2ab0fea77724b506b446f816b0d.ttf |
| 746 | d38b362d348331b7f12d556c276c93da3848ef198ef361f9aad973c951645 3db | JCDIDA+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/d38b362d348331b7f12d556c276c93da3848ef198ef361f9aad973c9516453db.ttf |
| 747 | e975f578279483079227e594719868fb4b00f540c592d24e565a175b56ce39a317 | JCDIEB+Calibri-Italic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/e975f578279483079227e594719868fb4b00f540c592d24e565a175b56ce39a317.ttf |
| 748 | f0ebc555d9dd313861285e5be1df36636c869b1d8777 13cce5ad50e6b8fff604 | JCDIEA+Calibri-Light | 9 | .ttf | True Type Font | MnCourtFraud.com/File/f0ebc555d9dd313861285e5be1df36636c869b1d877713cce5ad50e6b8fff604.ttf |
| 749 | 0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0c96ddae762c9c | JCDIFC+SymbolMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/0b06a5aafcc60c9e53ec5256a4d83ddfcdbf061b0df2d404e0c96ddae762c9c.ttf |
| 750 | 966cfb17f5390cd4b918b7bd7f21c42a2756c3b8a80c4e425b744bdf988e04008 | JCDIHP+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/966cfb17f5390cd4b918b7bd7f21c42a2756c3b8a80c4e425b744bdf988e04008.ttf |
| 751 | e1b9212de1f68d5e6d6fa286a74294c531ba250a8624 1b0295e7df36888805d | JCDILE+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/e1b9212de1f68d5e6d6fa286a74294c531ba250a86241b0295e7df36888805d.ttf |
| 752 | ef9211ff88bb3bd7ef1c559b038e0991c35e6fb1971b8 5e9bf4ddc8d03071d | JCDIGD+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/ef9211ff88bb3bd7ef1c559b038e0991c35e6fb1971b85e9bf4ddc8d03071d.ttf |
| 753 | 01a9f5bfcd26cac946b8091841a6a813f8ef7144ca381 3b7ae2423f54f138b80 | PBMMAI+Calibri-Italic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/01a9f5bfcd26cac946b8091841a6a813f8ef7144ca3813b7ae2423f54f138b80.ttf |
| 754 | b06a6e259c53dfef3f0c5d5dfbf6a6c1be253a00040fe86e87273603d1f e21 be1b | PBMLPH+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/b06a6e259c53dfef3f0c5d5dfbf6a6c1be253a00040fe86e87273603d1fe21be1b.ttf |
| 755 | add560953628119b07b34212221d184c41e726342baf142c35dca580046150cc | PBMLOG+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/add560953628119b07b34212221d184c41e726342baf142c35dca580046150cc.ttf |
| 756 | e201c6fd4ebb0ea9a703abc1d66d169251c23c9 27f8aee95952e9d45d5848 | PBMLNE+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/e201c6fd4ebb0ea9a703abc1d66d169251c23c927f8aee95952e9d45d5848.ttf |
| 757 | 294871c4e9e42762d79c10fc60a5fc2da114cff20102c16d826 6e6691 4d13c494 | PBMMBIK+SymbolMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/294871c4e9e42762d79c10fc60a5fc2da114cff20102c16d8266e66914d13c494.ttf |
| 758 | 2b77a91c4a802d7347c622fb0b96dbf6d907a0ac4ff8f6 3d1e5e9c9f50d62438 | PBMLNF+Calibri | 9 | .ttf | True Type Font | MnCourtFraud.com/File/2b77a91c4a802d7347c622fb0b96dbf6d907a0ac4ff8f63d1e5e9c9f50d62438.ttf |
| 759 | d3636869036a05b93224670a22514c1230ac4dd15a5e285241a50c505ee9 | PBMLPI+Calibri-Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/d3636869036a05b93224670a22514c1230ac4dd15a5e285241a50c505ee9.ttf |

23

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 760 | 3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b8258bB03177d8815 | PBMMAJ+Calibri-Italic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/3d36db8044db2534bb587d007b6d4bb0721f23dc3863543b8258bB03177d8815.ttf |
| 761 | 8f5a8f0be08f61ee60a2916e7aa842db6c6f0585e5d2807582527ad746de8b | PBMMBM+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/8f5a8f0be08f61ee60a2916e7aa842db6c6f0585e5d2807582527ad746de8b.ttf |
| 762 | e87621ed10ba477c02c1e8700a446d7ab13ee26778f3b06f156501218957 | Calibri Bold | 9 | .ttf | True Type Font | MnCourtFraud.com/File/e87621ed10ba477c02c1e8700a446d7ab13ee26778f3b06f156501218957.ttf |
| 763 | 2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8 | MS Gothic | 11 | .ttf | True Type Font | MnCourtFraud.com/File/2aff539b0022fbf6d49b219f08ae4a5870ea63d9a5bc0267d1e53e35126bd8a8.ttf |
| 764 | de3bc215035afb3c239db3f8cb99ce21e0466cc19711f9bdffb187ee468112fa8 | VDRAZN+SegoeUISymbol | 9 | .ttf | True Type Font | MnCourtFraud.com/File/de3bc215035afb3c239db3f8cb99ce21e0466cc19711f9bdffb187ee468112fa8.ttf |
| 765 | ce796351b5661c6184b052a51b1c25df7e661aa7cf48d6e683b78885adde8300 | FATMPJ+TimesNewRomanPS-BoldMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/ce796351b5661c6184b052a51b1c25df7e661aa7cf48d6e683b78885adde8300.ttf |
| 766 | bec83a5f88131c4f5dd4ef5793914373BacbBa89d1275074211d8b1a08d5c34 | LCENBI+TimesNewRomanPS | 9 | .ttf | True Type Font | MnCourtFraud.com/File/bec83a5f88131c4f5dd4ef5793914373BacbBa89d1275074211d8b1a08d5c34.ttf |
| 767 | b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fcd280703926ab146 | YNCWVX+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/b0cfa28879360a61b15db98f2a2e75835ac916129b0e717b4fcd280703926ab146.ttf |
| 768 | 8af404fe7e6228b4013985a3cfa1d0718f9a4910fc82389f1d8f49b8ca4c656b0 | HLQTRF+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/8af404fe7e6228b4013985a3cfa1d0718f9a4910fc82389f1d8f49b8ca4c656b0.ttf |
| 769 | 2ec711250ae64cbb111b9610d0bd437a9689d076596a2c54999ec6824521dd033 | LCENCK+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/2ec711250ae64cbb111b9610d0bd437a9689d076596a2c54999ec6824521dd033.ttf |
| 770 | 0eaba7a0150bd1a5db366f8f83e76170228122ee7874f00f0e0d2e99ca1930 | LCENBJ+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/0eaba7a0150bd1a5db366f8f83e76170228122ee7874f00f0e0d2e99ca1930.ttf |
| 771 | 6fada8834738b9655a3231e70dcd56685261685aa91d4f247d1c8ae2f91d7d226 | KKGPOP+Calibri-Light | 9 | .ttf | True Type Font | MnCourtFraud.com/File/6fada8834738b9655a3231e70dcd56685261685aa91d4f247d1c8ae2f91d7d226.ttf |
| 772 | a76918b3b3fdc6d4fc484ac8af9c7cfaea1a1fb344786fab6d795Bbc600fb8f81 | KKHABC+TimesNewRomanPSMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/a76918b3b3fdc6d4fc484ac8af9c7cfaea1a1fb344786fab6d795Bbc600fb8f81.ttf |
| 773 | c4b373999d8722431623b9c1c1f2443a8B0e0cd50d1024f6258e0a9f175244e72 | KKHACC+Calibri-Light | 9 | .ttf | True Type Font | MnCourtFraud.com/File/c4b373999d8722431623b9c1c1f2443a8B0e0cd50d1024f6258e0a9f175244e72.ttf |
| 774 | 69e02b9f0f8f97234461De3b6ed5ac19ed869ced1eeca473b84d915246b59a0e | KKHADD+ArialMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/69e02b9f0f8f97234461De3b6ed5ac19ed869ced1eeca473b84d915246b59a0e.ttf |
| 775 | c856f0445162d059e8e7e138220826e9dbBea114ea1289eb20f619389a6db4 | KKHAFD+SymbolMT | 9 | .ttf | True Type Font | MnCourtFraud.com/File/c856f0445162d059e8e7e138220826e9dbBea114ea1289eb20f619389a6db4.ttf |
| 776 | ae5252d0a9f1ee5d724535f233108b8dad92212edad10f56df8df3995056d99 | KKHFAGE+Wingdings-Regular | 9 | .ttf | True Type Font | MnCourtFraud.com/File/ae5252d0a9f1ee5d724535f233108b8dad92212edad10f56df8df3995056d99.ttf |
| 777 | 8a86799ab71eb0472ae7c184b98622a95192bf72ad94e125f282284ee7378e2e0 | Times New Roman | 9 | .ttf | True Type Font | MnCourtFraud.com/File/8a86799ab71eb0472ae7c184b98622a95192bf72ad94e125f282284ee7378e2e0.ttf |
| 778 | dadd0b9cBd7e864332037330226622399f948831409564c3ca2e0deeba70f4ba | Times New Roman | 7 | .ttf | True Type Font | MnCourtFraud.com/File/dadd0b9cBd7e864332037330226622399f948831409564c3ca2e0deeba70f4ba.ttf |
| 779 | 05a31552586ab1782671ba903a7d578c68de6555e0f8187897ff16a933b1a9e | Arial | 8 | .ttf | True Type Font | MnCourtFraud.com/File/05a31552586ab1782671ba903a7d578c68de6555e0f8187897ff16a933b1a9e.ttf |
| 780 | be90d8e7def160e518cf74c51c89328281d8c8a0cbc905ab185fb5923c3bb18cd | Arial | 8 | .ttf | True Type Font | MnCourtFraud.com/File/be90d8e7def160e518cf74c51c89328281d8c8a0cbc905ab185fb5923c3bb18cd.ttf |
| 781 | 2e6a261d8b4e6d65e76a1349fc000f8975810e3d30bf72688415c8b56ec47 | [font name and information is missing / stripped] | 26 | .ttf | True Type Font | MnCourtFraud.com/File/2e6a261d8b4e6d65e76a1349fc000f8975810e3d30bf72688415c8b56ec47.ttf |
| 782 | b259db3bc502080e372d77dc33cf799061789ee4e9469789fe243d7b9c15c95 | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/b259db3bc502080e372d77dc33cf799061789ee4e9469789fe243d7b9c15c95.ttf |
| 783 | 70dc0e6c818e9e901d9527a5ef5ec9f3f97b05e9c441a21d4377afd61f776eba | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/70dc0e6c818e9e901d9527a5ef5ec9f3f97b05e9c441a21d4377afd61f776eba.ttf |
| 784 | 103ee6334d8de9543e6dca53bf58ae2507f513ea329198a84771b86a6e60a0 | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/103ee6334d8de9543e6dca53bf58ae2507f513ea329198a84771b86a6e60a0.ttf |
| 785 | 23b5c5644fb2a5ce91b77ca556f8bc15798ed4833c7cd1db42665ecf1a259bb9 | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/23b5c5644fb2a5ce91b77ca556f8bc15798ed4833c7cd1db42665ecf1a259bb9.ttf |
| 786 | 87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52 | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/87b8649db693013c15d97309be0eefc5e294f24689472b7c8e66aef5b09c0f52.ttf |
| 787 | bc262a2f44755a5c321f8162c751228b2517722e4ef14205eba4cd5ad80214d50 | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/bc262a2f44755a5c321f8162c751228b2517722e4ef14205eba4cd5ad80214d50.ttf |
| 788 | 54a2edd13c26fd490c54b36f4d74097c9a841950f0abbbdb1adf576812f25f81 | Times New Roman, Regular | 8 | .ttf | True Type Font | MnCourtFraud.com/File/54a2edd13c26fd490c54b36f4d74097c9a841950f0abbbdb1adf576812f25f81.ttf |
| 789 | d85226137c5357f9372c87321a4f209a309a0233059149457774d7d697be6c | Book Antiqua Negreta | 10 | .ttf | True Type Font | MnCourtFraud.com/File/d85226137c5357f9372c87321a4f209a309a0233059149457774d7d697be6c.ttf |
| 790 | 0a90130f4446a91a28473b04ad3d0b4ff701c4743b5837d0c6726b1dcbf93cb | Book Antiqua | 8 | .ttf | True Type Font | MnCourtFraud.com/File/0a90130f4446a91a28473b04ad3d0b4ff701c4743b5837d0c6726b1dcbf93cb.ttf |
| 791 | c9c6ae27e3d94cefb3d4490c0d0663a30864bab4c405422c4ac88dedcb0e08 | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/c9c6ae27e3d94cefb3d4490c0d0663a30864bab4c405422c4ac88dedcb0e08.ttf |
| 792 | 90cc2d633871d5941266180Bae645a1e30aecf00564f92c36122bf4076751f8 | Calibri Light | 8 | .ttf | True Type Font | MnCourtFraud.com/File/90cc2d633871d5941266180Bae645a1e30aecf00564f92c36122bf4076751f8.ttf |

**EXHIBIT SHA-5 | p. 24**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 793 | dc97c75fb684b757ad87093fe6b922c1365321215427004956f41f1f92fb60a3 | LEJCFC+Calibri | 8 | .ttf | True Type Font | MnCourtFraud.com/File/dc97c75fb684b757ad87093fe6b922c1365321215427004956f41f1f92fb60a3.ttf |
| 794 | 91940ac8875efa98f3179fc845ba44b19ce2a56f366ce1aec5abe2fe6ce6f495c | LEJCLE+TimesNewRomanPSMT | 8 | .ttf | True Type Font | MnCourtFraud.com/File/91940ac8875efa98f3179fc845ba44b19ce2a56f366ce1aec5abe2fe6ce6f495c.ttf |
| 795 | f98810e77af6becadf3d27773f77ac96dd7e6d79b7b484d04b0c20081eedd18 | LEJCLE+TimesNewRomanPS-BoldMT | 8 | .ttf | True Type Font | MnCourtFraud.com/File/f98810e77af6becadf3d27773f77ac96dd7e6d79b7b484d04b0c20081eedd18.ttf |
| 796 | 741117d8441341f6dd08c19847e7d216a2f11668720239557f3c1f579bda6c5 | LEJDFC+ArialMT | 8 | .ttf | True Type Font | MnCourtFraud.com/File/741117d8441341f6dd08c19847e7d216a2f11668720239557f3c1f579bda6c5.ttf |
| 797 | 1af5891e5c75483bad5a87f2c56b70161c82094091821cfb9e6e41708fa05f8a | LEJDNA+SymbolMT | 8 | .ttf | True Type Font | MnCourtFraud.com/File/1af5891e5c75483bad5a87f2c56b70161c82094091821cfb9e6e41708fa05f8a.ttf |
| 798 | 7a0d8c71c0f1aaaddbd3d15566bff551f08a9c56e82055f81166e01281390e84 | LEJEEO+Wingdings-Regular | 8 | .ttf | True Type Font | MnCourtFraud.com/File/7a0d8c71c0f1aaaddbd3d15566bff551f08a9c56e82055f81166e01281390e84.ttf |
| 799 | c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89c61468ea68a20d7 | LPKAFE+Calibri | 8 | .ttf | True Type Font | MnCourtFraud.com/File/c79e59207a8d30df5e29df8569b4a559234e8db8a1a49b89c61468ea68a20d7.ttf |
| 800 | 9187f72fe51ff99bc424c5cfd77e7b7a34c365b50b37643d4547a88ba98509933 | LPKAGF+TimesNewRoman | 8 | .ttf | True Type Font | MnCourtFraud.com/File/9187f72fe51ff99bc424c5cfd77e7b7a34c365b50b37643d4547a88ba98509933.ttf |
| 801 | 390a0f461bc137fb55e2f42a9a66afb447495f81d4272cf10a833644b2b1d8393 | LPKAHH+CalibriLight | 8 | .ttf | True Type Font | MnCourtFraud.com/File/390a0f461bc137fb55e2f42a9a66afb447495f81d4272cf10a833644b2b1d8393.ttf |
| 802 | d378dc54d0ed305b16a691905090dc3a970bc62840407ca285f648576956be1 | LPKAPG+Arial | 8 | .ttf | True Type Font | MnCourtFraud.com/File/d378dc54d0ed305b16a691905090dc3a970bc62840407ca285f648576956be1.ttf |
| 803 | 4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dad7252e6683024 | LPKBIF+Wingdings | 8 | .ttf | True Type Font | MnCourtFraud.com/File/4aae4cded3fcb595a12b55aa5d2b0b8b3e98b43631fa4c260dad7252e6683024.ttf |
| 804 | 8fe7165d96ef3eb6457dc77829cedd8831099e87fa90d5868005a7eb07a9daba | Times New Roman | 8 | .ttf | True Type Font | MnCourtFraud.com/File/8fe7165d96ef3eb6457dc77829cedd8831099e87fa90d5868005a7eb07a9daba.ttf |
| 805 | a227cf20966e4c1d6ad703377888f2fd55650443390a5c29b5dc295e915ba037f | [font name and information is missing / stripped] | 17 | .ttf | True Type Font | MnCourtFraud.com/File/a227cf20966e4c1d6ad703377888f2fd55650443390a5c29b5dc295e915ba037f.ttf |
| 806 | 0383b12a0a677f1c7893a8b08fa50716a448120de93f5a9e4663d98011575995 | [font name and information is missing / stripped] | 17 | .ttf | True Type Font | MnCourtFraud.com/File/0383b12a0a677f1c7893a8b08fa50716a448120de93f5a9e4663d98011575995.ttf |
| 807 | 744110206787280809ac178623602f1e8966053f9e1e02527100eba0c5e273f57a4c | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/744110206787280809ac178623602f1e8966053f9e1e02527100eba0c5e273f57a4c.ttf |
| 808 | 35fa49487293a609c5ec1461e11b833dda604732f2d2b036aabb58c48d5ff7 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/35fa49487293a609c5ec1461e11b833dda604732f2d2b036aabb58c48d5ff7.ttf |
| 809 | d41a6f0051ddba1cb0d02083216f0e606427e08383baf832ba34ceb926db3df7 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/d41a6f0051ddba1cb0d02083216f0e606427e08383baf832ba34ceb926db3df7.ttf |
| 810 | 35f6fcde4440c1c8279b9b52c6c0670385827feb9e02ceddb3ba95ca1ba35 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/35f6fcde4440c1c8279b9b52c6c0670385827feb9e02ceddb3ba95ca1ba35.ttf |
| 811 | 2db8072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9c5dbbee516a | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/2db8072fc04b89042f69bc0e12778ace4559df13a64e7a302e1f9c5dbbee516a.ttf |
| 812 | eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed77154f9a46c | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/eac016e3f3426b23bf2ac7c9ecc9a30aed2e4bf87fa95a97ebe4ed77154f9a46c.ttf |
| 813 | 9543f22a372b99f3353f0b1c2b7377725168e4c1e69cf6d3afbce079c0f16ce | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/9543f22a372b99f3353f0b1c2b7377725168e4c1e69cf6d3afbce079c0f16ce.ttf |
| 814 | 091e0f1250e7e6124bbdc6ad3d9932b8a5d90143f9ce62731f0fac2e88015eef | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/091e0f1250e7e6124bbdc6ad3d9932b8a5d90143f9ce62731f0fac2e88015eef.ttf |
| 815 | f801421dbfa5eec55c5c685867369b286435c02bfa6178d58f8cc2e160c09750d | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/f801421dbfa5eec55c5c685867369b286435c02bfa6178d58f8cc2e160c09750d.ttf |
| 816 | 69c2b1dac56b2624377a1c5b49631f1fda6206120984745a9d04d601adc97cc | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/69c2b1dac56b2624377a1c5b49631f1fda6206120984745a9d04d601adc97cc.ttf |
| 817 | e7a3191c9d09b836a680e1d832710b96d887e1c071db1000386a867d6c35d9 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/e7a3191c9d09b836a680e1d832710b96d887e1c071db1000386a867d6c35d9.ttf |
| 818 | 8974422f977902d4639875728b6f1a51e2d7f6c6d5f8488fb807fb8c34f91974a1 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/8974422f977902d4639875728b6f1a51e2d7f6c6d5f8488fb807fb8c34f91974a1.ttf |
| 819 | 6060fc2452c80b34e9a7d5367d52830efbd7451f3f99fc8faf43da0c9141adc13c | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/6060fc2452c80b34e9a7d5367d52830efbd7451f3f99fc8faf43da0c9141adc13c.ttf |
| 820 | b938899382e9675e9e976cd17ad689d48918878523d6ad09de55a74762072 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/b938899382e9675e9e976cd17ad689d48918878523d6ad09de55a74762072.ttf |
| 821 | 3183586938860396e547470dab67eec5931b1d40bbb00723ba0876f2cea45f36 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/3183586938860396e547470dab67eec5931b1d40bbb00723ba0876f2cea45f36.ttf |
| 822 | 5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9 | Arial | 13 | .ttf | True Type Font | MnCourtFraud.com/File/5dca807141df25cf461bc67831bb45be10c4574b3574a9fc75e0e5d1669266e9.ttf |
| 823 | 8278774c84cd4d5dbb8ce19476200c9bf79180c610e1e94335625abd97f3ddd4b | Arial | 13 | .ttf | True Type Font | MnCourtFraud.com/File/8278774c84cd4d5dbb8ce19476200c9bf79180c610e1e94335625abd97f3ddd4b.ttf |
| 824 | add6baeeb32d351bad157ff92b0b47eb4e3c9b74082675cc92535717e7236c17 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/add6baeeb32d351bad157ff92b0b47eb4e3c9b74082675cc92535717e7236c17.ttf |
| 825 | 626dba1c067420cd0ccadac0d87569632080e2740472db73e14a650500fa93b4 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/626dba1c067420cd0ccadac0d87569632080e2740472db73e14a650500fa93b4.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 826 | 06216a5d46d863fa0f0c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/06216a5d46d863fa0f0c6f40d4e79d555ac860ae5b23ee20d5ea4c8afea13675.ttf |
| 827 | 8ce93d237a96985f17708e44f7c8e3b0351ce626373dfdf5d3ba979d099f352 | Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/8ce93d237a96985f17708e44f7c8e3b0351ce626373dfdf5d3ba979d099f352.ttf |
| 828 | 6611c0aaaba23bd7cf1576a065c6be336058fd04fa1522ed5507b07d5f851d | (font name and information is missing / stripped] | 7 | .ttf | True Type Font | MnCourtFraud.com/File/6611c0aaaba23bd7cf1576a065c6be336058fd04fa1522ed5507b07d5f851d.ttf |
| 829 | e9e97d8e61ba76feb016ad3f6eb6de024f45f16c71dbf7a8f5b015f8a35faae | GZRQEL=Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/e9e97d8e61ba76feb016ad3f6eb6de024f45f16c71dbf7a8f5b015f8a35faae.ttf |
| 830 | 9703e999153f9e6411e55ec31f86829e9f8efd6050f0c87d712b4da9e2571f | MFEIJD=Calibri-Italic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/9703e999153f9e6411e55ec31f86829e9f8efd6050f0c87d712b4da9e2571f.ttf |
| 831 | be60c0410edd57c57bb3b4ce286781a17556019585f5ee11ef7216fa36478b7 | MFEIJB=Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/be60c0410edd57c57bb3b4ce286781a17556019585f5ee11ef7216fa36478b7.ttf |
| 832 | 28b97e85f2e9a210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66 | MFEIHB=Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/28b97e85f2e9a210e1275cd279e0d680efb259ff99c6d47137b0dca4d9f0f66.ttf |
| 833 | 29718e610722fd943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda | MFEIFP=TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/29718e610722fd943c8b9c9bf29ba2bdb3ce12235a8e236f5893091c298c8cda.ttf |
| 834 | 672a32d88fb51db55a4f434df5b663dd5548f9dce56318f7cd6c532672f8e83a5e3 | MFEIKF=SymbolMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/672a32d88fb51db55a4f434df5b663dd5548f9dce56318f7cd6c532672f8e83a5e3.ttf |
| 835 | 187fd8ab17e1a611fb96f9881b6053b5d6c1713c2de75d8d2a410e6c648f45b | MFEIGA=Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/187fd8ab17e1a611fb96f9881b6053b5d6c1713c2de75d8d2a410e6c648f45b.ttf |
| 836 | 884a309b56196698e9cce0285706e9787851f8066a86e7076d48a058fc256 | MFEIDE=Calibri-Italic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/884a309b56196698e9cce0285706e9787851f8066a86e7076d48a058fc256.ttf |
| 837 | 9359aa31bd9de69c16eb7f1fae6a62262fdfdc04a195de0017cd954fc59db429 | MFEIJE=Calibri-Italic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/9359aa31bd9de69c16eb7f1fae6a62262fdfdc04a195de0017cd954fc59db429.ttf |
| 838 | c0de1c4a9cafe09947ab10a23bfe756601780eb442100fe21ae2e533948c5e | MFEIKH=ArialMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/c0de1c4a9cafe09947ab10a23bfe756601780eb442100fe21ae2e533948c5e.ttf |
| 839 | 18fd17831bd8761079d969409abb2bb7dc9d0c2f603f126e44d4a39bbf884f | KINNFB=Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/18fd17831bd8761079d969409abb2bb7dc9d0c2f603f126e44d4a39bbf884f.ttf |
| 840 | 4de7bf1a7bbd8b344cd3ac8f94008a86c93662116229cbf65e5424d92e4b3eae7 | KINNDP=Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/4de7bf1a7bbd8b344cd3ac8f94008a86c93662116229cbf65e5424d92e4b3eae7.ttf |
| 841 | e13e2267fcd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860 | KINNBA=Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/e13e2267fcd2d3a1aea9fee7187cc402344aea0235671deb89fc57fe248a3860.ttf |
| 842 | 9a010d5aeb26a847c6ef30d197b6ec052329f626382df154a9412131464dc8 | KINMOO=TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/9a010d5aeb26a847c6ef30d197b6ec052329f626382df154a9412131464dc8.ttf |
| 843 | a2249254fe3eeee8ea760ec9c40b6444dd463cb11df48057183b5b9c1f09bfc3d | KINNGD=SymbolMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/a2249254fe3eeee8ea760ec9c40b6444dd463cb11df48057183b5b9c1f09bfc3d.ttf |
| 844 | adf5eb59a75bc3b55b7cc1d8450d4b22101869b81110cbd9268e80e2af43 | KINMPP=Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/adf5eb59a75bc3b55b7cc1d8450d4b22101869b81110cbd9268e80e2af43.ttf |
| 845 | 8c9fc3328be29dc248076eb79ef6a5c00621b668aaef79bf8bc8c6156ee | KINNEA=Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/8c9fc3328be29dc248076eb79ef6a5c00621b668aaef79bf8bc8c6156ee.ttf |
| 846 | cdbd7de72338155220e5e15da546a9e2b5b0dda3f58b8d8f5e72330155205e | KINNFC=Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/cdbd7de72338155220e5e15da546a9e2b5b0dda3f58b8d8f5e72330155205e.ttf |
| 847 | 2d9a5038420177236421bf15d2427a7dd9d07679501f9455536dd09e5d47dd4 | KINNHE=ArialMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/2d9a5038420177236421bf15d2427a7dd9d07679501f9455536dd09e5d47dd4.ttf |
| 848 | d1d82bc6b95a535402943ebc216df85bd8e367e115908e7c145d6103c16ac376 | HYGOKP=Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/d1d82bc6b95a535402943ebc216df85bd8e367e115908e7c145d6103c16ac376.ttf |
| 849 | 4002ae9b879d363810309075b0c424889eeb0e96552c3ed7550e2e0250680d9e | Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/4002ae9b879d363810309075b0c424889eeb0e96552c3ed7550e2e0250680d9e.ttf |
| 850 | bb80ba526cf35f13441960048f01cafff13ca34a5f53654376b4b39e7467e9c0 | MFLDKZ=Calibri-LightItalic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/bb80ba526cf35f13441960048f01cafff13ca34a5f53654376b4b39e7467e9c0.ttf |
| 851 | 4f689f35826a47772098e9ed584884076f7a2616f213034207f9a8bbac4517d | DPABOR=SegoeUISymbol | 7 | .ttf | True Type Font | MnCourtFraud.com/File/4f689f35826a47772098e9ed584884076f7a2616f213034207f9a8bbac4517d.ttf |
| 852 | c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccf6f866f5b06c174e7 | RPYHCP=ArialMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/c6f3e284eee2f234b562d1e59d428022689ef2c3b6ab22ccf6f866f5b06c174e7.ttf |
| 853 | 986ca291e22a1fa952d259c50921585598fe0459f84d88456a2ba1fa197b50f4 | AAGJYX=MS-Gothic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/986ca291e22a1fa952d259c50921585598fe0459f84d88456a2ba1fa197b50f4.ttf |
| 854 | 035c76daa512aeaf156d7eaee4c7e8287a7653a4555e629f8b9a08f89327034a8 | PZBVAT=Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/035c76daa512aeaf156d7eaee4c7e8287a7653a4555e629f8b9a08f89327034a8.ttf |
| 855 | f52a3c4661df2ff8a765ca00c5fd6610124dd765d50248fc4d233c70c86b0b6 | XGYRID=Unsab-Italic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/f52a3c4661df2ff8a765ca00c5fd6610124dd765d50248fc4d233c70c86b0b6.ttf |
| 856 | f79575522e8357391369902a710571c1328aa7847bc0260026814a6199a2d08b | RIJOLA=Calibri-LightItalic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/f79575522e8357391369902a710571c1328aa7847bc0260026814a6199a2d08b.ttf |
| 857 | 65ac3a7cbf9c036b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db8f1fc41 | NIKVHI=Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/65ac3a7cbf9c036b0032abd5fea3d9de9ce2c8a061a0de9f0e0b4596db8f1fc41.ttf |
| 858 | e8ab3035a4755eebb6c00efdc4929c597c17adb7d448057112 a6baf1ff3a0e663 | GQUANW=SegoeUISymbol | 7 | .ttf | True Type Font | MnCourtFraud.com/File/e8ab3035a4755eebb6c00efdc4929c597c17adb7d448057112a6baf1ff3a0e663.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 859 | d220df6afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2 | FWOZZY+Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/d220df6afcbe38d69ae9c0f5b6bbc4f2b1cb0bbb1375c7bf1b0174a133b6fc2.ttf |
| 860 | 7909f08a626bfd07ca8fe522cef17ceee4c27c245672200f3e9518abca279e75 | ILAMPS+MS-Gothic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/7909f08a626bfd07ca8fe522cef17ceee4c27c245672200f3e9518abca279e75.ttf |
| 861 | 446f629f54a63ddb51dbaec9450d585073802fb3874e24610be05803206e2b | ZDIKTK+Utsaah-Italic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/446f629f54a63ddb51dbaec9450d585073802fb3874e24610be0580320629e62.ttf |
| 862 | 4dbee357db802c385e190165528740b9448375d1861e0e7eb7db0b21ce93011 | XSLYRO+AriaIMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/4dbee357db802c385e190165528740b9448375d1861e0e7eb7db0b21ce93011.ttf |
| 863 | 9deba389fdf6d117be7e387f2745f147ab91df02d2b5b2c1f430423f78711c3c | JHJICG+TimesNewRomanPS-BoldMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/9deba389fdf6d117be7e387f2745f147ab91df02d2b5b2c1f430423f78711c3c.ttf |
| 864 | 92adf14b15fa83b8f382d026f87db0ece4c788f22ee2691d112c0b062863da40 | GNYQMM+AriaIMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/92adf14b15fa83b8f382d026f87db0ece4c788f22ee2691d112c0b062863da40.ttf |
| 865 | 25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a547640d9d92f7 | WLAICG+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/25bbe544c14a29af498d3bedb8459cfc354b6317d72de07489a547640d9d92f7.ttf |
| 866 | ec76544ae950b178fde73c6bcfe2373066373742a4276bc4611e12914681face7 | ORDQSM+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/ec76544ae950b178fde73c6bcfe2373066373742a4276bc4611e12914681face7.ttf |
| 867 | 86848215528742c436b286031 3bbaf62d23e17fb91707260bdcf143329a7f068 | RTRIIG+AriaIMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/86848215528742c436b286031 3bbaf62d23e17fb91707260bdcf143329a7f068.ttf |
| 868 | e6ba9f5851d55ced5a14c75c47e932930d69c650e930d24b0fe9c3380a52e9 | AJCKEO+BookAntiqua-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/e6ba9f5851d55ced5a14c75c47e932930d69c650e930d24b0fe9c3380a52e9.ttf |
| 869 | 73c507eb015c61b1f32ce687823bc368b5bd8f8e0cf1266123cdb6a37567be3 | ZFJIJF+Arial | 7 | .ttf | True Type Font | MnCourtFraud.com/File/73c507eb015c61b1f32ce687823bc368b5bd8f8e0cf1266123cdb6a37567be3.ttf |
| 870 | 21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf00125d8fcaa9430 | BATQSM+BookAntiqua | 7 | .ttf | True Type Font | MnCourtFraud.com/File/21b219cf2b80dd7baa6c7a5fb1ac81a989e63873ec01539ddf00125d8fcaa9430.ttf |
| 871 | 1602a13fbad29d1466bc64d12c6f18d497e9a75de1579110205be2326f00a364 | JHIUu2186ad29d146bbbc4de1265f186497e9a757510f | 7 | .ttf | True Type Font | MnCourtFraud.com/File/1602a13fbad29d1466bc64d12c6f18d497e9a75de1579110205be2326f00a364.ttf |
| 872 | e0b4671e675aca5b21eba5a425ec9f5ef8d591612dc4d8c2dc95e70edd2ad63 | Book Antiqua Negrita | 7 | .ttf | True Type Font | MnCourtFraud.com/File/e0b4671e675aca5b21eba5a425ec9f5ef8d591612dc4d8c2dc95e70edd2ad63.ttf |
| 873 | be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a00096e | Calibri Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/be4403c5de4f74599ba4e882046c13030d931814ad59831edcf3da8d0a00096e.ttf |
| 874 | 239bea3c8dae27daf89fb48784df78a46caa54ea1e07563062457145b7fd28ce | FONHMD+Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/239bea3c8dae27daf89fb48784df78a46caa54ea1e07563062457145b7fd28ce.ttf |
| 875 | 215b4fa8313d2e6d96628cd0752abb853aa14a366c38f53c6555e88a10dc49ce | FONIAD+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/215b4fa8313d2e6d96628cd0752abb853aa14a366c38f53c6555e88a10dc49ce.ttf |
| 876 | 1dedf788f3892956e80d4e65c711355d246373f04dbae1b973042157260d3560 | FONIEE+TimesNewRomanPS-BoldMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/1dedf788f3892956e80d4e65c711355d246373f04dbae1b973042157260d3560.ttf |
| 877 | 167427ac1c6db56ecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719 | FONJPA+SymbolMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/167427ac1c6db56ecd5f20a433efdc886e7b58fe17a0bc3530c66d7c9ed20719.ttf |
| 878 | 0a8aa5ef6b8404d71f129ef764639131266e50a008d817a7f9f8b02e6c4818b | FONJPN+Wingdings-Regular | 7 | .ttf | True Type Font | MnCourtFraud.com/File/0a8aa5ef6b8404d71f129ef764639131266e50a008d817a7f9f8b02e6c4818b.ttf |
| 879 | 560216868d00cd73c5b63dfb07cd66dbbc75da71f1fb7533d5ee1d28fc1042 | FONKCN+Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/560216868d00cd73c5b63dfb07cd66dbbc75da71f1fb7533d5ee1d28fc1042.ttf |
| 880 | 7bccfaf21d8ee25d276a10944b6ae93f95008bbc0b33700bdbbf22f8403f7313e0 | FONKDO+Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/7bccfaf21d8ee25d276a10944b6ae93f95008bbc0b33700bdbbf22f8403f7313e0.ttf |
| 881 | 434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb | FONKEP+Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/434c20e3aecb89e889aa825955c84ac1e33280421403aca962f1c7be735b0ebb.ttf |
| 882 | 3accd4381b01b5b75ed0b51c9a1bcdc7540277cdf297d6b70a81295fe3e5d8c5 | IMPXCN+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/3accd4381b01b5b75ed0b51c9a1bcdc7540277cdf297d6b70a81295fe3e5d8c5.ttf |
| 883 | 730dd68894262865f4621cf1e7a90f5a9dda694c0f8fd1b1971b39abe8f79 | KCCPAF+Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/730dd68894262865f4621cf1e7a90f5a9dda694c0f8fd1b1971b39abe8f79.ttf |
| 884 | cb0efa78fe5d2572ae5e661631212b8a2193b4f42c53fb8dbb29c71f2389e78e6c | KCCPDH+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/cb0efa78fe5d2572ae5e661631212b8a2193b4f42c53fb8dbb29c71f2389e78e6c.ttf |
| 885 | 04651abc328a3827c9e3d62c5b9697f4300dba61d26d2d233d1eac64ca7efc84d | KCCPDI+Calibri-Bold | 7 | .ttf | True Type Font | MnCourtFraud.com/File/04651abc328a3827c9e3d62c5b9697f4300dba61d26d2d233d1eac64ca7efc84d.ttf |
| 886 | c9c2514850587b593e62dd3436b0a5777ab1a3fe9b45078629eedb12dc57ed8 | KCCPEJ+AriaIMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/c9c2514850587b593e62dd3436b0a5777ab1a3fe9b45078629eedb12dc57ed8.ttf |
| 887 | 40ba8183f6e5a79f7f2656510a3bc40079a5844278155711c5c8727588186fa37b7 | KCCPGJ+SymbolMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/40ba8183f6e5a79f7f2656510a3bc40079a5844278155711c5c8727588186fa37b7.ttf |
| 888 | f9946904abd53fdac6ba7fa7554098db7a5ff6f0464c095065ca02b925e7fe148a | KCCPHI+Wingdings-Regular | 7 | .ttf | True Type Font | MnCourtFraud.com/File/f9946904abd53fdac6ba7fa7554098db7a5ff6f0464c095065ca02b925e7fe148a.ttf |
| 889 | 573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b0874164335c99f7d080 | PEFKAE+Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/573779ad79c5c0db7b8ede858031f4ac76a52ad570c66b0874164335c99f7d080.ttf |
| 890 | 1423978685a4feb6de3c333a811c42a0a77350b309186a3a01a44e2686653f8d0 | PEFKCG+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/1423978685a4feb6de3c333a811c42a0a77350b309186a3a01a44e2686653f8d0.ttf |
| 891 | f10d6c564113b00511db5717713e0e9a912eb5785738b85e8f4c5d404337ecb2a | PEFKEG+Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/f10d6c564113b00511db5717713e0e9a912eb5785738b85e8f4c5d404337ecb2a.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 892 | 6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264 | PEFKFH+ArialMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/6fdaeb4c05b464fb46d7358d2fdaef77a4fd9925c51b8f56091b3b93bd035264.ttf |
| 893 | 084b9697c388f285dd2c0b60f40f0c35d86d273e7389e36d26e57e694e39d484 | PEFKGI+SymbolMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/084b9697c388f285dd2c0b60f40f0c35d86d273e7389e36d26e57e694e39d484.ttf |
| 894 | f04b7dd4e6f0083879bce191125258b8d855ed49e6bef09f9e3afb9311850ce0 | PEFKHI+Wingdings-Regular | 7 | .ttf | True Type Font | MnCourtFraud.com/File/f04b7dd4e6f0083879bce191125258b8d855ed49e6bef09f9e3afb9311850ce0.ttf |
| 895 | ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145 | PMMCLL+Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/ff818c775d5932eee852bcf9cc625138dd816576dc097d6c5b19ad7ba79f5145.ttf |
| 896 | 27824727fbc9372f35682e77c9023936484c9a97a46ab7408f9f0467e937e1fc | PMMCNM+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/27824727fbc9372f35682e77c9023936484c9a97a46ab7408f9f0467e937e1fc.ttf |
| 897 | f7fdac090076549f1cc96e9565ee80fda53da6d8d11d9810260e4668854fc23d | PMMCOO+TimesNewRomanPS-BoldMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/f7fdac090076549f1cc96e9565ee80fda53da6d8d11d9810260e4668854fc23d.ttf |
| 898 | 3946442c439973751fd3165093288811d601fc77fbdc3025b64411123bd2279d | PMMDEO+ArialMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/3946442c439973751fd3165093288811d601fc77fbdc3025b64411123bd2279d.ttf |
| 899 | 0e4a0edfbbe6ec64af3db3ea0cc630329fa7409fbd7d2e8b7e8ec1c31e1454e | PMMDHO+Arial-BoldMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/0e4a0edfbbe6ec64af3db3ea0cc630329fa7409fbd7d2e8b7e8ec1c31e1454e.ttf |
| 900 | 7e3e6834c16636e919fa12d78dfb5eaf9804b3e658345577346702f670a906b9 | PMMDKP+SymbolMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/7e3e6834c16636e919fa12d78dfb5eaf9804b3e658345577346702f670a906b9.ttf |
| 901 | c35d99199b3029f560eb77d518c7e8bd2e98edcae4875c1a66155b400a537ddc | PMMDPO+Wingdings-Regular | 7 | .ttf | True Type Font | MnCourtFraud.com/File/c35d99199b3029f560eb77d518c7e8bd2e98edcae4875c1a66155b400a537ddc.ttf |
| 902 | 619833744bfed12149a711ae248680bf99923e1ee5770c6b5eff9037f85c303426 | DPKGCK+Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/619833744bfed12149a711ae248680bf99923e1ee5770c6b5eff9037f85c303426.ttf |
| 903 | 7dbf755c4f62499991e70b20db6d8b9e0907755d3a16ba9a1ca030239fae615 | DPKGIL+SymbolMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/7dbf755c4f62499991e70b20db6d8b9e0907755d3a16ba9a1ca030239fae615.ttf |
| 904 | 75b3687ba2323fc6ea41fc09b44024ba7f41cf90b442dfbaa7c7e116df78d7a1a9e91 | DPKGCJ+TimesNewRomanPSMT | 7 | .ttf | True Type Font | MnCourtFraud.com/File/75b3687ba2323fc6ea41fc09b44024ba7f41cf90b442dfbaa7c7e116df78d7a1a9e91.ttf |
| 905 | 0db39d57b2fe9979dd7272f29233dd6e491ac2956ab76845fdcaabdc22f58d4 | DPKGDK+Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/0db39d57b2fe9979dd7272f29233dd6e491ac2956ab76845fdcaabdc22f58d4.ttf |
| 906 | e09d0a34f80df5de814cf63e5b46a7e410cfc89564f9b86110617ebde3df9b4ea | DPKGJO+Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/e09d0a34f80df5de814cf63e5b46a7e410cfc89564f9b86110617ebde3df9b4ea.ttf |
| 907 | d43e6455785fa6ed6a066273040e1e6fdb1b86f08816ee378fd0c86bd077f | DPKGEM+Calibri-Lightitalic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/d43e6455785fa6ed6a066273040e1e6fdb1b86f08816ee378fd0c86bd077f.ttf |
| 908 | 3386526fddf5e1067819940ca570aedddef7c87f49f24fb9e0132956c4cb09d8 | DPKGEL+Calibri-Lightitalic | 7 | .ttf | True Type Font | MnCourtFraud.com/File/3386526fddf5e1067819940ca570aedddef7c87f49f24fb9e0132956c4cb09d8.ttf |
| 909 | 26708410d3c419c2bf5f981123c3f7658e340a2da34a366540106f8fd646667ce306 | VSPWFX+Calibri-Light | 7 | .ttf | True Type Font | MnCourtFraud.com/File/26708410d3c419c2bf5f981123c3f7658e340a2da34a366540106f8fd646667ce306.ttf |
| 910 | ffdd47baba805082cc202931ebd9b6d2d79ddd1f0f25a5534e81363990d82c | Times New Roman | 9 | .ttf | True Type Font | MnCourtFraud.com/File/ffdd47baba805082cc202931ebd9b6d2d79ddd1f0f25a5534e81363990d82c.ttf |
| 911 | a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/a01a0b309544f93af6e51f679b4e7129eafb1309361e448f1e672da40ba96e1e.ttf |
| 912 | 18a7fe30b15da609ee2f8322af8d44d7e6d8aa019b599510b0b3e2dc74eb52ad | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/18a7fe30b15da609ee2f8322af8d44d7e6d8aa019b599510b0b3e2dc74eb52ad.ttf |
| 913 | 3e19549de6fd433abb5545ecc46dafb736bcf4e02399eb73429ba62060054a8d | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/3e19549de6fd433abb5545ecc46dafb736bcf4e02399eb73429ba62060054a8d.ttf |
| 914 | ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da32502bb | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/ecd2c3a0da1d81d7b590538059558fb462a5db490a0e6b4dbef570da32502bb.ttf |
| 915 | 6cdf11f94b7a40092cf15c412c473d8a057650e3574b9e68aa54538bd223e749 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/6cdf11f94b7a40092cf15c412c473d8a057650e3574b9e68aa54538bd223e749.ttf |
| 916 | 93554a86df6a80e20bb1790db1c13b761de80a6efcf304c1a34dbb6d78d3458 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/93554a86df6a80e20bb1790db1c13b761de80a6efcf304c1a34dbb6d78d3458.ttf |
| 917 | 4c6bef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe494534617bc337 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/4c6bef52ed311c2225c903fbdff94a76c6c8622f3a4bb12dbe494534617bc337.ttf |
| 918 | 4172bb551ec9ab119228a70fe981b53dec1d0be49e26c98faebfa09c43ee7cf6 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/4172bb551ec9ab119228a70fe981b53dec1d0be49e26c98faebfa09c43ee7cf6.ttf |
| 919 | 1b2200b70087988118bc3a6668ba58be307037999156fd9919cb1e049f811d5ee | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/1b2200b70087988118bc3a6668ba58be307037999156fd9919cb1e049f811d5ee.ttf |
| 920 | bdcd4e7a009593f17536255919b1eba9325b614aee58cb1797c12fa2767fe058 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/bdcd4e7a009593f17536255919b1eba9325b614aee58cb1797c12fa2767fe058.ttf |
| 921 | b3f7649023d1a662a83dde13c6c695170aa5cdda81674b54c2bed4f745e1b399 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/b3f7649023d1a662a83dde13c6c695170aa5cdda81674b54c2bed4f745e1b399.ttf |
| 922 | cc9c717c5c3d8cdbae710114b3aae61415d91a29356738351376b61366344450 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/cc9c717c5c3d8cdbae710114b3aae61415d91a29356738351376b61366344450.ttf |
| 923 | f099b644d93776853d7a3f3ec712d497e9a26fb3fa56fd6ab80a292855e847 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f099b644d93776853d7a3f3ec712d497e9a26fb3fa56fd6ab80a292855e847.ttf |
| 924 | 7b66f655489587e52d0cda69beb07e23ba64eefb32d42b81bd87f3ab7516f676c | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7b66f655489587e52d0cda69beb07e23ba64eefb32d42b81bd87f3ab7516f676c.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 925 | e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/e73f308801a5d79060e4524e3807acabe331bd0529949459713c5c63fbd705f4.ttf |
| 926 | 33b377dd0c123913f8l532ee2df8e0de64468633f4c31fa67c2d7d7d93de16b5 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/33b377dd0c123913f8l532ee2df8e0de64468633f4c31fa67c2d7d7d93de16b5.ttf |
| 927 | c75e9578af9e2b29fbe55cf0094866574bf5156e5c97ea75560fd7031453a2bd7.ttf | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/c75e9578af9e2b29fbe55cf0094866574bf5156e5c97ea75560fd7031453a2bd7.ttf |
| 928 | f3a8385dd1f7be5a0b23209c18c8d42f04df8bc96164d9497f8a418dde88b90ae1 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f3a8385dd1f7be5a0b23209c18c8d42f04df8bc96164d9497f8a418dde88b90ae1.ttf |
| 929 | 85b3941a0f2e34a3f342ad96b887ce333b28e2fc8e5b0ed05fca83c0a2d | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/85b3941a0f2e34a3f342ad96b887ce333b28e2fc8e5b0ed05fca83c0a2d.ttf |
| 930 | d1395e697319bcc81b00a2d840bec69e51830548f295ec0134d9c81dd6a2f1a642436 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/d1395e697319bcc81b00a2d840bec69e51830548f295ec0134d9c81dd6a2f1a642436.ttf |
| 931 | 6f9d16ab044d2a65cb26cfda3daa7746dca121a8f8f7f26982086ca152337774 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/6f9d16ab044d2a65cb26cfda3daa7746dca121a8f8f7f26982086ca152337774.ttf |
| 932 | e8788c2384adc3c944046924a46eb960eaa4841b3295fab6b3b998e034785124 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/e8788c2384adc3c944046924a46eb960eaa4841b3295fab6b3b998e034785124.ttf |
| 933 | 69132456f9e4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/69132456f9e4bf0cf19e2c72d3a0a66efb69232d1cd2381cb041ff7a00c60074.ttf |
| 934 | 3b1c516f8f777b62d2e3dc2283d7e3cdfba6157402433135c54ca595152248825 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/3b1c516f8f777b62d2e3dc2283d7e3cdfba6157402433135c54ca595152248825.ttf |
| 935 | 8f25100e73f33ace07d871ff1b1b19f14d53cb555b519141844cc1507e44ed2a82f | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/8f25100e73f33ace07d871ff1b1b19f14d53cb555b519141844cc1507e44ed2a82f.ttf |
| 936 | df8adab2a2e94417d41c1eb41309d88fac2647613435bbaedc306871b73f6bc908 | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/df8adab2a2e94417d41c1eb41309d88fac2647613435bbaedc306871b73f6bc908.ttf |
| 937 | b4932c0e341960cf54b036018a7071b6fe7cba03ed50d4d3010c454a210a0 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/b4932c0e341960cf54b036018a7071b6fe7cba03ed50d4d3010c454a210a0.ttf |
| 938 | 277cf84f38fa2e29b7ea45e9d4947f318fdacd05726264b04f0ff73667b3e03 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/277cf84f38fa2e29b7ea45e9d4947f318fdacd05726264b04f0ff73667b3e03.ttf |
| 939 | 73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/73693adde55e55b6bfa5441aec8fb1663d32d1ed871c45c948411c8776f3a117.ttf |
| 940 | 13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/13577cd1251e6e0d33640c4005f91759fb2c7455ee79087c9d6102be9037c172.ttf |
| 941 | 644df55c02fa80b31b9f05a255ad910ae6361258068a937942756524cb128ea | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/644df55c02fa80b31b9f05a255ad910ae6361258068a937942756524cb128ea.ttf |
| 942 | 7c841cbf6cc0b1d86690777bd3c502455115cf7eed51f015af7551b2099cbd2ac3 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7c841cbf6cc0b1d86690777bd3c502455115cf7eed51f015af7551b2099cbd2ac3.ttf |
| 943 | 68b4f1cd6e809198e2f7ced771b9919547df9fe24c4aba9a50ddd87c5317bb0 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/68b4f1cd6e809198e2f7ced771b9919547df9fe24c4aba9a50ddd87c5317bb0.ttf |
| 944 | 5afeec68bc0eda390bc7c8521f5c92a0e13737c3b82cd280e2b3de0c868b69b | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/5afeec68bc0eda390bc7c8521f5c92a0e13737c3b82cd280e2b3de0c868b69b.ttf |
| 945 | 7b714772d1b380d149b05320e6d671c303b2a6a125255864e217d0adb8978e | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7b714772d1b380d149b05320e6d671c303b2a6a125255864e217d0adb8978e.ttf |
| 946 | 929377a3d52a5716ebb3db4d3c7bdbb80079da7ee3230c265c33381d3b6a4406 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/929377a3d52a5716ebb3db4d3c7bdbb80079da7ee3230c265c33381d3b6a4406.ttf |
| 947 | bc17a729ccd14dff7e69607467 1a00d636a940d262c92cab9be7c94f48418ef | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/bc17a729ccd14dff7e696074671a00d636a940d262c92cab9be7c94f48418ef.ttf |
| 948 | 10f3aaa3db59a93ed27711543f8bd14726311f000829cac4f1b56fd21378f44d | [font name and information is missing / stripped] | 13 | .ttf | True Type Font | MnCourtFraud.com/File/10f3aaa3db59a93ed27711543f8bd14726311f000829cac4f1b56fd21378f44d.ttf |
| 949 | 6abf1f0ce69b4e030f831563937c1cfe82c11fb2b0b750206a35ca11f74645d | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/6abf1f0ce69b4e030f831563937c1cfe82c11fb2b0b750206a35ca11f74645d.ttf |
| 950 | 2ffdb26ed66f93855139b5a43fa9efda33fb66e6c865b9dabc00075f5e667165 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/2ffdb26ed66f93855139b5a43fa9efda33fb66e6c865b9dabc00075f5e667165.ttf |
| 951 | d67b6316fba2743df8fee4fa129d2ab50d35a61ae22fd60d41c23e29778dbfe4a7 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/d67b6316fba2743df8fee4fa129d2ab50d35a61ae22fd60d41c23e29778dbfe4a7.ttf |
| 952 | fe5909d76fd515b350e988583 36c91b5dd38885a3f70f9f551145142f6db3e | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/fe5909d76fd515b350e98858336c91b5dd38885a3f70f9f551145142f6db3e.ttf |
| 953 | a8558ce6a57b13ae98321199d28b2d0fd f43cd0cf7001fa57ea142a8a8b7cb78c | Arial | 12 | .ttf | True Type Font | MnCourtFraud.com/File/a8558ce6a57b13ae98321199d28b2d0fdf43cd0cf7001fa57ea142a8a8b7cb78c.ttf |
| 954 | b34be9d05e7f027f80da48bcae8c960cd49cfecaac0ed3664cd197 3ca083fd2897 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/b34be9d05e7f027f80da48bcae8c960cd49cfecaac0ed3664cd1973ca083fd2897.ttf |
| 955 | 45664e769b876b715d0df79dcb0769c31cb3b8d4c7666f9b2cd9b466b786bc5 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/45664e769b876b715d0df79dcb0769c31cb3b8d4c7666f9b2cd9b466b786bc5.ttf |
| 956 | 8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bfdc3e5e8cc20d6f7296c | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/8cfacf14dd91d5cdeef1d6812e94657ed58d7aa1a08bfdc3e5e8cc20d6f7296c.ttf |
| 957 | f0944ed74847ea0fb26f5c850dc712aaaf85baee80bf5291ec812c527760abfc | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f0944ed74847ea0fb26f5c850dc712aaaf85baee80bf5291ec812c527760abfc.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 958 | 6e0f9c8026668f1709e840f7bf2a2ff3e19f0252f923eb207d3fa688230a2ac | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/6e0f9c8026668f1709e840f7bf2a2ff3e19f0252f923eb207d3fa688230a2ac.ttf |
| 959 | 519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda447af2eb1b | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/519d2233fd644d3b4614f7dd823ef817cec9927b747707a6403eda447af2eb1b.ttf |
| 960 | e7e2f017015749d90d1c621cba8f0a36fce8bdffcc8c68561ba02165e2c02f5 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/e7e2f017015749d90d1c621cba8f0a36fce8bdffcc8c68561ba02165e2c02f5.ttf |
| 961 | 728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/728487a600ec40bdc7086dec210b390a742997d882703a1cb178850c8c7b2c23.ttf |
| 962 | b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb5916173447ae7 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/b5faebaa103e13f3491c2b7797a297010341e2a8e28e672d0fb5916173447ae7.ttf |
| 963 | 8f1aae689505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd761745fdc38f | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/8f1aae689505c7e34c77bef93e0c28282ab94c7f412ec9636c9dd761745fdc38f.ttf |
| 964 | d906641bb8b9d850b26c5e5dceefa6dcd1d80759da6788b689c66beb55aa102a | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/d906641bb8b9d850b26c5e5dceefa6dcd1d80759da6788b689c66beb55aa102a.ttf |
| 965 | f370968abd1fd808489196795f7ce9383572587f4e5936245723c0227de53fe | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f370968abd1fd808489196795f7ce9383572587f4e5936245723c0227de53fe.ttf |
| 966 | 8f4c61a8c5cfaf70b870c0c1d4c9a4781404bfed6793a896ef059cd76f470a00 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/8f4c61a8c5cfaf70b870c0c1d4c9a4781404bfed6793a896ef059cd76f470a00.ttf |
| 967 | fbe2dec1594a0e11fce35738748806c2fe42a69ea43813f1c0c2e935917848fa | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/fbe2dec1594a0e11fce35738748806c2fe42a69ea43813f1c0c2e935917848fa.ttf |
| 968 | 79de71856a8514790a53f81c80ff14db63ab07e0bf13e0bef724909dd771177358 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/79de71856a8514790a53f81c80ff14db63ab07e0bf13e0bef724909dd771177358.ttf |
| 969 | 6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/6825a2ea5e6ab560c4ea30f0ca6ef14a2cb412d7a848cdb14a2714f62efc591.ttf |
| 970 | b982a1ede1a9586eaa3b9ed63c71c3c581984830631de3a0e1a69586eaca30d3 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/b982a1ede1a9586eaa3b9ed63c71c3c581984830631de3a0e1a69586eaca30d3.ttf |
| 971 | e861feab7fa2623aa611aa861c088fc4a135a1dde017b70a05394433 4c11cf851 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/e861feab7fa2623aa611aa861c088fc4a135a1dde017b70a05394433 4c11cf851.ttf |
| 972 | 5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c66f04936c6b973513551e7e | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/5e941d8eb24597cc6be50b94e1eb7cbe52130e6523c66f04936c6b973513551e7e.ttf |
| 973 | fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b35639060fddd1f95f06256fb3e | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/fa2cd5ac0c30d50a87e40e8417a2b5288a8bc5b35639060fddd1f95f06256fb3e.ttf |
| 974 | 47a866153326ca0a3d9b36b6f56da6df1fa98b2b72d5f5a045f5808f1d9cdf | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/47a866153326ca0a3d9b36b6f56da6df1fa98b2b72d5f5a045f5808f1d9cdf.ttf |
| 975 | 1e2681f8cca4430e01fe8a69a4f35ae948ebfafea1e2d46666c8bc220a5c533f7 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/1e2681f8cca4430e01fe8a69a4f35ae948ebfafea1e2d46666c8bc220a5c533f7.ttf |
| 976 | 1fb3d91db691ca095f11f0f47c6852834abd950fb66ef93b74a9a01fc617af4e4e | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/1fb3d91db691ca095f11f0f47c6852834abd950fb66ef93b74a9a01fc617af4e4e.ttf |
| 977 | dce68dd43055ecacd56ace88ba728740ddba752e2eebc96fd856e7201304 3c93 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/dce68dd43055ecacd56ace88ba728740ddba752e2eebc96fd856e7201304 3c93.ttf |
| 978 | 98b0eacc43a442dbe431921e35c494e49abfe22dbc24c2bc038103b56d895aa | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/98b0eacc43a442dbe431921e35c494e49abfe22dbc24c2bc038103b56d895aa.ttf |
| 979 | d7b50a32d2c4cbc6bc80403d3de7231c8e205209d3d4e4d82e13ad7ebc9993d0 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/d7b50a32d2c4cbc6bc80403d3de7231c8e205209d3d4e4d82e13ad7ebc9993d0.ttf |
| 980 | 19afdfebe00cd9447a3fef75e7b746f4308802e5ab62b2e24ba59021372 10735 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/19afdfebe00cd9447a3fef75e7b746f4308802e5ab62b2e24ba59021372 10735.ttf |
| 981 | e4a08f36e5f3684024b88d4d63bc8fd7a59b0de0de5c4d034f9329 3c44dbaa20c | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/e4a08f36e5f3684024b88d4d63bc8fd7a59b0de0de5c4d034f9329 3c44dbaa20c.ttf |
| 982 | f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f4dcd247d6bdcb7441af92a7d61b718739e1eb1f57792426718f8abe20b2b55c8.ttf |
| 983 | 691afa0e33fdf63c9e1e9604881216efa503a249bfc70d45b732411 0ed0997b4d | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/691afa0e33fdf63c9e1e9604881216efa503a249bfc70d45b732411 0ed0997b4d.ttf |
| 984 | 37ae1fecf783ff3ce5297fb790534 1ab7de6c8ebf7860d1014 7e66f53835 1f1 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/37ae1fecf783ff3ce5297fb790534 1ab7de6c8ebf7860d1014 7e66f53835 1f1.ttf |
| 985 | 7e3013e201ad958a98bbf7b2bd9a54d39e291043a4ed09299b6cd1511783412 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7e3013e201ad958a98bbf7b2bd9a54d39e291043a4ed09299b6cd1511783412.ttf |
| 986 | 9824500830085fbfc86633c6ce011ec2798d7888ebd11b3a82bdf5223944c1c29 | [font name and information is missing / stripped] | 6 | .ttf | True Type Font | MnCourtFraud.com/File/9824500830085fbfc86633c6ce011ec2798d7888ebd11b3a82bdf5223944c1c29.ttf |
| 987 | d2c3a8d23cd4519880d71ca37bbec0ac2068ef5e58b7381795b14d21abbd43e2 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/d2c3a8d23cd4519880d71ca37bbec0ac2068ef5e58b7381795b14d21abbd43e2.ttf |
| 988 | 43ab474936cdf3fc09dfbe54b847776f336265351e9d532454889f5f356eaa90 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/43ab474936cdf3fc09dfbe54b847776f336265351e9d532454889f5f356eaa90.ttf |
| 989 | f7102a3c9bef6ab2613d79268a57e0a3cd01 3d82b1d446e2f325baf8865b03ec | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f7102a3c9bef6ab2613d79268a57e0a3cd01 3d82b1d446e2f325baf8865b03ec.ttf |
| 990 | 320b99b2137f8c0cc79934bc6f12b065769ce560e654dba432c44ce055858a7 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/320b99b2137f8c0cc79934bc6f12b065769ce560e654dba432c44ce055858a7.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 991 | 3c51eb2d3bd19aa11d982e506929f8b1ccd4737adf9a2a9a2816f721433d0ccd3 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/3c51eb2d3bd19aa11d982e506929f8b1ccd4737adf9a2a9a2816f721433d0ccd3.ttf |
| 992 | 0e96f67d70855aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/0e96f67d70855aa3917aca058ba78d596b6d3501aac2aaeaec9f232a24d14e0.ttf |
| 993 | f1d4caac7278307e449d660470307180d2500186e17d5a00051463203618f1a | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f1d4caac7278307e449d660470307180d2500186e17d5a00051463203618f1a.ttf |
| 994 | d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3b8f01dd5b948 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/d25c61d152b3bae04d744a3373ee506af6916e4778c4867022db3b8f01dd5b948.ttf |
| 995 | 56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac14319967300e6878 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/56226b67bc211c5ee6ca5a42ef1e84e71594d72433be998ac14319967300e6878.ttf |
| 996 | d29d5dc91c08f234a800ce070c60929934488d8e783cc6a5d2bdf1e081c679 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/d29d5dc91c08f234a800ce070c60929934488d8e783cc6a5d2bdf1e081c679.ttf |
| 997 | 17ac57357911e2e807ce229133d13274f65441153d98f5d20c771ff9dd2ec101 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/17ac57357911e2e807ce229133d13274f65441153d98f5d20c771ff9dd2ec101.ttf |
| 998 | 31c800e14f903abf8a495923dacaab988b21622c68dfb7b2c800e14f903af11B | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/31c800e14f903abf8a495923dacaab988b21622c68dfb7b2c800e14f903af11B.ttf |
| 999 | 932dc52b66a8c290cd113911af5d7e660037216ef95025332b62dde1633f63 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/932dc52b66a8c290cd113911af5d7e660037216ef95025332b62dde1633f63.ttf |
| 1000 | 210431e3bb0311e1eb7a71174fc7de6701d567c89057fec3e867e1571700371 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/210431e3bb0311e1eb7a71174fc7de6701d567c89057fec3e867e1571700371.ttf |
| 1001 | 155b65754a616b6f5687ea3273bc5f1825c2d5ae700795d01e1636158f0c44 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/155b65754a616b6f5687ea3273bc5f1825c2d5ae700795d01e1636158f0c44.ttf |
| 1002 | ba8bc1b3945ef04fa5e4b0f8925400fc441a8d333a803e44d768fdd850c67d2d | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/ba8bc1b3945ef04fa5e4b0f8925400fc441a8d333a803e44d768fdd850c67d2d.ttf |
| 1003 | 2d4f9568723da89350a395a96f118e361ace52a10888047af9d12922507990f8 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/2d4f9568723da89350a395a96f118e361ace52a10888047af9d12922507990f8.ttf |
| 1004 | 18335fac6e33a5e1425325c6fdc90f66a235b11cc33f72a9f39131449a9e93f2 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/18335fac6e33a5e1425325c6fdc90f66a235b11cc33f72a9f39131449a9e93f2.ttf |
| 1005 | 84ca220734c13edff1c799d33c8143ae25046c6c22d8a4b8dd306ef3955668866 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/84ca220734c13edff1c799d33c8143ae25046c6c22d8a4b8dd306ef3955668866.ttf |
| 1006 | 24352e8330108c5e4b93b454aad6f77c2cf1dc9039173307530419328b33719e | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/24352e8330108c5e4b93b454aad6f77c2cf1dc9039173307530419328b33719e.ttf |
| 1007 | a5b803456cb8ae3a59385484518111cea907a6256a01450103e83e5552ff2421 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/a5b803456cb8ae3a59385484518111cea907a6256a01450103e83e5552ff2421.ttf |
| 1008 | 85a1f331992ac0d3f592a3161cc34523a53787bff4bc6f2253295ecd3c1e14 | Arial | 6 | .ttf | True Type Font | MnCourtFraud.com/File/85a1f331992ac0d3f592a3161cc34523a53787bff4bc6f2253295ecd3c1e14.ttf |
| 1009 | 240e3bd690c6a02700c56e3c3869c7fe92276298bf9411d7219460d5a518a34 | DMBPEA+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/240e3bd690c6a02700c56e3c3869c7fe92276298bf9411d7219460d5a518a34.ttf |
| 1010 | 3f93b34e06e830099d2b5fbb3ad06ed76089fe3c33b4795f8e5b6870a67ed14 | DMBPCO+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/3f93b34e06e830099d2b5fbb3ad06ed76089fe3c33b4795f8e5b6870a67ed14.ttf |
| 1011 | 3316e3701b489dd832512af5682a709ee7edee1c0bcd07feafd1875946658 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/3316e3701b489dd832512af5682a709ee7edee1c0bcd07feafd1875946658.ttf |
| 1012 | 42e085a9ee298e47b9427d653cd0715a9292cadc75307bec483cfa65c87db483 | KMGLI#+Calibri-Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/42e085a9ee298e47b9427d653cd0715a9292cadc75307bec483cfa65c87db483.ttf |
| 1013 | 0cff7e6dab425125dd6d886ab57b552efaefddb5ee5457cbf637905162b263e | KMGLJF+Calibri-Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/0cff7e6dab425125dd6d886ab57b552efaefddb5ee5457cbf637905162b263e.ttf |
| 1014 | 655b29d4def4ce6b838368bc8d182deb816e0b0f0d832526fcea6a75236fd801 | KMGLIII+Calibri | 6 | .ttf | True Type Font | MnCourtFraud.com/File/655b29d4def4ce6b838368bc8d182deb816e0b0f0d832526fcea6a75236fd801.ttf |
| 1015 | 695e325c2c44df66e24093e0a3f15075a4fec805eea92baab28b153e9a2a0e7 | KMGLGH+TimesNewRomanPSMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/695e325c2c44df66e24093e0a3f15075a4fec805eea92baab28b153e9a2a0e7.ttf |
| 1016 | b24eccf216f8fa2c3441b931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4 | KMGLKN+SymbolMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/b24eccf216f8fa2c3441b931d5e7c5b7fa8fbe7aee4eab5b8b98bf115adfb0db4.ttf |
| 1017 | 894926c13853159f9cb895cc9e76e939744c8ba2b46439f84d28a48c82c87b07d | KMGLHI+Calibri | 6 | .ttf | True Type Font | MnCourtFraud.com/File/894926c13853159f9cb895cc9e76e939744c8ba2b46439f84d28a48c82c87b07d.ttf |
| 1018 | c009433b4db66653fc5679c35d08ebfb41e84dce46a34ea7ea24ace34e7887c7 | KMGLGK+Calibri-Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/c009433b4db66653fc5679c35d08ebfb41e84dce46a34ea7ea24ace34e7887c7.ttf |
| 1019 | cac22381683786b2a326223db9c806440e72972c7369556a7b77423171b0371a | KMGLKM+Calibri-Italic | 6 | .ttf | True Type Font | MnCourtFraud.com/File/cac22381683786b2a326223db9c806440e72972c7369556a7b77423171b0371a.ttf |
| 1020 | f879150eebb12dabf5e862793322607d35c37624b1623a14010151863c6737a | KMGLLO+ArialMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f879150eebb12dabf5e862793322607d35c37624b1623a14010151863c6737a.ttf |
| 1021 | fbaa130fcdac5b3309644fc5cc196b6b10e43bff1e964979b6689b379a2ee2 | Calibri | 6 | .ttf | True Type Font | MnCourtFraud.com/File/fbaa130fcdac5b3309644fc5cc196b6b10e43bff1e964979b6689b379a2ee2.ttf |
| 1022 | 7f0f3c6f9154f1ec501f8b75f27df3cafa38d18bbd247006551d02066eebbad4 | Calibri Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7f0f3c6f9154f1ec501f8b75f27df3cafa38d18bbd247006551d02066eebbad4.ttf |
| 1023 | 4b223c010abee0bd618c3f65dd0fcd176b77fb99f712e8c5d1c52a0bb0b663a8 | Calibri | 6 | .ttf | True Type Font | MnCourtFraud.com/File/4b223c010abee0bd618c3f65dd0fcd176b77fb99f712e8c5d1c52a0bb0b663a8.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1024 | 34c3573e8c6631f8bbc890c0f2400c2582937394062ab0cd9acc108ed01d05a | Calibri Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/34c3573e8c6631f8bbc890c0f2400c2582937394062ab0cd9acc108ed01d05a.ttf |
| 1025 | e7541729c5c6f62a93bc0a298f1fb46d16da6958a16aea459fe1c5417229c5c6f62a93bc0a298f1fb46d16da6958a16aea459fe1c5 | Calibri Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/e7541729c5c6f62a93bc0a298f1fb46d16da6958a16aea459fe1c5.ttf |
| 1026 | 3db9b3efe2a18fed2b9a190488f27a07d281c310940dc62a7d434e6e58c25ad | Calibri Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/3db9b3efe2a18fed2b9a190488f27a07d281c310940dc62a7d434e6e58c25ad.ttf |
| 1027 | c78f9a419876f2ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332 | Arial | 11 | .ttf | True Type Font | MnCourtFraud.com/File/c78f9a419876f2ccef5cccbf8e804f9241b24109d24bb934f02cd76a75f37f332.ttf |
| 1028 | 177f39d97f760b827022fd77fc31d32cb91c8e98720e51d57032fd62e0e97c1 | Calibri Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/177f39d97f760b827022fd77fc31d32cb91c8e98720e51d57032fd62e0e97c1.ttf |
| 1029 | ccf8ab3a8ae458b4b9d2f42e6b35be73c3b06f4a78d7f09b7a6abcd15d01f124 | Calibri Bold | 6 | .ttf | True Type Font | MnCourtFraud.com/File/ccf8ab3a8ae458b4b9d2f42e6b35be73c3b06f4a78d7f09b7a6abcd15d01f124.ttf |
| 1030 | 6908a0858e31f81d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e | Lucida Handwriting Italic | 6 | .ttf | True Type Font | MnCourtFraud.com/File/6908a0858e31f81d7ae7265ab1975de7c140430dd0a1e04bae65aefb467e25e2e.ttf |
| 1031 | 7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261 | URGZF1+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7c634eb06a69ee5dfc6579679e2ee3ea5de7f0aaf568b17ed2acb9823a43c261.ttf |
| 1032 | 99aa45aee0740a538e39ddbaf09c4e0634f25392fc622e1bfd16e94e2a8b3e4 | DAGGME+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/99aa45aee0740a538e39ddbaf09c4e0634f25392fc622e1bfd16e94e2a8b3e4.ttf |
| 1033 | f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f8a8337884d698b3d9 | ZQVRUU+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f28feb1a3722e5cdbe94e61236023007ec105c8bdc6b29f8a8337884d698b3d9.ttf |
| 1034 | 972513562ddcbbe000f6e64dd0599 cd11cc6733269ec41ebeeed0361e05a | TYCWHH+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/972513562ddcbbe000f6e64dd0599cd11cc6733269ec41ebeeed0361e05a.ttf |
| 1035 | 1b5f241560fce24f73f828ddc661cbf1f1785f7c5d1600f3b07b8cee00928f6bb | DAGGIC+TimesNewRomanPSMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/1b5f241560fce24f73f828ddc661cbf1f1785f7c5d1600f3b07b8cee00928f6bb.ttf |
| 1036 | 9df2a04c637b189e124e42a15d39c18bb0e1ae1ae1888d8bdcf3f5e7bf44adbf | DAGGKD+Calibri | 6 | .ttf | True Type Font | MnCourtFraud.com/File/9df2a04c637b189e124e42a15d39c18bb0e1ae1ae1888d8bdcf3f5e7bf44adbf.ttf |
| 1037 | 3c834efeb95c96cd1d95e04a3ab0704782a80d0073ddfde829c6924ff5563 | AHMFEX+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/3c834efeb95c96cd1d95e04a3ab0704782a80d0073ddfde829c6924ff5563.ttf |
| 1038 | 7f4bcdfbd9e43bf4894422fef4e4624c800014bee761f54f4c19449440604e7f6 | DAGGMD+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7f4bcdfbd9e43bf4894422fef4e4624c800014bee761f54f4c19449440604e7f6.ttf |
| 1039 | 1399150ca551e0844400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf | DAGHIB+Calibri-LightItalic | 6 | .ttf | True Type Font | MnCourtFraud.com/File/1399150ca551e0844400b7b8efaca6bdd96b7b01b408ea235e21ccefb71a7aeaf.ttf |
| 1040 | 7072d1fa05c94271481f1c318e1c358357ffbe2419c5d7532f5b380253c9b1f06 | GPBBGB+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/7072d1fa05c94271481f1c318e1c358357ffbe2419c5d7532f5b380253c9b1f06.ttf |
| 1041 | 2d9686e1a5ba334b3dbfe62175a8e630a3ea219aa0de2b047d3c67c311d05a | YKETPW+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/2d9686e1a5ba334b3dbfe62175a8e630a3ea219aa0de2b047d3c67c311d05a.ttf |
| 1042 | 97eec168de72274918499 d6adec2e9f9afafce495e2a93187d6da618f4c8c5ac | XCVVER+Calibri-LightItalic | 6 | .ttf | True Type Font | MnCourtFraud.com/File/97eec168de72274918499d6adec2e9f9afafce495e2a93187d6da618f4c8c5ac.ttf |
| 1043 | 1a08c397c786881d974058bc4e9c8722dce257a429a18e004949568b3f3f7222 | SVUESD+ArialMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/1a08c397c786881d974058bc4e9c8722dce257a429a18e004949568b3f3f7222.ttf |
| 1044 | 17a0937edcf82f201d15eba32082 1cb7bfb636da02600d1bf950c6c3f8f1a1a2934 | Segoe UI Symbol | 6 | .ttf | True Type Font | MnCourtFraud.com/File/17a0937edcf82f201d15eba32082 1cb7bfb636da02600d1bf950c6c3f8f1a1a2934.ttf |
| 1045 | 129b7e47fc6f843a374afda2782bae6d4a7f39600a95b1904e990ff8929d95e | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/129b7e47fc6f843a374afda2782bae6d4a7f39600a95b1904e990ff8929d95e.ttf |
| 1046 | 960dad9d377b861f557baa8080d51bf18043109 2cd0d20086828 65dabeb92a9b | MS Gothic | 9 | .ttf | True Type Font | MnCourtFraud.com/File/960dad9d377b861f557baa8080d51bf180431092cd0d20086828 65dabeb92a9b.ttf |
| 1047 | ec3f86ba1753717102b1b3b8626 2e1ac3eca36db52c1ee5e9839045052c05e7 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/ec3f86ba1753717102b1b3b8626 2e1ac3eca36db52c1ee5e9839045052c05e7.ttf |
| 1048 | dcaffac8fee4de5481674badf88950f41 28c97e2c757680dbde6305092740db899 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/dcaffac8fee4de5481674badf88950f41 28c97e2c757680dbde6305092740db899.ttf |
| 1049 | 9d489633f3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3f2f099850 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/9d489633f3cc99e7dea1265808df4c4c2f819a80744bd219fb28bb3f2f099850.ttf |
| 1050 | 5bb75b1b351f6cae7b9fce2ec5114418d4b608924d46ab3cc8f69c95180a3705 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/5bb75b1b351f6cae7b9fce2ec5114418d4b608924d46ab3cc8f69c95180a3705.ttf |
| 1051 | 0af13989ca046d492d06c23ec1d91a637a09d363cc5f16ba5bba70a04aeb1c9d6 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/0af13989ca046d492d06c23ec1d91a637a09d363cc5f16ba5bba70a04aeb1c9d6.ttf |
| 1052 | 09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3 | LONDMD+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/09b4199a49c60ae4fbb18ed313c1aa9ec54e482d260c23ebd02baf1cfd49d9a3.ttf |
| 1053 | 366eef959e94e3136b9e5c0d0f09555074 4ccfcba037a850 3aa9ee5ca148fdeb | LONDOF+TimesNewRomanPSMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/366eef959e94e3136b9e5c0d0f09555074 4ccfcba037a850 3aa9ee5ca148fdeb.ttf |
| 1054 | 6a4aeb91b701b8e480523771b36aca5a382b53518667b2c4b341c62cf79170fe1 | LONDOG+Calibri-Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/6a4aeb91b701b8e480523771b36aca5a382b53518667b2c4b341c62cf79170fe1.ttf |
| 1055 | 03e913a7b0ab957785 98b2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36 | LONDPH+ArialMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/03e913a7b0ab957785 98b2d95852c53c47d7d3135e3c2287b1e3e47c69c65d36.ttf |
| 1056 | e39732557 0c653edda1d759776492c01d1797 8c9948401f870427 41e5c47d4ab | LONEBH+SymbolMT | 6 | .ttf | True Type Font | MnCourtFraud.com/File/e39732557 0c653edda1d759776492c01d1797 8c9948401f870427 41e5c47d4ab.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1057 | a28dea693b4b872e341b1b1464ae1d66eceddd494c9deb5b08b16f0ba37943884 | LONEIBI+Wingdings-Regular | 6 | .ttf | True Type Font | MnCourtFraud.com/File/a28dea693b4b872e341b1b1464ae1d66eceddd494c9deb5b08b16f0ba37943884.ttf |
| 1058 | b5a36c965c0ddad5a0b1c4c5f22cb8d027d3cfe623badd0c58c2c593dd5a0f5c5 | Times New Roman Negreta | 6 | .ttf | True Type Font | MnCourtFraud.com/File/b5a36c965c0ddad5a0b1c4c5f22cb8d027d3cfe623badd0c58c2c593dd5a0f5c5.ttf |
| 1059 | 93678ea7b6da296cd76a8f36c4e76a19a347acfd954b4ab2897393cd551310d6 | Century Schoolbook | 6 | .ttf | True Type Font | MnCourtFraud.com/File/93678ea7b6da296cd76a8f36c4e76a19a347acfd954b4ab2897393cd551310d6.ttf |
| 1060 | ee7547494fa5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/ee7547494fa5967e8e7b87e0e52a9c281630c4a5df73d77d8e499f47fbc4995.ttf |
| 1061 | f553346d242b0d6c71fc233d26441b1ce1b3d82e026e260258fe1bf327da366 | Calibri Light Italic | 6 | .ttf | True Type Font | MnCourtFraud.com/File/f553346d242b0d6c71fc233d26441b1ce1b3d82e026e260258fe1bf327da366.ttf |
| 1062 | 75315faa9a46a08dd02e8a903e7f51de2e0b4b2e5e1e04e04562dedc58ea2b2 | Book Antiqua Negreta | 10 | .ttf | True Type Font | MnCourtFraud.com/File/75315faa9a46a08dd02e8a903e7f51de2e0b4b2e5e1e04e04562dedc58ea2b2.ttf |
| 1063 | cd7557a9e4a0d0b06d295f76524965864cd5fd475b9a717f11307365d19c8c71a3 | Times New Roman | 8 | .ttf | True Type Font | MnCourtFraud.com/File/cd7557a9e4a0d0b06d295f76524965864cd5fd475b9a717f11307365d19c8c71a3.ttf |
| 1064 | 0a80d320a260df5a68551ae7fb14d83ed9cc2313390e761ae4ee60a3318cc6 | [font name and information is missing / stripped] | 6 | .ttf | True Type Font | MnCourtFraud.com/File/0a80d320a260df5a68551ae7fb14d83ed9cc2313390e761ae4ee60a3318cc6.ttf |
| 1065 | 967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00 | Arial Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/967cce2e20df943d345a32f276943731ea75e0dc346c24517dfbf11ccf373b00.ttf |
| 1066 | ec03fbfd4a5465ef24267439fb9e7961a6343044dc8995993e63a88d16c62ea249 | Arial | 5 | .ttf | True Type Font | MnCourtFraud.com/File/ec03fbfd4a5465ef24267439fb9e7961a6343044dc8995993e63a88d16c62ea249.ttf |
| 1067 | d1b05d01513068f8a6000d8f7ae833db1249043730c74df9423271cbacc11d56e | EBZDCF+TimesNewRomanPSMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/d1b05d01513068f8a6000d8f7ae833db1249043730c74df9423271cbacc11d56e.ttf |
| 1068 | d232cfdea9820ba0da31a77987c1d336ab13447d1ad7863eef7d68cb4480deee | [font name and information is missing / stripped] | 5 | .ttf | True Type Font | MnCourtFraud.com/File/d232cfdea9820ba0da31a77987c1d336ab13447d1ad7863eef7d68cb4480deee.ttf |
| 1069 | c935c84420fc14531b65658554cafc906efa73955e8bfa9601fd3071bc52c7 | [font name and information is missing / stripped] | 7 | .ttf | True Type Font | MnCourtFraud.com/File/c935c84420fc14531b65658554cafc906efa73955e8bfa9601fd3071bc52c7.ttf |
| 1070 | 37a8814f08e77ae585c6fa3c1fb1f071e4f056e0eb46776e1064286c73230fc9 | Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/37a8814f08e77ae585c6fa3c1fb1f071e4f056e0eb46776e1064286c73230fc9.ttf |
| 1071 | f66e6ba1a0c4a5fe5cc87a88d1a398d1416d98fc16778e00048d3a083724840f47 | Calibri Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/f66e6ba1a0c4a5fe5cc87a88d1a398d1416d98fc16778e00048d3a083724840f47.ttf |
| 1072 | b9128088626876fdc642fe342c3f644423365e82c204310cd9895b768c6a386f9f | [font name and information is missing / stripped] | 5 | .ttf | True Type Font | MnCourtFraud.com/File/b9128088626876fdc642fe342c3f644423365e82c204310cd9895b768c6a386f9f.ttf |
| 1073 | d80668d8f57bf3615e497d92fde2bec2dd8c4f32ebb341eaa0725df79086bd4f3 | DOLPGD+ArialMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/d80668d8f57bf3615e497d92fde2bec2dd8c4f32ebb341eaa0725df79086bd4f3.ttf |
| 1074 | 54ad26ae8359fc0ae18992e3d10e7a76d1ca28431fe80b9eb5adc1568998a8c7e | DOLPEN+Calibri-Light | 5 | .ttf | True Type Font | MnCourtFraud.com/File/54ad26ae8359fc0ae18992e3d10e7a76d1ca28431fe80b9eb5adc1568998a8c7e.ttf |
| 1075 | 2987dcbf074ec3f18efb784e484b7f32114d3d860b50e7ebee8a2f37561968 | DOLPBO+Calibri-Light | 5 | .ttf | True Type Font | MnCourtFraud.com/File/2987dcbf074ec3f18efb784e484b7f32114d3d860b50e7ebee8a2f37561968.ttf |
| 1076 | baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e9260f31693 | DOLPCP+TimesNewRomanPSMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/baea5bf4be5f5642be3a73de5b0435879792f79bc8837f59ad673e9260f31693.ttf |
| 1077 | 616d7f973bb65deef7ce1970a2e86069d21d2cf44467821fb5d1a3ba1daf890 | DOLPEA+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/616d7f973bb65deef7ce1970a2e86069d21d2cf44467821fb5d1a3ba1daf890.ttf |
| 1078 | 0eae913367408ae05f0c64ea07a5a8ee849bf08c1e85c8946cfc7286a565a7a | DOLPFC+Wingdings-Regular | 5 | .ttf | True Type Font | MnCourtFraud.com/File/0eae913367408ae05f0c64ea07a5a8ee849bf08c1e85c8946cfc7286a565a7a.ttf |
| 1079 | 4c7f4d0eae37ec7d34e8c33c216489120f8a37d000179edb0b8bb2f3c2f3449cb | DOLPEB+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/4c7f4d0eae37ec7d34e8c33c216489120f8a37d000179edb0b8bb2f3c2f3449cb.ttf |
| 1080 | 0c185033f08e8d4532f8a5d2048bd129b3add5d748d7cb1fbbc4813be546bb71c | KMGLKL+Calibri-Italic | 5 | .ttf | True Type Font | MnCourtFraud.com/File/0c185033f08e8d4532f8a5d2048bd129b3add5d748d7cb1fbbc4813be546bb71c.ttf |
| 1081 | 776b2faa4a4c866d8cf841c38f3568874c56f929501407440e6b4e5bbedd7 | [font name and information is missing / stripped] | 5 | .ttf | True Type Font | MnCourtFraud.com/File/776b2faa4a4c866d8cf841c38f3568874c56f929501407440e6b4e5bbedd7.ttf |
| 1082 | 8a3d94f60fe701aa23b996047485f68a86c6f102bbb7a0a6e5ca9afceca1d9c | Calibri Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/8a3d94f60fe701aa23b996047485f68a86c6f102bbb7a0a6e5ca9afceca1d9c.ttf |
| 1083 | 37749ddcb1f2b594580a4b221e727f8b2961af185620e7d9d3c5a870e9ddcf97 | Calibri Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/37749ddcb1f2b594580a4b221e727f8b2961af185620e7d9d3c5a870e9ddcf97.ttf |
| 1084 | 8416c09a95da5d53bf472262d544834722678b6c1b2d000b368c563b9d5d1d2 | Calibri Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/8416c09a95da5d53bf472262d544834722678b6c1b2d000b368c563b9d5d1d2.ttf |
| 1085 | c2652f2d592f37653423974361cb7c0b896c66d702c6bb239f9af426a59dcdd | DNEMNJ+Calibri-Italic | 5 | .ttf | True Type Font | MnCourtFraud.com/File/c2652f2d592f37653423974361cb7c0b896c66d702c6bb239f9af426a59dcdd.ttf |
| 1086 | 554d8da8467e64cc5e52cc87c75dd3189947a4a40a92b14042dd42a755fc7325e5 | DNEMMI+Calibri-Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/554d8da8467e64cc5e52cc87c75dd3189947a4a40a92b14042dd42a755fc7325e5.ttf |
| 1087 | ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d0c6a3aeaf7f9 | DNEMLH+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/ed3e5f2e2128a91702b07c3a78aedf22ddd169d6d49fc7398325d0c6a3aeaf7f9.ttf |
| 1088 | 8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d731695079fe301bd77e8f6f | DNEMKG+TimesNewRomanPSMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/8e08fca2139b5904b2fe0e7ebe5c20cb85c71748d731695079fe301bd77e8f6f.ttf |
| 1089 | 231f45bd5643636a32b8fa636fdcfc82ad231a85d4507207202acd174eade6bf | DNEMOL+SymbolMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/231f45bd5643636a32b8fa636fdcfc82ad231a85d4507207202acd174eade6bf.ttf |

**EXHIBIT SHA-5 | p. 33**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1090 | da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc | DNEMLG+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/da6a781272f600eeb88bf55bcf6e5ed7b1223d90999a718b543bb9729fb4a3bc.ttf |
| 1091 | 0ee38d1cd1c589a62a64ebaa9cbd5489b19703ce8f815ab3a620c44414ab25e8 | DNEMMI+Calibri-Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/0ee38d1cd1c589a62a64ebaa9cbd5489b19703ce8f815ab3a620c44414ab25e8.ttf |
| 1092 | a5f4fb0f3be55f724b8b18161c57690c9da74d2740773cf34a575017c660aaa6b | DNEMNK+Calibri-Italic | 5 | .ttf | True Type Font | MnCourtFraud.com/File/a5f4fb0f3be55f724b8b18161c57690c9da74d2740773cf34a575017c660aaa6b.ttf |
| 1093 | 9ad65e7deb25e93e18a83e28dddddbd41fdb363444f2b14c2c9acc28cd29a2c | DNEMPN+ArialMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/9ad65e7deb25e93e18a83e28dddddbd41fdb363444f2b14c2c9acc28cd29a2c.ttf |
| 1094 | ae32febfdc33638e32481bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1 | DNFLAL+Calibri-Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/ae32febfdc33638e32481bb93d5adaeabecc447ec3e06d5840a2e9fa4aa314a1.ttf |
| 1095 | 20af9fb301e5144e90d8448883040f9c0d084eac10649967c6e4f8d5437110fe | DNFLFB+TimesNewRomanPSMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/20af9fb301e5144e90d8448883040f9c0d084eac10649967c6e4f8d5437110fe.ttf |
| 1096 | 299c3c063359f5cef3d5c5f291f2c08a1ef8a9d197f642a350a3cd1c3766cde | DNFLBL+Calibri-Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/299c3c063359f5cef3d5c5f291f2c08a1ef8a9d197f642a350a3cd1c3766cde.ttf |
| 1097 | 13576d7f2b20c4ef328695f2fd4150e786636857799f923a0998487762c7ca33 | DNFLCN+Calibri-Italic | 5 | .ttf | True Type Font | MnCourtFraud.com/File/13576d7f2b20c4ef328695f2fd4150e786636857799f923a0998487762c7ca33.ttf |
| 1098 | 8a68b13e54fc1e3348f6fbbc32d6e213192c8b488f6aafc4d63c1b21823ed2518 | DNFLBM+Calibri-Italic | 5 | .ttf | True Type Font | MnCourtFraud.com/File/8a68b13e54fc1e3348f6fbbc32d6e213192c8b488f6aafc4d63c1b21823ed2518.ttf |
| 1099 | 3d3d5c8aba645efa694a4052f9ad20aeee18c6f2cc1497677786a3c12fb104ed | DNFLCO+SymbolMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/3d3d5c8aba645efa694a4052f9ad20aeee18c6f2cc1497677786a3c12fb104ed.ttf |
| 1100 | 9c4fd05ad079043e1ac9db59cd4e7f93fd7f13cf5e5a726403b0930bd20f9f18 | DNFKPJ+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/9c4fd05ad079043e1ac9db59cd4e7f93fd7f13cf5e5a726403b0930bd20f9f18.ttf |
| 1101 | 4023225c82ca862074be0dfbe85c2f26a74626bd53707bae9e68e893194a34a0 | DNFKPK+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/4023225c82ca862074be0dfbe85c2f26a74626bd53707bae9e68e893194a34a0.ttf |
| 1102 | c98fee3cfe695476f570ac21 4e8c7458f5af08941f6a6292f8aaa16d79300fe48 | DNFLDP+ArialMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/c98fee3cfe695476f570ac21 4e8c7458f5af08941f6a6292f8aaa16d79300fe48.ttf |
| 1103 | bc bed95db84801d7bb0828078dc1250475a8bb7a733f39a153eb93 df281f9d5a | Century SchoolBook | 5 | .ttf | True Type Font | MnCourtFraud.com/File/bc bed95db84801d7bb0828078dc1250475a8bb7a733f39a153eb93 df281f9d5a.ttf |
| 1104 | 6592dfbb6c86a8a218125cc386c99debac0712fb5dd1d442faf354d108b5b0cb497 | (font name and information is missing / stripped) | 4 | .ttf | True Type Font | MnCourtFraud.com/File/6592dfbb6c86a8a218125cc386c99debac0712fb5dd1d442faf354d108b5b0cb497.ttf |
| 1105 | 13535132f0ba633226b001a320ec20b828b104c33ea5bc3ec65cde0883f322e8c1 | Calibri | 14 | .ttf | True Type Font | MnCourtFraud.com/File/13535132f0ba633226b001a320ec20b828b104c33ea5bc3ec65cde0883f322e8c1.ttf |
| 1106 | 78bc5f72145ac596f329bf134d0ad005dd8a176832a157ce91e5f28cdf474bf | Garamond, Regular | 5 | .ttf | True Type Font | MnCourtFraud.com/File/78bc5f72145ac596f329bf134d0ad005dd8a176832a157ce91e5f28cdf474bf.ttf |
| 1107 | 5b1d6e0da642714 9c6339fdd4dcbefe2770e4cce9597e622f4e1c81196c1a3 | Arial, Regular | 5 | .ttf | True Type Font | MnCourtFraud.com/File/5b1d6e0da642714 9c6339fdd4dcbefe2770e4cce9597e622f4e1c81196c1a3.ttf |
| 1108 | c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd3445f1e2d | Times New Roman, Regular | 5 | .ttf | True Type Font | MnCourtFraud.com/File/c5e2ee4c28af737cce88f90b7d4677bf0d9c63fa2bb51a75045fa5cd3445f1e2d.ttf |
| 1109 | c156a7f811507248180623 9e20a80e6afa6c9e5b0550e22dc8ce0eb464e54d2ca | CCJXVJ+ArialMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/c156a7f811507248180623 9e20a80e6afa6c9e5b0550e22dc8ce0eb464e54d2ca.ttf |
| 1110 | a518f94716bee21dab071d729531ee063e6f8d7448f7c268cc092e0631cd46ba73 | DTUDDH+TimesNewRomanPS-BoldMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/a518f94716bee21dab071d729531ee063e6f8d7448f7c268cc092e0631cd46ba73.ttf |
| 1111 | 19a79315951d0735de7f281ad5d1867 4f2b4493ec15cdfc779a56deaec16d1 | UDEBNZ+TimesNewRomanPSMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/19a79315951d0735de7f281ad5d1867 4f2b4493ec15cdfc779a56deaec16d1.ttf |
| 1112 | 5a0d51060ee8cc49b7e005f20b5fbcc5f26bf5a600a9e2c5677fbcc0a1170ed7 | AZAGQT+Calibri | 14 | .ttf | True Type Font | MnCourtFraud.com/File/5a0d51060ee8cc49b7e005f20b5fbcc5f26bf5a600a9e2c5677fbcc0a1170ed7.ttf |
| 1113 | a0353cb406b0d6fd01df263464bfa2452b8ce9548340f 4d7 fca7ccedd87e7b | AZZYXD+Wingdings-Regular | 5 | .ttf | True Type Font | MnCourtFraud.com/File/a0353cb406b0d6fd01df263464bfa2452b8ce9548340f 4d7 fca7ccedd87e7b.ttf |
| 1114 | ca3ebb2a0a0fb09d45715157142c67732364f95e9a794b0e27 9e9e6d2d7d72d80ed | BDJELB+SymbolMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/ca3ebb2a0a0fb09d45715157142c67732364f95e9a794b0e27 9e9e6d2d7d72d80ed.ttf |
| 1115 | 81e5704c46a8fe5374fe2381fbca80bd72dc84879b174d6ae8ce987045f8fd6deb | BVLELB+Calibri | 5 | .ttf | True Type Font | MnCourtFraud.com/File/81e5704c46a8fe5374fe2381fbca80bd72dc84879b174d6ae8ce987045f8fd6deb.ttf |
| 1116 | ae5d486cb80824a2679d2e82f8a4ead0995d8e082f1f30c1170b7415ed45926f | FJMCPT+ArialMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/ae5d486cb80824a2679d2e82f8a4ead0995d8e082f1f30c1170b7415ed45926f.ttf |
| 1117 | 5a23f8ea5f8f258918dfc8eac26e957c6fb79012f7b23a5d243d71f72ced480 | FRKXPT+Cambria | 5 | .ttf | True Type Font | MnCourtFraud.com/File/5a23f8ea5f8f258918dfc8eac26e957c6fb79012f7b23a5d243d71f72ced480.ttf |
| 1118 | ba7234b054e1b7ff98557bf9458ec6b8c0337fd58513e41f866e9dde71e0bc42 | OHVZLB+Calibri-Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/ba7234b054e1b7ff98557bf9458ec6b8c0337fd58513e41f866e9dde71e0bc42.ttf |
| 1119 | e1b847a9134b7eee6c06d034efabc9fa008e89734cdbb20765f23387d277e6 | OZXELB+Calibri-Light | 5 | .ttf | True Type Font | MnCourtFraud.com/File/e1b847a9134b7eee6c06d034efabc9fa008e89734cdbb20765f23387d277e6.ttf |
| 1120 | 20c6e4260249cb3c196f9086337f8b220bec1116b27b0ce9807a81df70ceb7d4c | Times New Roman | 5 | .ttf | True Type Font | MnCourtFraud.com/File/20c6e4260249cb3c196f9086337f8b220bec1116b27b0ce9807a81df70ceb7d4c.ttf |
| 1121 | a28f3575d93bb2355ab216d45741faa3c9b47616e44699c49e6e62c75e4d95 | WTWVTL+TimesNewRomanPS-BoldMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/a28f3575d93bb2355ab216d45741faa3c9b47616e44699c49e6e62c75e4d95.ttf |
| 1122 | eeca888cc123fc846d45c298921dc6b8e5a5dfabaa80483a7ec42616eee5923 | ZAKSJF+TimesNewRomanPSMT | 5 | .ttf | True Type Font | MnCourtFraud.com/File/eeca888cc123fc846d45c298921dc6b8e5a5dfabaa80483a7ec42616eee5923.ttf |

**EXHIBIT SHA-5 | p. 34**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1123 | 3c8f49cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa | Century Schoolbook Cursiva | 5 | .ttf | True Type Font | MnCourtFraud.com/File/3c8f49cec1a9863e5a8fb5c1f5fc225a606792baa7a82771f30cb6153a6a8aaa.ttf |
| 1124 | e2986a082d18339ce614972e51af52d61a05330835b62ab6b01448be3efa11b | Times New Roman | 5 | .ttf | True Type Font | MnCourtFraud.com/File/e2986a082d18339ce614972e51af52d61a05330835b62ab6b01448be3efa11b.ttf |
| 1125 | cda2ff27f8128a94a27f8d3520002df0d1e8c486f5e879fba206cbe95f0b5f8fd5 | BHPQMR=CenturySchoolbook-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cda2ff27f8128a94a27f8d3520002df0d1e8c486f5e879fba206cbe95f0b5f8fd5.ttf |
| 1126 | 4eced2f38c185666febe716180837495310a82f6fdc4075d39c35c172e18cba4c | WCCMU8=CenturySchoolbook | 5 | .ttf | True Type Font | MnCourtFraud.com/File/4eced2f38c185666febe716180837495310a82f6fdc4075d39c35c172e18cba4c.ttf |
| 1127 | 83628393244243de3dfa48bd99da376ad72eb53e58d5e39d5c7bc5110c0dd196 | Free 3 of 9 Regular | 12 | .ttf | True Type Font | MnCourtFraud.com/File/83628393244243de3dfa48bd99da376ad72eb53e58d5e39d5c7bc5110c0dd196.ttf |
| 1128 | d51cb0f0b4e5070a3807258d4eea7cebe6d99d6a5b3a4a078b9602c6816c0a56 | Times New Roman | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d51cb0f0b4e5070a3807258d4eea7cebe6d99d6a5b3a4a078b9602c6816c0a56.ttf |
| 1129 | 89e1c29d18a0dba9b45448251127c7af92418249333cf086de873ee425e6adeb7 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/89e1c29d18a0dba9b45448251127c7af92418249333cf086de873ee425e6adeb7.ttf |
| 1130 | da729d9e2da6f1e70be17985aa2db38d3e5e9d26f0aa2f545b485dd50ccdf153c | [font name and information is missing / stripped] | 6 | .ttf | True Type Font | MnCourtFraud.com/File/da729d9e2da6f1e70be17985aa2db38d3e5e9d26f0aa2f545b485dd50ccdf153c.ttf |
| 1131 | 35f75fe31a665470b9a335cce7d48f6be100802942073e5e96169441fc783b813 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/35f75fe31a665470b9a335cce7d48f6be100802942073e5e96169441fc783b813.ttf |
| 1132 | 08b109f5b7a62771fc9eaca739a03df8d1d735785f8d016d1fc6d3c55d5097a3d | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/08b109f5b7a62771fc9eaca739a03df8d1d735785f8d016d1fc6d3c55d5097a3d.ttf |
| 1133 | 157203c14f4a25841139a2da780836293f7072a5e5080e423602c3ace5ec2301c05 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/157203c14f4a25841139a2da780836293f7072a5e5080e423602c3ace5ec2301c05.ttf |
| 1134 | 2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/2d5ad911d5cbc5e667c8edd0e53d6c1c52c9df5c4aefede163b4da28eeee34c2.ttf |
| 1135 | 9d3f861d583f3831e2cb564d8f316be12c5dd30efeb10af5e6fdefdd58ed3eb25c | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/9d3f861d583f3831e2cb564d8f316be12c5dd30efeb10af5e6fdefdd58ed3eb25c.ttf |
| 1136 | c292840d1b3251feb96b707827fdbf4799be4ead2fa2cca04f8632ce0df133cc | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/c292840d1b3251feb96b707827fdbf4799be4ead2fa2cca04f8632ce0df133cc.ttf |
| 1137 | 15a05d91064802fb547b100a7e8b2e8138e424dc907577e4d1ff2b9b0e4420 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/15a05d91064802fb547b100a7e8b2e8138e424dc907577e4d1ff2b9b0e4420.ttf |
| 1138 | 3d3b3e6770d6ce78e11773000d4c1791fa8bb6d75e67e6e9c12fb48abb37d0685 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/3d3b3e6770d6ce78e11773000d4c1791fa8bb6d75e67e6e9c12fb48abb37d0685.ttf |
| 1139 | 87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/87931b495d3eb7dd1179bca51f5c61005d342f76a33f37352aa46b3e6f25e020.ttf |
| 1140 | cb479e105c5f3d9d55e3afad2ce5edcf19e97d3e467a82f3abb3259cb367e3 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cb479e105c5f3d9d55e3afad2ce5edcf19e97d3e467a82f3abb3259cb367e3.ttf |
| 1141 | 904afd68419471c8c0cdaa34abd042052fc81cf532b04acdbd704817a46f99aa20 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/904afd68419471c8c0cdaa34abd042052fc81cf532b04acdbd704817a46f99aa20.ttf |
| 1142 | 0039b77dd2f3eb96397500baab4254f69ec48ac26e755376fb90fe5c50d6c1885db | PKECMJ=TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0039b77dd2f3eb96397500baab4254f69ec48ac26e755376fb90fe5c50d6c1885db.ttf |
| 1143 | 32758cd188995b6ecca016574d2c051d6f7d0c5647e1feb5e4af733e50029cbb2 | PKEICKH=Calibri-Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/32758cd188995b6ecca016574d2c051d6f7d0c5647e1feb5e4af733e50029cbb2.ttf |
| 1144 | 20399f9cd93b3f51217b3a18fed480a8d0f812a3129045cd57cd296c03a9c5ecd | PKEDBIL=Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/20399f9cd93b3f51217b3a18fed480a8d0f812a3129045cd57cd296c03a9c5ecd.ttf |
| 1145 | 3b4736a049553456b9feb575cd96287434567716d0475b7cc0b56174a80e8e6 | PKECOM=ArialMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/3b4736a049553456b9feb575cd96287434567716d0475b7cc0b56174a80e8e6.ttf |
| 1146 | 617f8eba62cda56cb4c293a4383a71b1cac9436829b83c d5237c7db740c5d9a | PKECLI=Calibri-Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/617f8eba62cda56cb4c293a4383a71b1cac9436829b83c d5237c7db740c5d9a.ttf |
| 1147 | eea514646cb354e9fc28c278db5b0de057e4fccbd8decccc2122042a8513dab | PKECNK=Wingdings-Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/eea514646cb354e9fc28c278db5b0de057e4fccbd8decccc2122042a8513dab.ttf |
| 1148 | e4d23dd13e283410e58c3a7210b626a52a1ad3aa3d0d267309ebd816c8f4955 | KGILKF=TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/e4d23dd13e283410e58c3a7210b626a52a1ad3aa3d0d267309ebd816c8f4955.ttf |
| 1149 | 8c9c29e72f5545e2ef1ab17519a4646a98a8bf691559b0d977dc624900f11f98a6 | KGILJC=Calibri-Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/8c9c29e72f5545e2ef1ab17519a4646a98a8bf691559b0d977dc624900f11f98a6.ttf |
| 1150 | a6fe93f699701e7c80103650 5c105e9d85d9778659c76374c0ae5b3a453bf0 | KGILPH=Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/a6fe93f699701e7c80103650 5c105e9d85d9778659c76374c0ae5b3a453bf0.ttf |
| 1151 | 0528796c6c9b4547488112fd56ef33a89e27b2a9825d8a1092695a30bc8e7c | KGILNH=ArialMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0528796c6c9b4547488112fd56ef33a89e27b2a9825d8a1092695a30bc8e7c.ttf |
| 1152 | 24135c0c42d4e2ceaf0728d31a4759c7ee015fbbec788cfd4d0dda4ca3 bace3 | KGILMG=Wingdings-Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/24135c0c42d4e2ceaf0728d31a4759c7ee015fbbec788cfd4d0dda4ca3 bace3.ttf |
| 1153 | f2cfe97816ac628b84240ef68774b2e22f80f4cde40c3468a8d3822badbc2af4 | KGILMF=Wingdings-Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f2cfe97816ac628b84240ef68774b2e22f80f4cde40c3468a8d3822badbc2af4.ttf |
| 1154 | 942141cf0eacc44597a592e26dea6270f2e78bb247 a0ce88afa7a1c4603924 | FZJHGE=Wingdings-Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/942141cf0eacc44597a592e26dea6270f2e78bb247 a0ce88afa7a1c4603924.ttf |
| 1155 | 30e9517d1e92f166c44a07faa7c7dd89b7282bd0c120058427 abe33b7e3843 | LNLRMS=TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/30e9517d1e92f166c44a07faa7c7dd89b7282bd0c120058427 abe33b7e3843.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1156 | 3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d | DWKVEI+ArialMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/3fe92ab6b93f28ce4ae8d02444ec6b7adf597f559213fefb14c98a7546e1df3d.ttf |
| 1157 | c2e2a16e575 caf966e562f98ce000c2eaaf4efe45b769cd5a6527fa59603576 | YWBWMS+Calibri-Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/c2e2a16e575 caf966e562f98ce000c2eaaf4efe45b769cd5a6527fa59603576.ttf |
| 1158 | cbb79bdc321ecd2bf119544ca8b8baf98806d9ce6fa24468096c01065a020e59 | VKJZWY+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cbb79bdc321ecd2bf119544ca8b8baf98806d9ce6fa24468096c01065a020e59.ttf |
| 1159 | 62ef8ee92250e01597a0f32a3135d76c fd0e1f43f71a24bcee76a526f1e6ba4 | HIKLML+TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/62ef8ee92250e01597a0f32a3135d76cfd0e1f43f71a24bcee76a526f1e6ba4.ttf |
| 1160 | 7f930d228a02a7873f012cd8f408fc b3f72ce1b24ea7c5594ad5e86aa503e51 | HIKLKJ+Calibri-Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/7f930d228a02a7873f012cd8f408fcb3f72ce1b24ea7c5594ad5e86aa503e51.ttf |
| 1161 | 941e92554e9e3d6b47df990c3d162bc6b8063359e9240ae34e666e6ffb349c0f7 | HIKMAO+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/941e92554e9e3d6b47df990c3d162bc6b8063359e9240ae34e666e6ffb349c0f7.ttf |
| 1162 | 899b102c71094fcb29e9468f49bca d3dbf9c4434a2128159188796986d8c70640 | HIKLNO+ArialMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/899b102c71094fcb29e9468f49bcad3dbf9c4434a2128159188796986d8c70640.ttf |
| 1163 | 2a9fe33092277d101d04c5250db592b7d93b5d860677a766e8e9f86bfca7e1f6 | HIKLLK+Calibri-Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/2a9fe33092277d101d04c5250db592b7d93b5d860677a766e8e9f86bfca7e1f6.ttf |
| 1164 | 10cbd247b167826480c225c97a43c05bf8d3b3193990f8448f6f7a7c669cfd69 | HIKLNM+Wingdings-Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/10cbd247b167826480c225c97a43c05bf8d3b3193990f8448f6f7a7c669cfd69.ttf |
| 1165 | f4382dea647 3a955bbbd269ed5f1c3b73b833f530673f0dd85e36c329258d7d1 | VCNOOX+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f4382dea647 3a955bbbd269ed5f1c3b73b833f530673f0dd85e36c329258d7d1.ttf |
| 1166 | aac7dc79d95ba2264f579f817e fe1ccf7832a5bc406b17e5f0b233e7124798 | MLBPMQ+ArialMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/aac7dc79d95ba2264f579f817e fe1ccf7832a5bc406b17e5f0b233e7124798.ttf |
| 1167 | 0fbcc4f68e9e422d61cfbd321e950470f77a4597 01d69f005308b8cb38c0daf | QJGNQI+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0fbcc4f68e9e422d61cfbd321e950470f77a4597 01d69f005308b8cb38c0daf.ttf |
| 1168 | 7e199286d2cf0f908df78f00956e0b6720e3779d19a0e235e3cad3b1d176b6 | NKQJVAO+Wingdings-Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/7e199286d2cf0f908df78f00956e0b6720e3779d19a0e235e3cad3b1d176b6.ttf |
| 1169 | b41b3f55fbe2f8920fc1c670fc5a24339897c9d560251945c1a2cd07e69b53ab | IFDRIY+SymbolMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b41b3f55fbe2f8920fc1c670fc5a24339897c9d560251945c1a2cd07e69b53ab.ttf |
| 1170 | cb34a19f72a4f83b467a9202 6e9a69bfacf43e5794c4a1911fc6a03bbc59314f | TYSFGC+Calibri-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cb34a19f72a4f83b467a9202 6e9a69bfacf43e5794c4a1911fc6a03bbc59314f.ttf |
| 1171 | 7b6137dcb34888 1bb7e299517771053b5e4b3022a4defecb3623ca607a8f12bd | HBOLUA+Cambria | 4 | .ttf | True Type Font | MnCourtFraud.com/File/7b6137dcb34888 1bb7e299517771053b5e4b3022a4defecb3623ca607a8f12bd.ttf |
| 1172 | dda36e249dc8291c876c9805e429 49b252b2e74d8416c9113 98e8935a1cdbec | DNSNQJ+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/dda36e249dc8291c876c9805e429 49b252b2e74d8416c911398e8935a1cdbec.ttf |
| 1173 | fe22630f8a32e5879c0d1282957371953157f3dae9f2192cbfd bc46c95546e424 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/fe22630f8a32e5879c0d1282957371953157f3dae9f2192cbfdbc46c95546e424.ttf |
| 1174 | c6817ebde95f428ccf0c0a96542a424bd9bff73f4661762758e6e212 3ec28b | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c6817ebde95f428ccf0c0a96542a424bd9bff73f4661762758e6e2123ec28b.ttf |
| 1175 | 5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/5c5179799a7b8f67ce3d39cf7acc3260869578c36269ed505203741e4b599b4e.ttf |
| 1176 | d50e4be142e7 ea1eb7bdecd77dc5c6d2891bd207cad955e83775815924b3025f | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d50e4be142e7 ea1eb7bdecd77dc5c6d2891bd207cad955e83775815924b3025f.ttf |
| 1177 | 31967cb596d405 2e2999e55e7c393d457d6abe1ed76e85f244e49065ecd1d446 | Calibri Light | 6 | .ttf | True Type Font | MnCourtFraud.com/File/31967cb596d4052e2999e55e7c393d457d6abe1ed76e85f244e49065ecd1d446.ttf |
| 1178 | 60edeb80ea44399a8b91a56dcd71285ed6c13d9540270f6a69d5176eeca1969 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/60edeb80ea44399a8b91a56dcd71285ed6c13d9540270f6a69d5176eeca1969.ttf |
| 1179 | 8c41c1bb1b8c0242a853c9edbbe1fcd7533881c3c8137bdddb91f5d66510723af | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/8c41c1bb1b8c0242a853c9edbbe1fcd7533881c3c8137bdddb91f5d66510723af.ttf |
| 1180 | 6a70b7266dab7ca290a557d380c9efcd419ef1e70f3a98e76fb33deee5bed5e | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/6a70b7266dab7ca290a557d380c9efcd419ef1e70f3a98e76fb33deee5bed5e.ttf |
| 1181 | bfd14aa2322f90a46603b6d487d05995871 2c2689 4d804a9541fc36479b530a43 | NCKFNG+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/bfd14aa2322f90a46603b6d487d0599587 12c26894d804a9541fc36479b530a43.ttf |
| 1182 | 5070492d83bc0a04 1500ac54dfee4aaa8590c2ac15d4f49b03861e7c2a9cbbaa | NCKGBM+TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/5070492d83bc0a041500ac54dfee4aaa8590c2ac15d4f49b03861e7c2a9cbbaa.ttf |
| 1183 | b5d5ee8a273dc5ae54faf3c0f7e41ee04b2d0db8f716efb459724f692 6ced1dd49 | NCKFNH+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b5d5ee8a273dc5ae54faf3c0f7e41ee04b2d0db8f716efb459724f6926ced1dd49.ttf |
| 1184 | 23905aa1041d827e57db63bc8461a9f63d709e31620a60bf430a0ae2a9530aa42 | NCKFOI+Calibri-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/23905aa1041d827e57db63bc8461a9f63d709e31620a60bf430a0ae2a9530aa42.ttf |
| 1185 | 4209da830b1c106472f37db6796424c1f568aa7b5ce568089888f45f059939b | NCKFOH+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/4209da830b1c106472f37db6796424c1f568aa7b5ce568089888f45f059939b.ttf |
| 1186 | 5ea66e92804d9702116675423 22ce0478b98e1ee20964964e393e08531735afe | NCKFPJ+SymbolMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/5ea66e92804d970211667542322ce0478b98e1ee20964964e393e08531735afe.ttf |
| 1187 | 6baf377369f9c799acd9793842cc7412776f3833667226696 91ccfd6188b926 | NCKFLE+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/6baf377369f9c799acd9793842cc741277f6f3833667226696 91ccfd6188b926.ttf |
| 1188 | dfa9f22bafcde2656ff2cb07d57b116b552a57708e627 5fc7fda36c35e9da4aa3 | NCKFMF+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/dfa9f22bafcde2656ff2cb07d57b116b552a57708e6275fc7fda36c35e9da4aa3.ttf |

**EXHIBIT SHA-5 | p. 36**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1189 | 01c254d9e6556d677919378becfebd9b6372f8f8a9012f51914615i3cc69f450 | NCKGAK+ArialMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/01c254d9e6556d677919378becfebd9b6372f8f8a9012f51914615i3cc69f450.ttf |
| 1190 | 2a25922d61d8b5162f01d7a1eb4dcabe3b1d277dc097a37421d1095e0ed0b777 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/2a25922d61d8b5162f01d7a1eb4dcabe3b1d277dc097a37421d1095e0ed0b777.ttf |
| 1191 | dc2cec3a52422aafa89a93245c6f8b5d933b0d9ff8496a9c18b5fea704a6a05a0 | Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/dc2cec3a52422aafa89a93245c6f8b5d933b0d9ff8496a9c18b5fea704a6a05a0.ttf |
| 1192 | 78cb76f79073bebea88694da6e994a17a7b0c389701fa548aaae6138d849f4b36 | Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/78cb76f79073bebea88694da6e994a17a7b0c389701fa548aaae6138d849f4b36.ttf |
| 1193 | 9fcf203a68be53de9679d3b7bce8e384a8bc31464f225fbec6b178e136cc680d5 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/9fcf203a68be53de9679d3b7bce8e384a8bc31464f225fbec6b178e136cc680d5.ttf |
| 1194 | 2ddbf03da8f70e888d6573ef3095e860bb46182a01c3ab960637800705d0d3654 | FKDNF0+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/2ddbf03da8f70e888d6573ef3095e860bb46182a01c3ab960637800705d0d3654.ttf |
| 1195 | 5a916d43099e6181a6dbc09af1ca02ba78ade14f88d34226i1e2389e1bb184 | TIATTG+SymbolMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/5a916d43099e6181a6dbc09af1ca02ba78ade14f88d34226i1e2389e1bb184.ttf |
| 1196 | ab5871c490fa9a4118e9118e9f7204f4c2582e893cfba00ae6182d8b31e6b0586de435 | QGMBDM+ArialMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/ab5871c490fa9a4118e9118e9f7204f4c2582e893cfba00ae6182d8b31e6b0586de435.ttf |
| 1197 | 06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78 | BMDUBQ+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/06efcc5813923e28b76958827c037141dd895c6e1d035a912afe5fa03337bf78.ttf |
| 1198 | 29ddf83f8a6d2da39624f1b37dfa52db41b13d4b7ebbd7319f8335344444291 | KHGUNE+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/29ddf83f8a6d2da39624f1b37dfa52db41b13d4b7ebbd7319f8335344444291.ttf |
| 1199 | 1b45a01e52a4558205832b06ae2a47e7032207bbc9da04ce26f9540e750bee6b2 | BUBUBQ+Calibri-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/1b45a01e52a4558205832b06ae2a47e7032207bbc9da04ce26f9540e750bee6b2.ttf |
| 1200 | 3119473c6cb7f5ff97001bdf764dec336b94845501c50bdba0286a18863f9be52 | ANEIEP+Calibri-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/3119473c6cb7f5ff97001bdf764dec336b94845501c50bdba0286a18863f9be52.ttf |
| 1201 | de5d08d6d47a996d2b78f8e13c3de7508f0a80406e8e6f83e31c020f9f45f36514 | ANEIDN+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/de5d08d6d47a996d2b78f8e13c3de7508f0a80406e8e6f83e31c020f9f45f36514.ttf |
| 1202 | 964ac76285abac4f135486a0dfd7bb36669810223bce3de0e2e6f8a0721c5dbc | ANEIAC+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/964ac76285abac4f135486a0dfd7bb36669810223bce3de0e2e6f8a0721c5dbc.ttf |
| 1203 | a30955a91e6e61d55e49524c48596ca045d7ddaacd5c166006c34446bbada2917 | ANEJBL+TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/a30955a91e6e61d55e49524c48596ca045d7ddaacd5c166006c34446bbada2917.ttf |
| 1204 | 450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cdf95e | ANEJGA+SymbolMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/450afb485fd107063c11be0225b5706e6b21953bf455099a1d2692126c8cdf95e.ttf |
| 1205 | 607b66fd574a43e88d318099c0315bba19f50942a142450f8bf90ada67e62d4e | ANEICM+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/607b66fd574a43e88d318099c0315bba19f50942a142450f8bf90ada67e62d4e.ttf |
| 1206 | d04eadf2bfb1bd9322b9f8309963feb97029c24f504419ba44dedd05a0897b0c9 | ANEIDO+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d04eadf2bfb1bd9322b9f8309963feb97029c24f504419ba44dedd05a0897b0c9.ttf |
| 1207 | 60e19da4e363366f95ead5f42c60895bc974b33ffd4c4f49278d32c7aea64416 | ANEIFA+Calibri-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/60e19da4e363366f95ead5f42c60895bc974b33ffd4c4f49278d32c7aea64416.ttf |
| 1208 | 51f41ad94110cd5bba368977a39112/e1591854a0842a1e50a5e23e69fb3cec7 | ANEIHC+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/51f41ad94110cd5bba368977a39112/e1591854a0842a1e50a5e23e69fb3cec7.ttf |
| 1209 | 9ca918261f0a076cf5311b13956704651c6f4d1791a3a66b5311c5b393b0d6a6a82 | ANEIEH+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/9ca918261f0a076cf5311b13956704651c6f4d1791a3a66b5311c5b393b0d6a6a82.ttf |
| 1210 | 9c65a599356afd1e1369d3d2e72b223630cbb95e187c74ab2ced5e2f86c5a6be | Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/9c65a599356afd1e1369d3d2e72b223630cbb95e187c74ab2ced5e2f86c5a6be.ttf |
| 1211 | 40af9d63995c1ef6558d3ca2b84e3c699aaefe1db7e23fa92f51d99705e2dc9 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/40af9d63995c1ef6558d3ca2b84e3c699aaefe1db7e23fa92f51d99705e2dc9.ttf |
| 1212 | 1b0a1d5f2b0d902a62ab3e9d877a060900f35e64a5cca6a776a4322e24e2e765 | Calibri Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/1b0a1d5f2b0d902a62ab3e9d877a060900f35e64a5cca6a776a4322e24e2e765.ttf |
| 1213 | 66935c85eeb45225ab1e51dc082c14a4c39e477f65eef00701a5eeb02eb009e2e | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/66935c85eeb45225ab1e51dc082c14a4c39e477f65eef00701a5eeb02eb009e2e.ttf |
| 1214 | 4103d99f0096ce8f88b16f855da394ac5cd02281f6f44a42e2f98016d2978752f | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/4103d99f0096ce8f88b16f855da394ac5cd02281f6f44a42e2f98016d2978752f.ttf |
| 1215 | a51f489e92a1b91667945ef758042d207882631ac460fe80e0d9e3892812806 | Calibri Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/a51f489e92a1b91667945ef758042d207882631ac460fe80e0d9e3892812806.ttf |
| 1216 | 122e9c3a515e5913abf15b3472936f6cc61bf5604c2059498c6c042d80a296660 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/122e9c3a515e5913abf15b3472936f6cc61bf5604c2059498c6c042d80a296660.ttf |
| 1217 | 1a81db1546b1e3e4d0e17600d2e86ec6729e3f0cbf0047e8e18fe6c5214d97d7c | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/1a81db1546b1e3e4d0e17600d2e86ec6729e3f0cbf0047e8e18fe6c5214d97d7c.ttf |
| 1218 | 0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc6c76 | BIPGCE+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0fe9848eed11f22c77e720393401743b284be8dfcd2a2eb2f3aba6a5edbc6c76.ttf |
| 1219 | ac4646d9e837ba8bdde7f25fc2b5bd24d155447c08eee75d3225f3b2295e7f6 | BIPGDF+Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/ac4646d9e837ba8bdde7f25fc2b5bd24d155447c08eee75d3225f3b2295e7f6.ttf |
| 1220 | c54e054f27915e278ea5bb6217261542b91d73d8f9074990043f9c3b82b4dd43 | BIPGFJ+SymbolMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/c54e054f27915e278ea5bb6217261542b91d73d8f9074990043f9c3b82b4dd43.ttf |
| 1221 | e60a75ef0fb23bf726d7f1782462964e929b8c1e2321446e2af4337aff53a | BIPGDE+Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/e60a75ef0fb23bf726d7f1782462964e929b8c1e2321446e2af4337aff53a.ttf |

**EXHIBIT SHA-5 | p. 37**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1222 | 4d868af243cb27aa1e025430e4f9cfb8e489fda315d5dd169df13b3ca105ef4d | BIPGCD=TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/4d868af243cb27aa1e025430e4f9cfb8e489fda315d5dd169df13b3ca105ef4d.ttf |
| 1223 | efdcca7c3dce8eec4aff9e44040dcd0969b3fc91c6d354fc23d299b8ace18abe | BIPGEH=Calibri-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/efdcca7c3dce8eec4aff9e44040dcd0969b3fc91c6d354fc23d299b8ace18abe.ttf |
| 1224 | 83804b35e54b7730500083f7fb9db870e557d6aa5dd52f30331a2e0973f7c684 | BIPGFI=Calibri-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/83804b35e54b7730500083f7fb9db870e557d6aa5dd52f30331a2e0973f7c684.ttf |
| 1225 | bc3faee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4 | BIPGEG=Calibri-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/bc3faee4e55ebcc4c2d094e78563bf823d5e4a1cd559a1f1ae23b3c8ac34de4.ttf |
| 1226 | 321980947e4e120c8fcb5dc43629328e625d4f19ecd1f14a553bf0140dd76d4d | Calibri Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/321980947e4e120c8fcb5dc43629328e625d4f19ecd1f14a553bf0140dd76d4d.ttf |
| 1227 | d757f8d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3dc57f85a6a9b0 | Calibri Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d757f8d2e0598572dfd7c11238e440dbd9a53ba2ad132b8b2e3dc57f85a6a9b0.ttf |
| 1228 | 635eae78f2530a7c4c615bcb1a2859c157584f7b46ad61e060e8f52199d8da928 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/635eae78f2530a7c4c615bcb1a2859c157584f7b46ad61e060e8f52199d8da928.ttf |
| 1229 | 49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/49b57f890f5ad44e711119b211b130ca509dd4b882cd63d6c0c75afa8591df89.ttf |
| 1230 | f4034a6eabb8b30ee011776fecb5636783df4d22fda5dc9f2ef33e000cbdddb | Calibri | 8 | .ttf | True Type Font | MnCourtFraud.com/File/f4034a6eabb8b30ee011776fecb5636783df4d22fda5dc9f2ef33e000cbdddb.ttf |
| 1231 | 16a389ec2229fe647830b86c497039c1dcb51494836a2bde6aa8e6db860b48 | New | 6 | .ttf | True Type Font | MnCourtFraud.com/File/16a389ec2229fe647830b86c497039c1dcb51494836a2bde6aa8e6db860b48.ttf |
| 1232 | c8ce43dfef18ac27fae6945871f03b375715247723ca56b02d79521a84380317cc | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/c8ce43dfef18ac27fae6945871f03b375715247723ca56b02d79521a84380317cc.ttf |
| 1233 | 0d88122d95c1e82cf5faf14cc44fac949ca108be8a5a5dbf550cd90b0953301ba | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0d88122d95c1e82cf5faf14cc44fac949ca108be8a5a5dbf550cd90b0953301ba.ttf |
| 1234 | d6073cf03afae1b96089538d2822c778b36331037f2bee2f79998f76e42c5d1 | Calibri Light Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d6073cf03afae1b96089538d2822c778b36331037f2bee2f79998f76e42c5d1.ttf |
| 1235 | e2b79bf1a03fe819bbf376f16e63557eafc70cc4443aa282e64bfa0aee8e6f9 | Calibri Light Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/e2b79bf1a03fe819bbf376f16e63557eafc70cc4443aa282e64bfa0aee8e6f9.ttf |
| 1236 | 970ad7ddd6506bd4057c76da744aa32622c3f101a6f326bf6e4b41a01bb67a6 | Calibri Light Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/970ad7ddd6506bd4057c76da744aa32622c3f101a6f326bf6e4b41a01bb67a6.ttf |
| 1237 | 916a87cae270f40d5aa9487bb0adeda4f6a747240d284f9fd6a9d5374d7fb001 | Century Schoolbook Bold | 5 | .ttf | True Type Font | MnCourtFraud.com/File/916a87cae270f40d5aa9487bb0adeda4f6a747240d284f9fd6a9d5374d7fb001.ttf |
| 1238 | 0287227412235cdb186d2d1837b6b70a2b053e6795f13c3fcc3382d3382d6 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0287227412235cdb186d2d1837b6b70a2b053e6795f13c3fcc3382d3382d6.ttf |
| 1239 | 6a4773c5db3a2aa5223e12bc751e954860e669327f6d7cde219bc2fc80fc36c7 | Cambria | 4 | .ttf | True Type Font | MnCourtFraud.com/File/6a4773c5db3a2aa5223e12bc751e954860e669327f6d7cde219bc2fc80fc36c7.ttf |
| 1240 | e886edac7c70f2962f9e887edd90860d383d9fa4fc1d020c05452423cb08915e | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/e886edac7c70f2962f9e887edd90860d383d9fa4fc1d020c05452423cb08915e.ttf |
| 1241 | 1c6f0997f33d978f6c8dcc41d528d21c352f36464652d9f99cce1ccab5ad70d | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/1c6f0997f33d978f6c8dcc41d528d21c352f36464652d9f99cce1ccab5ad70d.ttf |
| 1242 | 5704ab5c6367e588358e5cb4a01641d4f3f894be8de2f9a3001332e070f4ac282b | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/5704ab5c6367e588358e5cb4a01641d4f3f894be8de2f9a3001332e070f4ac282b.ttf |
| 1243 | 6ef90c21de9e9e1321009592cef72a25d31a81c19711b369a03e03d1b7e65 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/6ef90c21de9e9e1321009592cef72a25d31a81c19711b369a03e03d1b7e65.ttf |
| 1244 | fc4bd3688db4644bab48d630b4e2f68ef7573d90ad4931f8aa022fed47b22f103 | VCANMM=SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/fc4bd3688db4644bab48d630b4e2f68ef7573d90ad4931f8aa022fed47b22f103.ttf |
| 1245 | c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aaf9e4a4742ae | RWCPIV=CenturySchoolbook-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c238a7996ff37267b5e70a55c8f5f25b1d57cabef7f226483e3aaf9e4a4742ae.ttf |
| 1246 | ae5e4db1128a567463b8b558824899a1d8b48fe577b178d7a7677dfeb5adea | UVQHYP=ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ae5e4db1128a567463b8b558824899a1d8b48fe577b178d7a7677dfeb5adea.ttf |
| 1247 | 6d087648dde1d99b5e5e0f89e9fb7da3669177655061e88f838688589f4ff930 | KJLZOJ=Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/6d087648dde1d99b5e5e0f89e9fb7da3669177655061e88f838688589f4ff930.ttf |
| 1248 | 49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72 | LACKCH=CenturySchoolbook-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/49a3cd3e0126abf117aa32746423a97089a2e8c92062659072d401a9595bfb72.ttf |
| 1249 | 3b6ef210baffc96ca1f2660e27b0e7aeafd5c46883580253c95e0789e7250d | FRAAWT=CenturySchoolbook-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/3b6ef210baffc96ca1f2660e27b0e7aeafd5c46883580253c95e0789e7250d.ttf |
| 1250 | 001433f99ec75a69dfbafae0bfbe8d8886daa66fbad121ca0f950ca1b693820 | Times New Roman, Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/001433f99ec75a69dfbafae0bfbe8d8886daa66fbad121ca0f950ca1b693820.ttf |
| 1251 | e3ab6bc53310f2feac3faae3da6590d8580716f0ebae986d1532be260c625c572 | XJPTZT=TimesNewRomanPS-BoldMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/e3ab6bc53310f2feac3faae3da6590d8580716f0ebae986d1532be260c625c572.ttf |
| 1252 | e36de90dccd9610bd48490f15caf1d91912bd182f06c036d8b4d610335df9bc2d | ZCPABP=ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/e36de90dccd9610bd48490f15caf1d91912bd182f06c036d8b4d610335df9bc2d.ttf |
| 1253 | 102d38734747d16f20b4b6f3358ba8f400b563a735fdc2464155145450dfd95 | NPPGPN=TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/102d38734747d16f20b4b6f3358ba8f400b563a735fdc2464155145450dfd95.ttf |
| 1254 | 7cc847b2babe0f2514fdb07eefdfa6930586fe9cfbae69ce9e7ae732819446 | Book Antiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/7cc847b2babe0f2514fdb07eefdfa6930586fe9cfbae69ce9e7ae732819446.ttf |

EXHIBIT SHA-5 | p. 38

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1255 | d4658852dbd8465861cee6ee2bf78dec697b4cd80946e0cc88e1cd792341ffd2 | Book Antiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d4658852dbd8465861cee6ee2bf78dec697b4cd80946e0cc88e1cd792341ffd2.ttf |
| 1256 | 02c03bf0e9d1402cea02a03ac40d10bfab402ed0d858fb87df325ef929d0ea4f | Book Antiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/02c03bf0e9d1402cea02a03ac40d10bfab402ed0d858fb87df325ef929d0ea4f.ttf |
| 1257 | 95e6865b2beecf994b6b3b3be604e2d4cce6ab9b21659c9bcdb841e9cac71015 | Book Antiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/95e6865b2beecf994b6b3b3be604e2d4cce6ab9b21659c9bcdb841e9cac71015.ttf |
| 1258 | b5414198eeded2159bab050a70a02e212b73188f8eabdc0a5c4c8b6965e042aa | Book Antiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b5414198eeded2159bab050a70a02e212b73188f8eabdc0a5c4c8b6965e042aa.ttf |
| 1259 | d1f40f17a2fbfe1c3106fbedd59b1ec35164a45e4667b07666cecef813eef6d3 | {font name and information is missing / stripped} | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d1f40f17a2fbfe1c3106fbedd59b1ec35164a45e4667b07666cecef813eef6d3.ttf |
| 1260 | a287aeed124079afadf5de6df329c0d367e97053c74664f7b6aeab16d513df96a | Book Antiqua Negreta | 4 | .ttf | True Type Font | MnCourtFraud.com/File/a287aeed124079afadf5de6df329c0d367e97053c74664f7b6aeab16d513df96a.ttf |
| 1261 | eefb96bd5e4ebfa98a0a635e25c29c3f9806878105bf840bc7d38cb488f1ab0465e | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/eefb96bd5e4ebfa98a0a635e25c29c3f9806878105bf840bc7d38cb488f1ab0465e.ttf |
| 1262 | da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c9783cf7aad177800d59f19bcf.ttf | {font name and information is missing / stripped} | 4 | .ttf | True Type Font | MnCourtFraud.com/File/da51bfa1acd537e7c7cd8904bda6d52dbeb0e8c9783cf7aad177800d59f19bcf.ttf |
| 1263 | ef7223d77aae7710a6cab5118223b8fe5739df74eb5fb3001610731e3301d160 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/ef7223d77aae7710a6cab5118223b8fe5739df74eb5fb3001610731e3301d160.ttf |
| 1264 | e5adc8e7743718e6bee4ba45e959d21941adf5de6e76250c46d49ca768bfb4c4c2 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/e5adc8e7743718e6bee4ba45e959d21941adf5de6e76250c46d49ca768bfb4c4c2.ttf |
| 1265 | cc39605ad0dac9b3155e7b7822488db18ae6f4cbb2ae7c09cf3a3c7110ea528 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cc39605ad0dac9b3155e7b7822488db18ae6f4cbb2ae7c09cf3a3c7110ea528.ttf |
| 1266 | b386da77b75d47ed657f6a0e29b3721a4344d216a862fe708507eddb736da1a | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b386da77b75d47ed657f6a0e29b3721a4344d216a862fe708507eddb736da1a.ttf |
| 1267 | 5e0ba7d839594765f68a708fee9bba20ad682dee563b48fd167e446566a35a23 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/5e0ba7d839594765f68a708fee9bba20ad682dee563b48fd167e446566a35a23.ttf |
| 1268 | 37e7236c459f68891fa87b9e360616335417e0edb68a3a12e7c36771fd3eda6 | Calibri Light | 5 | .ttf | True Type Font | MnCourtFraud.com/File/37e7236c459f68891fa87b9e360616335417e0edb68a3a12e7c36771fd3eda6.ttf |
| 1269 | 22efbf578d36b7a6c735d0c3219eb7154708fc0724a2beabda9d64f0cfe1573 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/22efbf578d36b7a6c735d0c3219eb7154708fc0724a2beabda9d64f0cfe1573.ttf |
| 1270 | 13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/13a4ecc223ce187b7e7b3d20aa28d9688ad6aca84ce7c03d2f23eaf9b4eceacc.ttf |
| 1271 | 4f08f11e9cd3691ab572b03ed334de685af9abf7ff54eef99c42ea193bf951e | VDERVS\Book Antiqua-Italic | 4 | .ttf | True Type Font | MnCourtFraud.com/File/4f08f11e9cd3691ab572b03ed334de685af9abf7ff54eef99c42ea193bf951e.ttf |
| 1272 | 4328fb42d68f28fba42c1d286145e59b73b02a8def9976ddd7406f6cf5f9c5 | VDERVS\Book Antiqua-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/4328fb42d68f28fba42c1d286145e59b73b02a8def9976ddd7406f6cf5f9c5.ttf |
| 1273 | d1a2523decdc61250df92da6bbeb2dd42466fb944d429430e12b72a81e610f1 | AATVNI\Book Antiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d1a2523decdc61250df92da6bbeb2dd42466fb944d429430e12b72a81e610f1.ttf |
| 1274 | 32a344ba08cf37feb534b03104c4a2cd59496420fcb797af9389df787df7349 | Century Schoolbook | 4 | .ttf | True Type Font | MnCourtFraud.com/File/32a344ba08cf37feb534b03104c4a2cd59496420fcb797af9389df787df7349.ttf |
| 1275 | 6017e0b4b47236f80538cc4722f3fcde6bdb949b0ca903397881 1eed92af358f | Book Antiqua | 6 | .ttf | True Type Font | MnCourtFraud.com/File/6017e0b4b47236f80538cc4722f3fcde6bdb949b0ca903397881 1eed92af358f.ttf |
| 1276 | 61f9dd81a4f9160243ceb7441f5d5d07ad9f6f6449a3944d4f89b524e5774c62 | Book Antiqua | 5 | .ttf | True Type Font | MnCourtFraud.com/File/61f9dd81a4f9160243ceb7441f5d5d07ad9f6f6449a3944d4f89b524e5774c62.ttf |
| 1277 | 356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4 | Book Antiqua Cursiva | 5 | .ttf | True Type Font | MnCourtFraud.com/File/356acc49439e16b1dd2980e18ecf3ba6d621d5143bf5f4a182902dd5d8dedbe4.ttf |
| 1278 | d6d0ec831d011729817257b7e0bd343020220855877c71bcbf3592a1838a2 | FTLFQV+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d6d0ec831d011729817257b7e0bd343020220855877c71bcbf3592a1838a2.ttf |
| 1279 | ff12ce4f1a4ee575a81cffa6ed1d6371e6ea00ac03ab353bf5876844270a25 | Book Antiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/ff12ce4f1a4ee575a81cffa6ed1d6371e6ea00ac03ab353bf5876844270a25.ttf |
| 1280 | cfe66d44e4cb3650f23edb55f1c5107278f5709939a7a6811b81d01a81c54da0 | WJSTJF+BookAntiqua-Bold | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cfe66d44e4cb3650f23edb55f1c5107278f5709939a7a6811b81d01a81c54da0.ttf |
| 1281 | d041fe5118fee4408f5ed63c3e0f9647721113edc39793416b72a67557 9e23400da | BGHCBV+BookAntiqua | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d041fe5118fee4408f5ed63c3e0f9647721113edc39793416b72a67557 9e23400da.ttf |
| 1282 | e70091cfbb7fc627109e550d6362d4b644252a5005bb71548de82cfce45063482 | Times New Roman | 8 | .ttf | True Type Font | MnCourtFraud.com/File/e70091cfbb7fc627109e550d6362d4b644252a5005bb71548de82cfce45063482.ttf |
| 1283 | 4d5791ba2ba09012192366083d46d118fa3b80caa1c70be339ec26f3eacd1f1d | Times New Roman | 8 | .ttf | True Type Font | MnCourtFraud.com/File/4d5791ba2ba09012192366083d46d118fa3b80caa1c70be339ec26f3eacd1f1d.ttf |
| 1284 | 1ab6a83b8c799617c03749d154edf977a9559af841fa6bb9caeb71d7639a300f | Calibri | 8 | .ttf | True Type Font | MnCourtFraud.com/File/1ab6a83b8c799617c03749d154edf977a9559af841fa6bb9caeb71d7639a300f.ttf |
| 1285 | f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000eceb3 | Free 3 of 9 Regular | 8 | .ttf | True Type Font | MnCourtFraud.com/File/f8ef0890e1dc46e4e26e1cc98c639affc27c9c40eb3ab7caad7b01e000eceb3.ttf |
| 1286 | 431 1b84fc0bba4babccbc97f138a344919168c9ac7bb21622bee4b3dca3d409c | Times New Roman | 8 | .ttf | True Type Font | MnCourtFraud.com/File/431 1b84fc0bba4babccbc97f138a344919168c9ac7bb21622bee4b3dca3d409c.ttf |
| 1287 | 5313a04f335c26f5469164499f4375850fea18976f485ced8 71731734455025264 | Free 3 of 9 Regular | 8 | .ttf | True Type Font | MnCourtFraud.com/File/5313a04f335c26f5469164499f4375850fea18976f485ced8 71731734455025264.ttf |

**EXHIBIT SHA-5 | p. 39**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1288 | c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b | Calibri | 8 | .ttf | True Type Font | MnCourtFraud.com/File/c31f7e9ea318dc39ae265f489b291b357d620b34fb3426162f7e9b16c7535a5b.ttf |
| 1289 | 7666db77a0748351be2fbb94428b580b11d885de14670b2bc2d6769e6f5e9d8 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7666db77a0748351be2fbb94428b580b11d885de14670b2bc2d6769e6f5e9d8.ttf |
| 1290 | feb429a5daa0724339c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf | Arial Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/feb429a5daa0724339c0c98c3eb2dc46a3a15c456ccc897cf68ca28e17a6668bf.ttf |
| 1291 | 81b29b958e590949e2388ef8f59b64b110408faf60522836b0cbbbef95d67b3 | Arial | 3 | .ttf | True Type Font | MnCourtFraud.com/File/81b29b958e590949e2388ef8f59b64b110408faf60522836b0cbbbef95d67b3.ttf |
| 1292 | ede137a2ab1d2b7ccd648605c92dbf7b1a840871e51c29587f6d70f9f32299198 | JDPTCB+TimesNewRomanPS-BoldMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ede137a2ab1d2b7ccd648605c92dbf7b1a840871e51c29587f6d70f9f32299198.ttf |
| 1293 | a221cdb5ba45f8b9692132c0286a6faf9d0c0330dee82b3348a7737d7e986ee3 | Courier New | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a221cdb5ba45f8b9692132c0286a6faf9d0c0330dee82b3348a7737d7e986ee3.ttf |
| 1294 | b4a933138971dd5d44771e5e431f0d5d55d05142c8cf124b08ccc70d1a7f4b9c9 | Times New Roman Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b4a933138971dd5d44771e5e431f0d5d55d05142c8cf124b08ccc70d1a7f4b9c9.ttf |
| 1295 | d0a9158d6f787224f166e534efb1a06f29ce1d02fc8cc6f1f06f927a3762da3 | [font name and information is missing / stripped] | 7 | .ttf | True Type Font | MnCourtFraud.com/File/d0a9158d6f787224f166e534efb1a06f29ce1d02fc8cc6f1f06f927a3762da3.ttf |
| 1296 | 27d14cddbe842d83f151a24f5ba0233208747539508e5e372d90dd9cabf6df2b | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/27d14cddbe842d83f151a24f5ba0233208747539508e5e372d90dd9cabf6df2b.ttf |
| 1297 | 1fad6a15c1a02e9b39fc06e9e9180c5fce0221c8fae9e9236363bd8703e89b338 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/1fad6a15c1a02e9b39fc06e9e9180c5fce0221c8fae9e9236363bd8703e89b338.ttf |
| 1298 | 26937299faf39590a72c72aeeb1a2e2b3c8e9fd4ec9c4c9c2d5d5f3e76f58f3 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/26937299faf39590a72c72aeeb1a2e2b3c8e9fd4ec9c4c9c2d5d5f3e76f58f3.ttf |
| 1299 | f507009973b26025713a389b93b7fbd4d047b602c41322c291d42799c60ab93 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f507009973b26025713a389b93b7fbd4d047b602c41322c291d42799c60ab93.ttf |
| 1300 | 803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d44dd13b8ae0790a2369 | [font name and information is missing / stripped] | 5 | .ttf | True Type Font | MnCourtFraud.com/File/803ea6eb178e4b148e29c6cdfaa9a1cc58651907e017d44dd13b8ae0790a2369.ttf |
| 1301 | 06d650a0e6356085930706f6813db72ac5f2980e0e763487a474df225a5445f1 | [font name and information is missing / stripped] | 5 | .ttf | True Type Font | MnCourtFraud.com/File/06d650a0e6356085930706f6813db72ac5f2980e0e763487a474df225a5445f1.ttf |
| 1302 | 853337b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169babd87aa1b9 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/853337b5b85e35876c34d1d76d2fb30c6eea618c832148bf48169babd87aa1b9.ttf |
| 1303 | 50f9e26737f8935d330602222652092632e218fffc3102f281a849e612fe08e31 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/50f9e26737f8935d330602222652092632e218fffc3102f281a849e612fe08e31.ttf |
| 1304 | 145fe80a3c243d0956fbdd028038805395940303e9fb269d9a3b4f0733a19b490 | KMCDGK+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/145fe80a3c243d0956fbdd028038805395940303e9fb269d9a3b4f0733a19b490.ttf |
| 1305 | e10a9030faa930102224433d7ca165be58a37835562df00c035fc4a7a4bc7c36 | KMCDFI+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/e10a9030faa930102224433d7ca165be58a37835562df00c035fc4a7a4bc7c36.ttf |
| 1306 | 7eb8fc2a1a163c3ce90cc39134f3c6ced584ca02be5e8edf08a1a10a79fcab26 | 7eb8fc2a1a163c3ce90c39134f3c6ced584ca02be5e8edf08a1a10a79fcab26 | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7eb8fc2a1a163c3ce90cc39134f3c6ced584ca02be5e8edf08a1a10a79fcab26.ttf |
| 1307 | 19acd3d5a693da15c42a3c400055a4417207f2fb3520977fe480d26cdbcd | 19acd3d5a693da15c42a3c400055a4417207f2fb3520977fe480d26cdbcd | 3 | .ttf | True Type Font | MnCourtFraud.com/File/19acd3d5a693da15c42a3c400055a4417207f2fb3520977fe480d26cdbcd.ttf |
| 1308 | 8aa50bf20971f3999800a0bcbbf1eb2e551298cb364847a87bd06064b3b2b17f8 | Lucida Calligraphy Italic | 5 | .ttf | True Type Font | MnCourtFraud.com/File/8aa50bf20971f3999800a0bcbbf1eb2e551298cb364847a87bd06064b3b2b17f8.ttf |
| 1309 | 742227503005c49cfbe90eeb27bec66f28c3c505c1404265cf0222503e941f4e0 | [font name and information is missing / stripped] | 9 | .ttf | True Type Font | MnCourtFraud.com/File/742227503005c49cfbe90eeb27bec66f28c3c505c1404265cf0222503e941f4e0.ttf |
| 1310 | 441d14be46327f37e1d16106f8cb00d1c385bbc064074d2fe23213ab20f14310 | JJJFNI+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/441d14be46327f37e1d16106f8cb00d1c385bbc064074d2fe23213ab20f14310.ttf |
| 1311 | 9eda64a61885afaa3b5af7a7d7b33694767cd6d1e2605f32e7c31648560e665b | JIJILH+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/9eda64a61885afaa3b5af7a7d7b33694767cd6d1e2605f32e7c31648560e665b.ttf |
| 1312 | 5dcfdd8437461e7ea9e93238d4675c1106d0b4b784f141f97f1f50212ed3eec | JIJJDH+Wingdings-Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5dcfdd8437461e7ea9e93238d4675c1106d0b4b784f141f97f1f50212ed3eec.ttf |
| 1313 | 0e373545aa3e9bb9344debd0efa2fb73d5ea6aaa167454f3c20e9bf590466831 | JIJIKG+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0e373545aa3e9bb9344debd0efa2fb73d5ea6aaa167454f3c20e9bf590466831.ttf |
| 1314 | f254d8840587773bf0d534dab915c16da5274c8c800d281f88799b3b70612e0483 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/f254d8840587773bf0d534dab915c16da5274c8c800d281f88799b3b70612e0483.ttf |
| 1315 | 0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1fd920b28cae32438 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0401346a90e3f7cf7ecd4c7d5f71b6b376a7a98dd36384dd1fd920b28cae32438.ttf |
| 1316 | 3fa09e7082e04bd08435200397347fc3d0cbc60071a08ea3b38516f8ef6f6af | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3fa09e7082e04bd08435200397347fc3d0cbc60071a08ea3b38516f8ef6f6af.ttf |
| 1317 | 165bab3ae5d79531256f93c310deb1798206e923573990d9fe583a04e33a4 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/165bab3ae5d79531256f93c310deb1798206e923573990d9fe583a04e33a4.ttf |
| 1318 | 4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5 | Calibri | 7 | .ttf | True Type Font | MnCourtFraud.com/File/4488ecb3c469e24dc3c79d4cd590fd5fba8e310be44f590d77f7b900b41ba0a5.ttf |
| 1319 | 318ac6b265d0c70a987a6044d5be9620a8fdf976d7ab1900575cc2e53058e89 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/318ac6b265d0c70a987a6044d5be9620a8fdf976d7ab1900575cc2e53058e89.ttf |
| 1320 | b3e701888d6a44a4cf2ccd262d055c0e18f93b4712d88a4f91d6fb14508d405 | AUJOQS+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b3e701888d6a44a4cf2ccd262d055c0e18f93b4712d88a4f91d6fb14508d405.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1321 | 8c77e38561b26614310c26c4480205e11c3d848f3ffa1337a94f79ec559dace | OPLLOM+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8c77e38561b26614310c26c4480205e11c3d848f3ffa1337a94f79ec559dace.ttf |
| 1322 | 7a1c6d1c861efc2faf8749104bd614bac4268889bd27920051479c9b420af047 | OPLLON+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7a1c6d1c861efc2faf8749104bd614bac4268889bd27920051479c9b420af047.ttf |
| 1323 | 7a3020e9703608e564906f4c046ae688401351f9aff29e4fcd289de31ddc8679 | OPLLON+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7a3020e9703608e564906f4c046ae688401351f9aff29e4fcd289de31ddc8679.ttf |
| 1324 | 5a27c2b3d12e8f86c0d039c6ecda071717b33a7838546384338f8ed48657f8d8 | OPLLPP+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5a27c2b3d12e8f86c0d039c6ecda071717b33a7838546384338f8ed48657f8d8.ttf |
| 1325 | b802516f4e27e1aad066163bb4d74f74404fc8f9d1528fd849c4aafb9eb9724b51 | OPLLPO+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b802516f4e27e1aad066163bb4d74f74404fc8f9d1528fd849c4aafb9eb9724b51.ttf |
| 1326 | 28c4841c87408 c90e7814d9007a6a1110073145ad5581eae18895ddcfbc8b.8b | OPLMAP+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/28c4841c87408c90e7814d9007a6a1110073145ad5581eae18895ddcfbc8b.8b.ttf |
| 1327 | 0d667adab202c72781f660eeedbef3241a91b3448e53d827dcd2eb816fa00941d | OPLLNL+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0d667adab202c72781f660eeedbef3241a91b3448e53d827dcd2eb816fa00941d.ttf |
| 1328 | 9b163543fb40c1e3b47f08a52f9ed53969974bf1a81feb3c9ba15a4fcb88c789 | OPLMEC+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/9b163543fb40c1e3b47f08a52f9ed53969974bf1a81feb3c9ba15a4fcb88c789.ttf |
| 1329 | 9cbf935b5f3ba5ae1eaf6fa0da347c55f0d25195d0fd72d64a0381377bc391b1 | OPLMBB+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/9cbf935b5f3ba5ae1eaf6fa0da347c55f0d25195d0fd72d64a0381377bc391b1.ttf |
| 1330 | e9d5d70ac8e3a762116d6bebe018f8a65d61e422dee8ce79923600d3e845386 | OKFNEN+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/e9d5d70ac8e3a762116d6bebe018f8a65d61e422dee8ce79923600d3e845386.ttf |
| 1331 | bf7f8c20d0d2d2c2d854d8b66563687247f0bacab1b20f6a1e073ec7e2c1a | OKFNCL+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/bf7f8c20d0d2d2c2d854d8b66563687247f0bacab1b20f6a1e073ec7e2c1a.ttf |
| 1332 | 4f9f25b3cbfc9ab13ccdf7817eb0e0bcec0b2c9e13bff2da96fb25352d518db7581 | OKFNFN+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/4f9f25b3cbfc9ab13ccdf7817eb0e0bcec0b2c9e13bff2da96fb25352d518db7581.ttf |
| 1333 | c482394b3c92161ee107223222533dabafee288f5a8ce1280c3d6c59d33ac19399 | OKFNGP+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c482394b3c92161ee107223222533dabafee288f5a8ce1280c3d6c59d33ac19399.ttf |
| 1334 | ada019e61f784fa480e9fdadd4ac7a8deaa7b767c993d5b403772e4c174896fd | OKFNFO+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ada019e61f784fa480e9fdadd4ac7a8deaa7b767c993d5b403772e4c174896fd.ttf |
| 1335 | 3e7d23a1d39b2d51c4e71e5dd2b0ccd53811f1435cdd57b0a0b2205a622a7cc6 | OKFNHA+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/3e7d23a1d39b2d51c4e71e5dd2b0ccd53811f1435cdd57b0a0b2205a622a7cc6.ttf |
| 1336 | 3e347544233a300535a5d8d8791fe9e05771482467c5bc85b8e8a843ccdaa7f | OKFNDM+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/3e347544233a300535a5d8d8791fe9e05771482467c5bc85b8e8a843ccdaa7f.ttf |
| 1337 | 5eb616057b57daf02cbfb1762f881089f7dc1e1ef060c399d40220472373a5d | OKFNOB+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5eb616057b57daf02cbfb1762f881089f7dc1e1ef060c399d40220472373a5d.ttf |
| 1338 | a0888d9054d3dca61b8c5c4b67e53b34682253283791290b0 f9362f1b050976e4 | OKFNIB+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a0888d9054d3dca61b8c5c4b67e53b34682253283791290b0f9362f1b050976e4.ttf |
| 1339 | ee9d08c4040c0643bbfe97360b3bf33e640b9841891259178d2fa2b32a9d48597 | OKFNBI+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ee9d08c4040c0643bbfe97360b3bf33e640b9841891259178d2fa2b32a9d48597.ttf |
| 1340 | e3fbfadfd36c4e328cf10f02b88552410eaa19d4fa1a5e03239458ecf8ac993 | Calibri Bold | 3 | .ttf | True Type Font | [font name and information is missing / stripped] |
| 1341 | 828a7524ef60729c36ed4b917903da14 9a0b12750e2325e471065793efd3f4f5 | GU5QJHB+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/828a7524ef60729c36ed4b917903da149a0b12750e2325e471065793efd3f4f5.ttf |
| 1342 | 1115811ff8e4dc606047c0fc8749ca1190d0e08d4e71fef5f0fe689edcf61d63e | Calibri Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/1115811ff8e4dc606047c0fc8749ca1190d0e08d4e71fef5f0fe689edcf61d63e.ttf |
| 1343 | fbe5b2d3807bec66701b72591147cf3e6af236e53fdcea426a7486aa5fecfb4e | BDXACG+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/fbe5b2d3807bec66701b72591147cf3e6af236e53fdcea426a7486aa5fecfb4e.ttf |
| 1344 | 0bd20c46b57adbad230fc3592e2afe53d405aa56b02ab169d6ec9d0cfa9d7324ffb8 | DBIIAD+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0bd20c46b57adbad230fc3592e2afe53d405aa56b02ab169d6ec9d0cfa9d7324ffb8.ttf |
| 1345 | 79c66a2ff14774bd8b818c457989a5647568958c4a7f7f7e06071638f9ac576 | DBIIBD+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/79c66a2ff14774bd8b818c457989a5647568958c4a7f7f7e06071638f9ac576.ttf |
| 1346 | 7b85f06c565662e0df7afe73ce20b69239420fcc835c8b623d0fb66796de9148b2f | DBIIAE+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7b85f06c565662e0df7afe73ce20b69239420fcc835c8b623d0fb66796de9148b2f.ttf |
| 1347 | 05ef56abd541805206acfdde0270eddcb787df9aa320678a51f026650429522fe | DBIIBF+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/05ef56abd541805206acfdde0270eddcb787df9aa320678a51f026650429522fe.ttf |
| 1348 | 10494865583f3cf9d108c218c3ba2a3a603409bb6421434cb129d8ce9fafc321 | DBIIBF+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/10494865583f3cf9d108c218c3ba2a3a603409bb6421434cb129d8ce9fafc321.ttf |
| 1349 | 8ea451ce78a9078fc160a6f95b937cedf94881576e338deb0acbf85b404acf8 | DBIIEG+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8ea451ce78a9078fc160a6f95b937cedf94881576e338deb0acbf85b404acf8.ttf |
| 1350 | fe232b950eda38103d3aeb919 be87fe709bfbb5d67da02803535d3a33f64b25f | DBIIKE+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/fe232b950eda38103d3aeb919be87fe709bfbb5d67da02803535d3a33f64b25f.ttf |
| 1351 | ee6473907810cbfb04a45ca3e0fb012715d4d36d3608b275c682d391c0b9d1 | DBIHME+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ee6473907810cbfb04a45ca3e0fb012715d4d36d3608b275c682d391c0b9d1.ttf |
| 1352 | 21569754e92464f6d86df3d0e0e7d57061393870092c074aa63242c050262380dc | DBIIFI+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/21569754e92464f6d86df3d0e0e7d57061393870092c074aa63242c050262380dc.ttf |
| 1353 | e5c9d2149123ce9861bca06bdcf80eef0a1771b95206d73cf44ac0dc030e46e | ECALPA+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/e5c9d2149123ce9861bca06bdcf80eef0a1771b95206d73cf44ac0dc030e46e.ttf |

**EXHIBIT SHA-5 | p. 41**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1354 | a5ab185dd2639af42b4249864fcb4384edbdc29f3f04a8ae19d48cecca791bc | ECAL.NO+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a5ab185dd269af42b4249864fcb4384edbdc29f3f04a8ae19d48cecca791bc.ttf |
| 1355 | cf1db7e0f2b778ee980e17e075c016a54dbd26818194535591184a224ba48f82 | ECAL.MO+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/cf1db7e0f2b778ee980e17e075c016a54dbd26818194535591184a224ba48f82.ttf |
| 1356 | ae1dcd1222926b00c2480049621ede3723cd01e00453355a277dc3e9c15899a9 | ECALKM+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ae1dcd1222926b00c2480049621ede3723cd01e00453355a277dc3e9c15899a9.ttf |
| 1357 | ea2c029b129760ab80c81c24c727e56f0bf8a273bd39de9211f969e58692cf5 | VMJIKY+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ea2c029b129760ab80c81c24c727e56f0bf8a273bd39de9211f969e58692cf5.ttf |
| 1358 | 6784f5e1253ddef56a18ff6536d117ed7599cced62d5be008f924438d756c9ea | ECALPC+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/6784f5e1253ddef56a18ff6536d117ed7599cced62d5be008f924438d756c9ea.ttf |
| 1359 | 18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fab006da6e07c2781ac76a8 | ECALLN+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/18a4384861c2eeb84e2d6e9c32e94802fbf7f5397fab006da6e07c2781ac76a8.ttf |
| 1360 | 7c534124a487da140bcb24db1fb233dc049477ab69718f8eccc1e654d4aba94 | ECALNP+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7c534124a487da140bcb24db1fb233dc049477ab69718f8eccc1e654d4aba94.ttf |
| 1361 | d0f1db71e6058af5f3b26d6313a7ef8b0c7448ba153671bf6658a2e018cd52 | ECALPB+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d0f1db71e6058af5f3b26d6313a7ef8b0c7448ba153671bf6658a2e018cd52.ttf |
| 1362 | c24385d51f78b7b5b7bb10b8ed33fa7168ca306551192a9473080217470dca | ECAMAE+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c24385d51f78b7b5b7bb10b8ed33fa7168ca306551192a9473080217470dca.ttf |
| 1363 | eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4e64210e1fa3 | MGGOMG+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/eba2b9d824233e2641c1af22b3a06767163755094b666d2551cd4e64210e1fa3.ttf |
| 1364 | d62ef8fa38c77544e885980fic4348300f5ecb18e4fa739b160cacddeda319207e | MGGOEH+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d62ef8fa38c77544e885980fic4348300f5ecb18e4fa739b160cacddeda319207e.ttf |
| 1365 | 3b6529d371a38e9280f7c88c5cfe553d37f20ac54d40caf5b9eb70daee5721fd | MGGNPI+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/3b6529d371a38e9280f7c88c5cfe553d37f20ac54d40caf5b9eb70daee5721fd.ttf |
| 1366 | 68f328c2c7725be7f04abe5b6fddf5d377fbcaab67000a263bb3de78576f49abd | MGGNKI+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/68f328c2c7725be7f04abe5b6fddf5d377fbcaab67000a263bb3de78576f49abd.ttf |
| 1367 | b1f4e7ab7a9c37c4ce2810dd3ce079613aa6633d84fb1cdedb3197162f8d4 | MGGOPH+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b1f4e7ab7a9c37c4ce2810dd3ce079613aa6633d84fb1cdedb3197162f8d4.ttf |
| 1368 | 679eed83653fe26cf594ded1d196aad0858b0699b936452e65ad95e16c0a15f | MGGNNI+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/679eed83653fe26cf594ded1d196aad0858b0699b936452e65ad95e16c0a15f.ttf |
| 1369 | 2be92d9f0a0c8851406585a7bd62b81e6d580bda8d1a1e16c805f1477685ef | MGGOJG+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/2be92d9f0a0c8851406585a7bd62b81e6d580bda8d1a1e16c805f1477685ef.ttf |
| 1370 | 71676424d76b551854de9bae99da615dff9170986b2bc1c262b4f1bfa0818b98 | MGGONH+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/71676424d76b551854de9bae99da615dff9170986b2bc1c262b4f1bfa0818b98.ttf |
| 1371 | 1bc762b8d0094d70119f7c1c0fa9c4a6430fae4a64f3c1da2de5419514fd9e0a | MGGPAJ+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/1bc762b8d0094d70119f7c1c0fa9c4a6430fae4a64f3c1da2de5419514fd9e0a.ttf |
| 1372 | f4f6fc5b3b705baab10127efc04431ac44a49a567ff6ac788886c9fc1674b30 | ONAGQC+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/f4f6fc5b3b705baab10127efc04431ac44a49a567ff6ac788886c9fc1674b30.ttf |
| 1373 | a5201cf8da45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0288ec2 | ONAGNB+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a5201cf8da45074d304c0d76f8b8180c0a2c74527381c4029cba10e5d0288ec2.ttf |
| 1374 | 0b0776ac268e5e09beb12d16e39293d20b34aef5dee8bbd8bae558eb52985ff92 | ONAGMA+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0b0776ac268e5e09beb12d16e39293d20b34aef5dee8bbd8bae558eb52985ff92.ttf |
| 1375 | 74e506aaf640ec1c5e8d0b20d6b8a013d5cf9521ee838a7dd988b282ba81c | ONAGKO+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/74e506aaf640ec1c5e8d0b20d6b8a013d5cf9521ee838a7dd988b282ba81c.ttf |
| 1376 | b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb | PKSZWJ+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b8e65028940241def4725d47b0c2d66108b9d29dcf4da2dca57ada1fa17ababb.ttf |
| 1377 | 64ea75eacf865878c8f875ece1541e442e58fc369a7c0d3994986f7c000cab | ONAGPE+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/64ea75eacf865878c8f875ece1541e442e58fc369a7c0d3994986f7c000cab.ttf |
| 1378 | ffc0f8738ebe612e0bd72c9dd00364f7ceb194113d0f7078d34d555a759d67dcb | ONAGLP+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ffc0f8738ebe612e0bd72c9dd00364f7ceb194113d0f7078d34d555a759d67dcb.ttf |
| 1379 | 39f0ec8a16f4c2ce51e1df41439e36c7d51a004f583330eaf8425e1440cfa60b | ONAGNC+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/39f0ec8a16f4c2ce51e1df41439e36c7d51a004f583330eaf8425e1440cfa60b.ttf |
| 1380 | 63fbe9eae52c56c6b831015a20ba082c2cafa43f3f1f90f9659fd01a6bedd | ONAGOD+Calibri-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/63fbe9eae52c56c6b831015a20ba082c2cafa43f3f1f90f9659fd01a6bedd.ttf |
| 1381 | 5bd83a9d696133f7cfabe4d699bb30c71d1bd978752c725017a0992bd3b53acd | ONAGPG+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5bd83a9d696133f7cfabe4d699bb30c71d1bd978752c725017a0992bd3b53acd.ttf |
| 1382 | 68de27e58464fa7fabbf646e2f3cf6d1ba7ae5b34eb3a2e4d892b3e8608e1e8 | Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/68de27e58464fa7fabbf646e2f3cf6d1ba7ae5b34eb3a2e4d892b3e8608e1e8.ttf |
| 1383 | fe6e4e13dce330a15ed37df01b446f9c8af63c631afe11e328fce3753110314 | Cambria | 3 | .ttf | True Type Font | MnCourtFraud.com/File/fe6e4e13dce330a15ed37df01b446f9c8af63c631afe11e328fce3753110314.ttf |
| 1384 | a0facfa6c4790f6a756fb106f2c39e91608002d552ffa9718de66f216da7bfea | Calibri Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a0facfa6c4790f6a756fb106f2c39e91608002d552ffa9718de66f216da7bfea.ttf |
| 1385 | 2c1b8c9768d2ae66a67d13c3d316ab03d888ebc6eee65a8f0e1d20d59301c30 | AAEWPT+MS-Gothic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/2c1b8c9768d2ae66a67d13c3d316ab03d888ebc6eee65a8f0e1d20d59301c30.ttf |
| 1386 | 10dbe5c4acc0c8d1253685fc06bdd04b56a1080768330a3630d9cabaa312e51 | QLEOFN+Calibri-LightItalic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/10dbe5c4acc0c8d1253685fc06bdd04b56a1080768330a3630d9cabaa312e51.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1387 | 3b5baf0a66b5efa246078b2721ffdf6c1cf8635591798054e4299616011e1f12 | LBRKNX+SegoeUISymbol | 3 | .ttf | True Type Font | MnCourtFraud.com/File/3b5baf0a66b5efa246078b2721ffdf6c1cf8635591798054e4299616011e1f12.ttf |
| 1388 | 7383ece95b0e93db78ce7c677a4afefd27a97d9c3c7630401043276d44181f | TSSGVH+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7383ece95b0e93db78ce7c677a4afefd27a97d9c3c7630401043276d44181f.ttf |
| 1389 | a3c41547c3d03bb4129e452b3d247078757d909a45f9b4647a806d753f929a0e | IZDSXD+Usuals-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a3c41547c3d03bb4129e452b3d247078757d909a45f9b4647a806d753f929a0e.ttf |
| 1390 | 66b4db8482bea23dd38a815e3e3590b09c996683f8bc9d067b3b8c404944d912 | LTTKNX+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/66b4db8482bea23dd38a815e3e3590b09c996683f8bc9d067b3b8c404944d912.ttf |
| 1391 | d3e61f9772ebf5b375b9266e04e5814246fe393989f4d97341329f3aeddddbe | YWRBTC+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d3e61f9772ebf5b375b9266e04e5814246fe393989f4d97341329f3aeddddbe.ttf |
| 1392 | b48a7a260093035c3bcb13d78585b973a0e00271cfbc80322b07d17147288d1c | SVUESD+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b48a7a260093035c3bcb13d78585b973a0e00271cfbc80322b07d17147288d1c.ttf |
| 1393 | 9f1e074f917bd92ced7427c070c55d6eb29f73871ad9f14aa8a560e5e91233 | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/9f1e074f917bd92ced7427c070c55d6eb29f73871ad9f14aa8a560e5e91233.ttf |
| 1394 | f19a63bbb13dbbe0daf9e002b7bf1407050aa34c6122c4cee2a55e7a0a7cb1cbf | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f19a63bbb13dbbe0daf9e002b7bf1407050aa34c6122c4cee2a55e7a0a7cb1cbf.ttf |
| 1395 | aee425e16bde75f5fb82b961f573217ddb3677ae8aaa76bb4da20761de41d0a5 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/aee425e16bde75f5fb82b961f573217ddb3677ae8aaa76bb4da20761de41d0a5.ttf |
| 1396 | 0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94a50d0b784616fa1 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0d5366dfcbb49d34e24ba55aa53904f36750f5e976a2f1c94a50d0b784616fa1.ttf |
| 1397 | 180c451621dd272e4b6642172c388f044fd26f01a7484188d80a0fb823ee721 | Symbol | 3 | .ttf | True Type Font | MnCourtFraud.com/File/180c451621dd272e4b6642172c388f044fd26f01a7484188d80a0fb823ee721.ttf |
| 1398 | 739b76a3e2a2295e3f049b664a0274c52eedda219cfc6beeb18b47b89d62808 | Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/739b76a3e2a2295e3f049b664a0274c52eedda219cfc6beeb18b47b89d62808.ttf |
| 1399 | 38b4d93a623f16f7f4a231b6d2de182a1cf524bb58e8d28bb1c261df35622f | Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/38b4d93a623f16f7f4a231b6d2de182a1cf524bb58e8d28bb1c261df35622f.ttf |
| 1400 | b882a6ce5fa1eb175572f4c1b388fee22bc163f26fd41527caf8f300f3464a174 | Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b882a6ce5fa1eb175572f4c1b388fee22bc163f26fd41527caf8f300f3464a174.ttf |
| 1401 | 2efa5a9e29d3c5c19ede6d469f4f784e8151c0427884683b0e2cf11307fb5dd | Calibri Light Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/2efa5a9e29d3c5c19ede6d469f4f784e8151c0427884683b0e2cf11307fb5dd.ttf |
| 1402 | c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a182189014729679c9d | Segoe UI Symbol | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c60867e954ba12b535949cc3081c90e3d8f0f8de2c0a182189014729679c9d.ttf |
| 1403 | 75c9e2c3d57aec2f6d928614becad0ba4634fe724541d1f9f335f89bd64cdd | TRPZPB+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/75c9e2c3d57aec2f6d928614becad0ba4634fe724541d1f9f335f89bd64cdd.ttf |
| 1404 | d6d5e0df8bd9bd064efc24aeae8956a0541e2b15e5cf9bb1f7a253a2cc6ca578 | ZFMOVP+SegoeUISymbol | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d6d5e0df8bd9bd064efc24aeae8956a0541e2b15e5cf9bb1f7a253a2cc6ca578.ttf |
| 1405 | 721b7f5f8f09884ad0dc9a0270fb140de019d4d90f67241379554f7e647b357 | HZLFDZ+Calibri-LightItalic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/721b7f5f8f09884ad0dc9a0270fb140de019d4d90f67241379554f7e647b357.ttf |
| 1406 | 4d378038af522d8f332f2a9276424b69783360e55c25c88b9f7a73ac254a89d | NSRUIN+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/4d378038af522d8f332f2a9276424b69783360e55c25c88b9f7a73ac254a89d.ttf |
| 1407 | 221c221a1702ac9e1b3a07605b9175d75a172c572203efe61aca7bda3b707d6 | NAPUIN+MS-Gothic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/221c221a1702ac9e1b3a07605b9175d75a172c572203efe61aca7bda3b707d6.ttf |
| 1408 | 804dd38e832d361cabe9e20aaa844005e3b425db3f8536bdfae1369b22d4b | [font information stripped / missing] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/804dd38e832d361cabe9e20aaa844005e3b425db3f8536bdfae1369b22d4b.ttf |
| 1409 | 17d9df7ea614451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43 | Times New Roman, Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/17d9df7ea614451233b69bd92b0a26cef64d8d08f74b2686de666c53b62fe4f43.ttf |
| 1410 | 05c1dc52b1d66ef0dce06c57d5f87a1025c395b36158670b5c6d37db3729360f | Times New Roman, Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/05c1dc52b1d66ef0dce06c57d5f87a1025c395b36158670b5c6d37db3729360f.ttf |
| 1411 | efab46fa06d0c8855dd84506637434f7bae0c6909d81a423cfe844441644a2eb | FCSJRT+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/efab46fa06d0c8855dd84506637434f7bae0c6909d81a423cfe844441644a2eb.ttf |
| 1412 | ee08093d82c521caf898ae3c324855d913db9ebfe4d790ec0c1f4850c057ac | QMPUVC+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ee08093d82c521caf898ae3c324855d913db9ebfe4d790ec0c1f4850c057ac.ttf |
| 1413 | d58f12e23e8ba4243f4b7a0388086bda2042325f70a3e174d443a41c898b3d3 | Book Antiqua, Regular | 5 | .ttf | True Type Font | MnCourtFraud.com/File/d58f12e23e8ba4243f4b7a0388086bda2042325f70a3e174d443a41c898b3d3.ttf |
| 1414 | cbde9b15dabb5b91a870aa763d6849f013d6d7571707bea23f9ba707b733717 | PRSWBZ+TimesNewRomanPS-BoldMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/cbde9b15dabb5b91a870aa763d6849f013d6d7571707bea23f9ba707b733717.ttf |
| 1415 | bd83140af72c2c1748540498895228e4ed6394c6617d50775c95d41fc4e1e | GLCGHL+TimesNewRomanPS-BoldMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/bd83140af72c2c1748540498895228e4ed6394c6617d50775c95d41fc4e1e.ttf |
| 1416 | b9df2bbd6e61fcc562bf586539164a76fa1264034249017e8037aaaeb8803 | MFAZLF+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b9df2bbd6e61fcc562bf586539164a76fa1264034249017e8037aaaeb8803.ttf |
| 1417 | b61587211ae7226b7a0a9d2554145606eaa2db1b685d2d6aeaadbeb64178e808 | BXGNTG+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b61587211ae7226b7a0a9d2554145606eaa2db1b685d2d6aeaadbeb64178e808.ttf |
| 1418 | a86f5440193b3918888229002210c939c900c0f8d8d485866f88c5c0791466a | Times New Roman, Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a86f5440193b3918888229002210c939c900c0f8d8d485866f88c5c0791466a.ttf |
| 1419 | 8f0a78f06f597ba25ee33eb185fa27bb4febfa0e760f45bbc544a80020e44754 | FVGLXY+TimesNewRomanPS-BoldMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8f0a78f06f597ba25ee33eb185fa27bb4febfa0e760f45bbc544a80020e44754.ttf |

**EXHIBIT SHA-5 | p. 43**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1420 | 8bda46a583d030f386ad2697cfb38c3094b7882ded525fe50a42287045db9cd0 | Times New Roman, Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8bda46a583d030f386ad2697cfb38c3094b7882ded525fe50a42287045db9cd0.ttf |
| 1421 | 77a4813d4b908f6c93c30592b8792cb7c4cf77b754b297adbd72f9c5105372d3f | GLCGIM+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/77a4813d4b908f6c93c30592b8792cb7c4cf77b754b297adbd72f9c5105372d3f.ttf |
| 1422 | 770e9e5980357374a7bdd1c1336984477f85c80425b7a8593ae052277f825cdd0e4eb | GLCGKN+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/770e9e5980357374a7bdd1c1336984477f85c80425b7a8593ae052277f825cdd0e4eb.ttf |
| 1423 | 69b17d5f8437cef45c31465401dbb1973b54859de39589cabbe918d3a7d5afd | Times New Roman, Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/69b17d5f8437cef45c31465401dbb1973b54859de39589cabbe918d3a7d5afd.ttf |
| 1424 | 48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121 | GLCGHM+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/48fe0c257a642e20341b141fa33eb0db444decfad9e3cd977a6f884ab22c2121.ttf |
| 1425 | 36811f0bec1a7ca5bd2d70beabc88583855e4e93ae711d552ea328430e61f58dc | Book Antiqua Negrita | 3 | .ttf | True Type Font | MnCourtFraud.com/File/36811f0bec1a7ca5bd2d70beabc88583855e4e93ae711d552ea328430e61f58dc.ttf |
| 1426 | 019b25e74d902069a2169ec84f4845583f9f9e5ff3882939185f000dc47920d | Book Antiqua Negrita | 3 | .ttf | True Type Font | MnCourtFraud.com/File/019b25e74d902069a2169ec84f4845583f9f9e5ff3882939185f000dc47920d.ttf |
| 1427 | bf7f93278c740103ed7dd0c2635deb80df68b665d8b7b25111f8cf1e47a88769c | TDXIXL+Book Antiqua-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/bf7f93278c740103ed7dd0c2635deb80df68b665d8b7b25111f8cf1e47a88769c.ttf |
| 1428 | d264893fd66713351d5114021cd98ab0a1a9810?a392ca58bc3fc5cfb611a916 | MVGSDZ+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d264893fd66713351d5114021cd98ab0a1a9810?a392ca58bc3fc5cfb611a916.ttf |
| 1429 | e55121937bc3fd7546e7a4107ad2b8567?dbe7b0dab?784458092fd8cd2f61d2f6 | FIUCJN+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/e55121937bc3fd7546e7a4107ad2b8567?dbe7b0dab?784458092fd8cd2f61d2f6.ttf |
| 1430 | 876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d5f58f689c28dbb4 | PPWPTT+BookAntiqua | 3 | .ttf | True Type Font | MnCourtFraud.com/File/876257de090320f119707ee8711c5715e5cb1f79250f61f8d7d5f58f689c28dbb4.ttf |
| 1431 | 5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa15130162ed5d4ae17 | VSNUWH+Arial | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5dba2997c758152e3923cfd2c7992e72b90d52dbe762fa15130162ed5d4ae17.ttf |
| 1432 | 8bfe8d1b263c70075f7bab616d425cd1741d27255566c9af5885a6e25ee3.ttf | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8bfe8d1b263c70075f7bab616d425cd1741d27255566c9af5885a6e25ee3.ttf |
| 1433 | a1d0e5320f36e6f1a54fc819c318b1375ffc3910bd25d2afbf5886ee1cc64818 | AHDDBP+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a1d0e5320f36e6f1a54fc819c318b1375ffc3910bd25d2afbf5886ee1cc64818.ttf |
| 1434 | 6e76d2abe2801ed5bb7a75b82e6505ae48447367d02e4fc788e7a60058267b7 | AHDDEA+TimesNewRoman,Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/6e76d2abe2801ed5bb7a75b82e6505ae48447367d02e4fc788e7a60058267b7.ttf |
| 1435 | b87cdffbe8ad13414896e8953088538d5005e1a2721eff1089e43239133a2ff31 | AHDDHB+TimesNewRoman,Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b87cdffbe8ad13414896e8953088538d5005e1a2721eff1089e43239133a2ff31.ttf |
| 1436 | 0be3771cd790cf5619d751409587b4dfc2ff94493f6ca72caecc4f8f63e8c84a4 | AHDDNA+Arial | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0be3771cd790cf5619d751409587b4dfc2ff94493f6ca72caecc4f8f63e8c84a4.ttf |
| 1437 | 5a5145afbd6fc65e45c506568ded1e03ee53ecddced1ff278bedab4d5f1fed5 | AHDEEP+Wingdings | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5a5145afbd6fc65e45c506568ded1e03ee53ecddced1ff278bedab4d5f1fed5.ttf |
| 1438 | a51a3a1b56eda3d5fcc2eb8796ad74b9ec436feaa7c86fa0ed15a3b7a3e71c6 | AHFUXN+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a51a3a1b56eda3d5fcc2eb8796ad74b9ec436feaa7c86fa0ed15a3b7a3e71c6.ttf |
| 1439 | 773f793f771e055869aa58d7008173260d9d1d45e3c60af3dd6accd24abb0381 | BLDPMG+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/773f793f771e055869aa58d7008173260d9d1d45e3c60af3dd6accd24abb0381.ttf |
| 1440 | 473316d053398d643554ca2c4c75ca287589a8fc18dc9c45 f5ffe31dd0859f8664354ca2c4c75a2f597589a8fc | BLDPPH+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/473316d053398d643554ca2c4c75ca287589a8fc18dc9c45f5ffe31dd0859f8664354ca2c4c75a2f597589a8fc.ttf |
| 1441 | 5296ed68b754b888f7bb81e8b03ae1d4f7c45a317887972689f8380351f3605d7 | BLDPPJ+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5296ed68b754b888f7bb81e8b03ae1d4f7c45a317887972689f8380351f3605d7.ttf |
| 1442 | 64dcfb77d116ff2907e89ec2ace4f8730e12e627d10df64487de18660da15a88 | BLEAAK+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/64dcfb77d116ff2907e89ec2ace4f8730e12e627d10df64487de18660da15a88.ttf |
| 1443 | 2b415b1b2b47adc992d0a65d8bf327ab7e49a33601a28443b3c1c29968630bf | BLEACK+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/2b415b1b2b47adc992d0a65d8bf327ab7e49a33601a28443b3c1c29968630bf.ttf |
| 1444 | 072844e8fdf5a1452a6fa744f7bf9662b2599844a8f331fa1eeae75b6531b771 | BLEACL+Wingdings-Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/072844e8fdf5a1452a6fa744f7bf9662b2599844a8f331fa1eeae75b6531b771.ttf |
| 1445 | be2b1e4ed54f494fa197064ec2ae26ab900d6b966163f7c403c373633490816c02 | Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/be2b1e4ed54f494fa197064ec2ae26ab900d6b966163f7c403c373633490816c02.ttf |
| 1446 | 8ef8a6d6735725f967b711a4b3eeb2df951d0f1da8aed9e31a5bba5743dc9df | Calibri Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8ef8a6d6735725f967b711a4b3eeb2df951d0f1da8aed9e31a5bba5743dc9df.ttf |
| 1447 | 98461e7a782fa071e1eb11394f1aee2ce9d89e845da0a94c73a1d5c58846a43e | CVBWZJ+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/98461e7a782fa071e1eb11394f1aee2ce9d89e845da0a94c73a1d5c58846a43e.ttf |
| 1448 | c75453a7193edc30dbc8c5b0e01c04dc7a403b661b0b4c00cbfb69d78d1083f371 | CVNDOP+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c75453a7193edc30dbc8c5b0e01c04dc7a403b661b0b4c00cbfb69d78d1083f371.ttf |
| 1449 | fb4a08d29bc58468d27a5c9c8149e247ebf1a2eb1a239d38b00a0d2535488e | DEPHNH+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/fb4a08d29bc58468d27a5c9c8149e247ebf1a2eb1a239d38b00a0d2535488e.ttf |
| 1450 | 01e0fd0e61db438101c4db1b87848440e2b68afa6fefecbe376fbc22cebe59ba01 | HAOARZ+Wingdings-Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/01e0fd0e61db438101c4db1b87848440e2b68afa6fefecbe376fbc22cebe59ba01.ttf |
| 1451 | 0ae57f85e92ec7694807b44ac80450224cbeac1daab1eb8fdc73b2d710359261928 | HKPKCC+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0ae57f85e92ec7694807b44ac80450224cbeac1daab1eb8fdc73b2d710359261928.ttf |
| 1452 | cb55e62737a178b2eb2d5c7e5a639fb7bfb6939aadf79d1b67377574de89580c | HKPKED+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/cb55e62737a178b2eb2d5c7e5a639fb7bfb6939aadf79d1b67377574de89580c.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1453 | 4d4d582716a235416633e15aec03e915030f2e10aa0d0561be18c1d86893f11bb0 | HKPKGF+TimesNewRomanPS-BoldMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/4d4d582716a235416633e15aec03e915030f2e10aa0d0561be18c1d86893f11bb0.ttf |
| 1454 | d54df471c3b176f3749eea0196201029a48f7694efb845cefadc177d14d1 | HKPKKF+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d54df471c3b176f3749eea0196201029a48f7694efb845cefadc177d14d1.ttf |
| 1455 | a941c56f138731e4496613c6a647a4c091b4b5a6d54a4e60c8b19faf6ee28674c | HKPKKG+Arial-BoldMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a941c56f138731e4496613c6a647a4c091b4b5a6d54a4e60c8b19faf6ee28674c.ttf |
| 1456 | 29a0943f09bf346ddd6dfec7fa2d614d3359c0b7d87ade0bcbe2e8e1035b2116 | HKPLAG+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/29a0943f09bf346ddd6dfec7fa2d614d3359c0b7d87ade0bcbe2e8e1035b2116.ttf |
| 1457 | 5899c0609270f3df254fa787b1a2cdef2abbf8b5831bd7f85b6a68e240870f56a | HKPLEF+Wingdings-Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/5899c0609270f3df254fa787b1a2cdef2abbf8b5831bd7f85b6a68e240870f56a.ttf |
| 1458 | 52b7e6753759e9c853d44b15d2425e020a2b25441776e96b5ef9a705fe9cd04f22 | IFBGAB+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/52b7e6753759e9c853d44b15d2425e020a2b25441776e96b5ef9a705fe9cd04f22.ttf |
| 1459 | b5e5db1d3034b15536d3460ad33b33e38db566860f2eec4f32c388691164187ef | IFBGAC+Calibri | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b5e5db1d3034b15536d3460ad33b33e38db566860f2eec4f32c388691164187ef.ttf |
| 1460 | a266d3d362fb8cafa8863add4cffd71d04197b991691a98aef74a33789fbd3 | IFBGEE+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a266d3d362fb8cafa8863add4cffd71d04197b991691a98aef74a33789fbd3.ttf |
| 1461 | b3d03c74dfaa5825868f18bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b | IFBGGE+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b3d03c74dfaa5825868f18bc2b4d6ba5d8900617e2a7bdca4e5ab26ec97ab90b.ttf |
| 1462 | 48ce474c4cc07f82dfaf893f60023014134f7400c70c7b7e10290f0c9bcfb04488db | IFBGIE+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/48ce474c4cc07f82dfaf893f60023014134f7400c70c7b7e10290f0c9bcfb04488db.ttf |
| 1463 | 0086fb6d8fb7e496d1f388be8e6608c6024ea7386115d3760d92f39350d649b | IFBGKF+Wingdings-Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/0086fb6d8fb7e496d1f388be8e6608c6024ea7386115d3760d92f39350d649b.ttf |
| 1464 | c1b22d88bef266f9b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310 | IFBGPF+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c1b22d88bef266f9b2deee933c2cf983de84fb91acc0e79941a72db622b2f1310.ttf |
| 1465 | b8bfcaf7f6666a1df50f8bf4d129b69de7fa884269fac4d71c5d400a470a357 | IFBHBG+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b8bfcaf7f6666a1df50f8bf4d129b69de7fa884269fac4d71c5d400a470a357.ttf |
| 1466 | 7efaa4afd4de75b80aa3872103798ff20b142487356cac812ba70dc7bb96d16e | KHCSHT+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7efaa4afd4de75b80aa3872103798ff20b142487356cac812ba70dc7bb96d16e.ttf |
| 1467 | 716102d2ecd935321ba38d9f94515cb9708a454a022362f17efbaeb7d9f0ea0448 | PLJHLE+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/716102d2ecd935321ba38d9f94515cb9708a454a022362f17efbaeb7d9f0ea0448.ttf |
| 1468 | 805f609cac9c566833e8e84a204c8cf371808c760f83e3e15de82c0d31084b60 | PLJHOG+TimesNewRomanPSMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/805f609cac9c566833e8e84a204c8cf371808c760f83e3e15de82c0d31084b60.ttf |
| 1469 | e7c6d15e271f89568f0cca6ac870b2a40fe1fa94ee4916235e3607a5c28b0c1d | PLJHOH+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/e7c6d15e271f89568f0cca6ac870b2a40fe1fa94ee4916235e3607a5c28b0c1d.ttf |
| 1470 | 1c430f6383258ebbdcb06fa51cdbfb04e3ea0b0e7287d8fe53b245018fda68add | PLJHPH+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/1c430f6383258ebbdcb06fa51cdbfb04e3ea0b0e7287d8fe53b245018fda68add.ttf |
| 1471 | a62c0eef5a0ba71a899448249a0badfad071438af94825be01cee1404c6220a5d8 | PLJIBI+SymbolMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a62c0eef5a0ba71a899448249a0badfad071438af94825be01cee1404c6220a5d8.ttf |
| 1472 | 20c1b1864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859 | PLJICI+Wingdings-Regular | 3 | .ttf | True Type Font | MnCourtFraud.com/File/20c1b1864007d904e24be6fd8ba93ece5fc7fbfb768f23b088a525cbb432859.ttf |
| 1473 | c8143d18e49a7b999f66af79038e76202f1ca653e75a0c331349888fb7e930a71 | RCMIBF+TimesNewRomanPS-BoldMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/c8143d18e49a7b999f66af79038e76202f1ca653e75a0c331349888fb7e930a71.ttf |
| 1474 | 114a27d1da0a3d0bd1e0afb4a37d8c4825e87b459e473d2412b76631e85e5b4 | STYOPD+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/114a27d1da0a3d0bd1e0afb4a37d8c4825e87b459e473d2412b76631e85e5b4.ttf |
| 1475 | a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949db8742efad926ef8 | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/a4b61ae03148fa0d404e5bed6c1c2d3f438d068df741949db8742efad926ef8.ttf |
| 1476 | 8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632d8a0c4286c557cacaf8 | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8462ab4abfebfaa29eba0c0f2d04228e439d81bf3cf632d8a0c4286c557cacaf8.ttf |
| 1477 | be95c1ca5f1131fb8b65e7d4e96f0d8d3d65e9550f8bcd7fe54f1fa1e150acfb | Times New Roman Negreta | 3 | .ttf | True Type Font | MnCourtFraud.com/File/be95c1ca5f1131fb8b65e7d4e96f0d8d3d65e9550f8bcd7fe54f1fa1e150acfb.ttf |
| 1478 | 09d4fff598036ed32fb49d043581d53416c9e0cce2afc673498fa7869 | TKXWSH+Calibri-Light | 3 | .ttf | True Type Font | MnCourtFraud.com/File/09d4fff598036ed32fb49d043581d53416c9e0cce2afc673498fa7869.ttf |
| 1479 | d9be4601822fabcf4e04b05b8df4754642d1d961877858481e21db3775b5c5 | TNJPDB+Calibri-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/d9be4601822fabcf4e04b05b8df4754642d1d961877858481e21db3775b5c5.ttf |
| 1480 | 7f616611d9f5c2191a7ae570d8069b2845308092c78b2486581f015ae0e00cd8 | CXVHTO+TimesNewRomanPSMT | 4 | .ttf | True Type Font | MnCourtFraud.com/File/7f616611d9f5c2191a7ae570d8069b2845308092c78b2486581f015ae0e00cd8.ttf |
| 1481 | 76425926935c3192d52529e62f2afeb99a0a3b20b6598f029b283c460 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/76425926935c3192d52529e62f2afeb99a0a3b20b6598f029b283c460.ttf |
| 1482 | f04043277e68cc27d6a037cf8d14978dcd947a5ea4030ef9fe83ed61990444ee9 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/f04043277e68cc27d6a037cf8d14978dcd947a5ea4030ef9fe83ed61990444ee9.ttf |
| 1483 | 418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb40649a6901fb2 | Century Schoolbook Negreta | 3 | .ttf | True Type Font | MnCourtFraud.com/File/418bf8abce5d204dfd4fb7acdf9185ef7c3138192a1dae31bb40649a6901fb2.ttf |
| 1484 | a3a39aed259e28ed056a1397f2a234bd45b95726322882f616b2db5e371d2d77c | Times New Roman | 6 | .ttf | True Type Font | MnCourtFraud.com/File/a3a39aed259e28ed056a1397f2a234bd45b95726322882f616b2db5e371d2d77c.ttf |
| 1485 | 498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e1319768e6e2b | DNKMVR+BookAntiqua-Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/498074a46a1308386b23c37d701ccc1db2ddac7b979c9b0660e1319768e6e2b.ttf |

**EXHIBIT SHA-5 | p. 45**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1486 | 9ce1bd19a00a384e7cac958e39d321953a446177aae925fc3212ed2b9e8c39 | YDXIDB+ArialMT | 3 | .ttf | True Type Font | MnCourtFraud.com/File/9ce1bd19a00a384e7cac958e39d321953a446177aae925fc3212ed2b9e8c39.ttf |
| 1487 | 2078cd53de7b9eb2771e8d85e91cca64b850f9cb282f0667f0ddae90d60b23b | GUYELL+BookAntiqua-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/2078cd53de7b9eb2771e8d85e91cca64b850f9cb282f0667f0ddae90d60b23b.ttf |
| 1488 | b9f67a1ecda44c271060a96a6633155905e331d57b54f89f0427d10cbfc4d3d6c | PFOLHT+BookAntiqua | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b9f67a1ecda44c271060a96a6633155905e331d57b54f89f0427d10cbfc4d3d6c.ttf |
| 1489 | 590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/590610a81d2d2e7f24b696799ab54ea817142aa31d3172b068a70f725b4e4155.ttf |
| 1490 | 26fbb9e7563ad174a3cf552652e3e2450122a9d5bb939201d7a393c3ee610775 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/26fbb9e7563ad174a3cf552652e3e2450122a9d5bb939201d7a393c3ee610775.ttf |
| 1491 | f6715e7e5fa7abbf793c02df66c45ee1cdc351df899bea84b6956210c60a30ca | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/f6715e7e5fa7abbf793c02df66c45ee1cdc351df899bea84b6956210c60a30ca.ttf |
| 1492 | 310b01e344773dd36be4c4773aa6ef36671cfce26bd63e9aec2f1c1e569bd1b5 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/310b01e344773dd36be4c4773aa6ef36671cfce26bd63e9aec2f1c1e569bd1b5.ttf |
| 1493 | c5751b10ca21f82499f32afd29a163151f51000f1b2f9ee68e2cde87edb28a824e | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c5751b10ca21f82499f32afd29a163151f51000f1b2f9ee68e2cde87edb28a824e.ttf |
| 1494 | ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691 | Times New Roman Negreta | 3 | .ttf | True Type Font | MnCourtFraud.com/File/ba574500ee999ac0b2fbb96ff317f5e0d5f7bc2151421141cb3b74a4aadcb691.ttf |
| 1495 | 049e4048172056c2724361961a646768c9c90d91629f931f9ca357cca995540a2 | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/049e4048172056c2724361961a646768c9c90d91629f931f9ca357cca995540a2.ttf |
| 1496 | 70ecb973e8909715cac142efa132cb7f1211bcc3d4e622b42194c89883341f | Book Antiqua Cursiva | 5 | .ttf | True Type Font | MnCourtFraud.com/File/70ecb973e8909715cac142efa132cb7f1211bcc3d4e622b42194c89883341f.ttf |
| 1497 | b3ae4873e6798f9a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6 | Book Antiqua | 3 | .ttf | True Type Font | MnCourtFraud.com/File/b3ae4873e6798f9a8ed9773e54f3827d55458a4ce5e374a0bdf559417f2974df6.ttf |
| 1498 | 40246b1fc151f5f094912f638c3fbe6d8ca36d68d2c151c796c56fc3ae43481 | HWTZZZ+BookAntiqua | 3 | .ttf | True Type Font | MnCourtFraud.com/File/40246b1fc151f5f094912f638c3fbe6d8ca36d68d2c151c796c56fc3ae43481.ttf |
| 1499 | 906a55d36de9179a9e181bd597718e645de295267000e716ab380ea16d83ba8 | CUEDHU+BookAntiqua-Bold | 3 | .ttf | True Type Font | MnCourtFraud.com/File/906a55d36de9179a9e181bd597718e645de295267000e716ab380ea16d83ba8.ttf |
| 1500 | cf765017e4932d4f46493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cf765017e4932d4f46493f34ede78cd49e94c74a4e22e4c3109f2d28c4ee3cd0.ttf |
| 1501 | 8866aeba4faa6793e64c005df5ce5eb7f3456c31f4585be00708972834870855c | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/8866aeba4faa6793e64c005df5ce5eb7f3456c31f4585be00708972834870855c.ttf |
| 1502 | 684fc3f66d4d3dd9d082f705c793e8b48b238b6f4a537d7692946999aa05ab44 | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/684fc3f66d4d3dd9d082f705c793e8b48b238b6f4a537d7692946999aa05ab44.ttf |
| 1503 | ee328f9869b178d877a2959f95ed26af2e4a863eefb5145e6bc4d9bd2563e | MS Gothic | 5 | .ttf | True Type Font | MnCourtFraud.com/File/ee328f9869b178d877a2959f95ed26af2e4a863eefb5145e6bc4d9bd2563e.ttf |
| 1504 | 1548e7b6c7657d3c533c06e7cc82f61579c318e1151923841127e2930257b27b | Times New Roman Negreta | 3 | .ttf | True Type Font | MnCourtFraud.com/File/1548e7b6c7657d3c533c06e7cc82f61579c318e1151923841127e2930257b27b.ttf |
| 1505 | 4cdf6500825a78827b882946bc1e885913726e901a5f3877d97ca53bb339d98c | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/4cdf6500825a78827b882946bc1e885913726e901a5f3877d97ca53bb339d98c.ttf |
| 1506 | 731fbd66b178ce5b00097e292a346ffaf7664dbc8c2252272f28d79791f8256bf | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/731fbd66b178ce5b00097e292a346ffaf7664dbc8c2252272f28d79791f8256bf.ttf |
| 1507 | 96efb51a15fc2f983295db18725cdca5f56edb84a84d65e3528bf9c36e722e9 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/96efb51a15fc2f983295db18725cdca5f56edb84a84d65e3528bf9c36e722e9.ttf |
| 1508 | 9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/9a1fcca8192f95c1e2db792489f547175c3de5630da9a56fdabe38d58c4644de.ttf |
| 1509 | e7974d78b5d01612d12f3e7c368976902173742309be730f78ba903a8b1d167 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e7974d78b5d01612d12f3e7c368976902173742309be730f78ba903a8b1d167.ttf |
| 1510 | f480bc07883ee72be4b41ce8bccb9d5ddd61b3abdde7c8896143640854c58c1ae | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/f480bc07883ee72be4b41ce8bccb9d5ddd61b3abdde7c8896143640854c58c1ae.ttf |
| 1511 | 70347f8b9b45c6c05c5af0d92115585dd881a0ba044c1023224e29aeecf245937 | ? | 2 | .ttf | True Type Font | MnCourtFraud.com/File/70347f8b9b45c6c05c5af0d92115585dd881a0ba044c1023224e29aeecf245937.ttf |
| 1512 | 7f143a1ad87cd219dc6d045718c5c1e1ca51d2391287d6d2496a8598516a32 | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/7f143a1ad87cd219dc6d045718c5c1e1ca51d2391287d6d2496a8598516a32.ttf |
| 1513 | 4001740bd388ace62c9f10d330b7f9a0275927546a2f281c307344783d932f | Ubuntu Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4001740bd388ace62c9f10d330b7f9a0275927546a2f281c307344783d932f.ttf |
| 1514 | b911479231364dc30884a333781592cdcba0559eba3c1f247d88a3337b24a536 | Ubuntu Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b911479231364dc30884a333781592cdcba0559eba3c1f247d88a3337b24a536.ttf |
| 1515 | 5ba219bb3646ff22b080f9c7bc4c029f6aceda246f70b8773161e29fa3805c | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/5ba219bb3646ff22b080f9c7bc4c029f6aceda246f70b8773161e29fa3805c.ttf |
| 1516 | 1bf0994b72ef9e26f74587abc3a04b5da8da7ba91be65c4076c9f3c8a06205d | Courier New | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1bf0994b72ef9e26f74587abc3a04b5da8da7ba91be65c4076c9f3c8a06205d.ttf |
| 1517 | 77449f051117550b6fae5b9d3459c523f50ad932f82ecf100848d55c8e166cad | Arial | 2 | .ttf | True Type Font | MnCourtFraud.com/File/77449f051117550b6fae5b9d3459c523f50ad932f82ecf100848d55c8e166cad.ttf |
| 1518 | 61af71a1646aa5e86aaef832e6a66b644ba9a14758e0ee0e852d6c69cdcf16 | Arial | 2 | .ttf | True Type Font | MnCourtFraud.com/File/61af71a1646aa5e86aaef832e6a66b644ba9a14758e0ee0e852d6c69cdcf16.ttf |

**EXHIBIT SHA-5 | p. 46**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1519 | 951b6a106ad583be5c164ec8c32973c40f16286cb7f69d5d600821333e13ce11 | Arial Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/951b6a106ad583be5c164ec8c32973c40f16286cb7f69d5d600821333e13ce11.ttf |
| 1520 | 970768bf72c78c8b4f67fda6251ecbc49e2156f5e6b34bfc95865c3edb87cda | Arial | 2 | .ttf | True Type Font | MnCourtFraud.com/File/970768bf72c78c8b4f67fda6251ecbc49e2156f5e6b34bfc95865c3edb87cda.ttf |
| 1521 | dbdc69d031ac901f8deb147776a0e2d8ad5bc90eaf1da15a6c9a4ea5268f5dc | Times New Roman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dbdc69d031ac901f8deb147776a0e2d8ad5bc90eaf1da15a6c9a4ea5268f5dc.ttf |
| 1522 | e519d82e08ac445d5029ddefcf99f0643a995ddfe55bf52e61f01be6d1cc9a5b | Courier New | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e519d82e08ac445d5029ddefcf99f0643a995ddfe55bf52e61f01be6d1cc9a5b.ttf |
| 1523 | 3df42c326b8a8f991cd26a45ad1bb56d2a0edc127ddb7b18d4aace001d970650c | Times New Roman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3df42c326b8a8f991cd26a45ad1bb56d2a0edc127ddb7b18d4aace001d970650c.ttf |
| 1524 | 0b23ce067c4a193fbc30d73bc095f670cd6abb68a9944309f330b7ddd89405a | AALQRT+TimesNewRoman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0b23ce067c4a193fbc30d73bc095f670cd6abb68a9944309f330b7ddd89405a.ttf |
| 1525 | 9ece30337e590cbe1c904d1b8576e36a8405d1c81b891f5f53e14b4eb960838 | WXAGXA+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9ece30337e590cbe1c904d1b8576e36a8405d1c81b891f5f53e14b4eb960838.ttf |
| 1526 | 6e3b29ce53352011281110fe7e3038d5041bfb5dc18ef73859286c8b70c48e6 | Times New Roman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6e3b29ce53352011281110fe7e3038d5041bfb5dc18ef73859286c8b70c48e6.ttf |
| 1527 | 95029fa1fe2e8de558b2ee664e6d990c53e0d0d136e3852ad0dcb76f7e9a53c7 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/95029fa1fe2e8de558b2ee664e6d990c53e0d0d136e3852ad0dcb76f7e9a53c7.ttf |
| 1528 | 3fa5cca2ec01c88a2cba3316b41176ac97f7995c42a358af15673c89997526d5 | XOYHTU+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3fa5cca2ec01c88a2cba3316b41176ac97f7995c42a358af15673c89997526d5.ttf |
| 1529 | 3a1fd41b47d650e41f7da4d166670318f83a649cb570c1d4f679fe0e4b95f5867 | UMPPDA+CourierNewPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3a1fd41b47d650e41f7da4d166670318f83a649cb570c1d4f679fe0e4b95f5867.ttf |
| 1530 | c1c81ba8e4c85a6a79696711cb50be73226ff54d01ffa7c505662e8d3db2fb8 | OIRKXM+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c1c81ba8e4c85a6a79696711cb50be73226ff54d01ffa7c505662e8d3db2fb8.ttf |
| 1531 | 277ffa16844d5ec604ba86a7f7e67a60af15539d6c5d6f4f22e3e00ba9a0e | JLCBFW+TimesNewRoman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/277ffa16844d5ec604ba86a7f7e67a60af15539d6c5d6f4f22e3e00ba9a0e.ttf |
| 1532 | 0511c24794d4261e3de074949f0e683b2e0952ecf4786e219dd5a551b240d0d40 | Times New Roman | 1 | .ttf | True Type Font | MnCourtFraud.com/File/0511c24794d4261e3de074949f0e683b2e0952ecf4786e219dd5a551b240d0d40.ttf |
| 1533 | e51f16356c267f742874bd4fd1eb79435774c67961c829101f5ec3cd277495746 | TKJRUW+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e51f16356c267f742874bd4fd1eb79435774c67961c829101f5ec3cd277495746.ttf |
| 1534 | 0aa74ef506ddcbc06d40ec6729366b12a794b65be04578588e62b43a73c8af9 | MLUJGA+CourierNewPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0aa74ef506ddcbc06d40ec6729366b12a794b65be04578588e62b43a73c8af9.ttf |
| 1535 | 8f9f63d36d01a05872b21fbae6c5adb330ac8fee642fecbafeaac78a529b7cb | XWLCEE+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8f9f63d36d01a05872b21fbae6c5adb330ac8fee642fecbafeaac78a529b7cb.ttf |
| 1536 | 5a87655c5ae6c7b60c457da7ccccaf7a944c2a6f095aa08f64e878309b6ddbd | OOYVIW+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5a87655c5ae6c7b60c457da7ccccaf7a944c2a6f095aa08f64e878309b6ddbd.ttf |
| 1537 | b67e3f5c6c0617a979606410ce10b87d3d07c9cb573e83d05aa6be455b9bca | ERVNYQ+ZWAdobeF | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b67e3f5c6c0617a979606410ce10b87d3d07c9cb573e83d05aa6be455b9bca.ttf |
| 1538 | 118ea5df5c504285c8151e4508d8ce7d64f08495cf249c0e8daeebcd622b16c | AGXPUY+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/118ea5df5c504285c8151e4508d8ce7d64f08495cf249c0e8daeebcd622b16c.ttf |
| 1539 | b526b000768303fd250e28d943ea265444f3e85d62195a7d899b81f3f95270 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b526b000768303fd250e28d943ea265444f3e85d62195a7d899b81f3f95270.ttf |
| 1540 | d694142fcc919dc956df9619819f833bada49a7a37f09bb733d154b593812038 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d694142fcc919dc956df9619819f833bada49a7a37f09bb733d154b593812038.ttf |
| 1541 | 31d452800a06005a46d9c1f50001762e7b76f20f40340d6c962475d113bed8ef | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/31d452800a06005a46d9c1f50001762e7b76f20f40340d6c962475d113bed8ef.ttf |
| 1542 | f842361d3a9d1d802b6a76ea2441c1a64a487ce2786c27f6a286d69bcb5e4a | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f842361d3a9d1d802b6a76ea2441c1a64a487ce2786c27f6a286d69bcb5e4a.ttf |
| 1543 | 3d89fd89a71927c897712aea92bd8bb24678c60b7fc7e9dd97096e23b3c02 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/3d89fd89a71927c897712aea92bd8bb24678c60b7fc7e9dd97096e23b3c02.ttf |
| 1544 | 5e8becaf19d0538da04efdd16ca30f49d4570ef3cda2dbfba3e60c64d7c3b11 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/5e8becaf19d0538da04efdd16ca30f49d4570ef3cda2dbfba3e60c64d7c3b11.ttf |
| 1545 | b022f766a676eaf2d7948fd420172858228ee3a1f0d86bece276405c10b9ef6e | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b022f766a676eaf2d7948fd420172858228ee3a1f0d86bece276405c10b9ef6e.ttf |
| 1546 | 6ca73103ec58e53322a166d9b1c74e8b804635db6869bd35b44b253abf60c | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6ca73103ec58e53322a166d9b1c74e8b804635db6869bd35b44b253abf60c.ttf |
| 1547 | d5663b880f06d41184609f1a84bace901560d440c7f1ce5353b89d288889ee6 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/d5663b880f06d41184609f1a84bace901560d440c7f1ce5353b89d288889ee6.ttf |
| 1548 | 6eaac2e7555af0db3ff12d8c88e835f8b6c802789230d32ed6b959023b88bc | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/6eaac2e7555af0db3ff12d8c88e835f8b6c802789230d32ed6b959023b88bc.ttf |
| 1549 | c3c2cf9c8fc66f04bd67c3662a0e4a92d2a0f1a8fb8623279679435dad1a4 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c3c2cf9c8fc66f04bd67c3662a0e4a92d2a0f1a8fb8623279679435dad1a4.ttf |
| 1550 | 44c5382ad2b3aaf5d2e8059d8e226aac85423d838b06452e5bc4788f23e5202 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/44c5382ad2b3aaf5d2e8059d8e226aac85423d838b06452e5bc4788f23e5202.ttf |
| 1551 | f7d4b67c507650b8b05c9c556b613acc0b678e40b647b68526abec73dce2614 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f7d4b67c507650b8b05c9c556b613acc0b678e40b647b68526abec73dce2614.ttf |

**EXHIBIT SHA-5 | p. 47**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1552 | 3749f2603f42efcfa85ee8b8d0861aa5c440af96b6404872cd8847a2469200c8 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3749f2603f42efcfa85ee8b8d0861aa5c440af96b6404872cd8847a2469200c8.ttf |
| 1553 | 538be791404269b375b058504039648752ea449eb94ea098fb1657c99f2405 | {font name and information is missing / stripped} | 4 | .ttf | True Type Font | MnCourtFraud.com/File/538be791404269b375b058504039648752ea449eb94ea098fb1657c99f2405.ttf |
| 1554 | 4645f26b135e0be3fba07f897441dref9c269885dd6a58146cafe17c927bf9 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4645f26b135e0be3fba07f897441dref9c269885dd6a58146cafe17c927bf9.ttf |
| 1555 | 9ef8f43b3fe33684b3d9afbaa39c913dee3032a85e0973fb1c7dc150b55ae5cf | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9ef8f43b3fe33684b3d9afbaa39c913dee3032a85e0973fb1c7dc150b55ae5cf.ttf |
| 1556 | 3ac3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf30453f4a8c587d3b35 | {font name and information is missing / stripped} | 3 | .ttf | True Type Font | MnCourtFraud.com/File/3ac3d9607a0fba48a75c7c77dce2d15da2fe69c81e3bbf30453f4a8c587d3b35.ttf |
| 1557 | 92dfca43e576e26efb380db61f29af67d0e9c0e910d620c969dc6fd70574e31e | TLEWLB+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/92dfca43e576e26efb380db61f29af67d0e9c0e910d620c969dc6fd70574e31e.ttf |
| 1558 | ac6a7a8af1780cde1aee7d90585f0c208e4363eff529c42a425d5fb277f90 | PXDDHJ+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ac6a7a8af1780cde1aee7d90585f0c208e4363eff529c42a425d5fb277f90.ttf |
| 1559 | e68833a2768946def88f1b764cc1dd3ad52aa87340ade0bce74c4ff4520b18 | MS Gothic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e68833a2768946def88f1b764cc1dd3ad52aa87340ade0bce74c4ff4520b18.ttf |
| 1560 | 39b83e9d95fcd15ab2e5d3747d3a68da7395f08772200a8d0ee37979af6908f96 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/39b83e9d95fcd15ab2e5d3747d3a68da7395f08772200a8d0ee37979af6908f96.ttf |
| 1561 | 0b51d9a75b206af1d44b0df5f700b99607ae6ae61dc1577c108ba51787f876d | Times New Roman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0b51d9a75b206af1d44b0df5f700b99607ae6ae61dc1577c108ba51787f876d.ttf |
| 1562 | d28f9415cbeb8ae5a87e0664cad74e0d467a1d5bd40ce776fd6568086d251b11 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d28f9415cbeb8ae5a87e0664cad74e0d467a1d5bd40ce776fd6568086d251b11.ttf |
| 1563 | 18039a2f75918c3fd3b552e3574b2a9f64b649555d62a97417de6fa66878b67e | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/18039a2f75918c3fd3b552e3574b2a9f64b649555d62a97417de6fa66878b67e.ttf |
| 1564 | bd32c394419f8561d14b4193f83d5d4274145e575b61d108b4bb2a28b48b279 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bd32c394419f8561d14b4193f83d5d4274145e575b61d108b4bb2a28b48b279.ttf |
| 1565 | ebe7431e3670b193d0778a1afb68e82a0c8285f8c423aea293bae73044fd78371c | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ebe7431e3670b193d0778a1afb68e82a0c8285f8c423aea293bae73044fd78371c.ttf |
| 1566 | eba4e48704415d976f488f9d36cf6fcb28195cf3b0d49dd22602962cb08762d27 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/eba4e48704415d976f488f9d36cf6fcb28195cf3b0d49dd22602962cb08762d27.ttf |
| 1567 | 709d2b902b2adb381c5cee41929c1d60f35c6ede0cbc1102cdd606ddc3368cb68 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/709d2b902b2adb381c5cee41929c1d60f35c6ede0cbc1102cdd606ddc3368cb68.ttf |
| 1568 | 7583308887abb0a63ac0b23f26989f3a36ea125dbffb8d9381895680364758362 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7583308887abb0a63ac0b23f26989f3a36ea125dbffb8d9381895680364758362.ttf |
| 1569 | 576f5973914067347ef82847aef71fd8506eb70e6fa542431f5a5937091f8184 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/576f5973914067347ef82847aef71fd8506eb70e6fa542431f5a5937091f8184.ttf |
| 1570 | 04154c9c17bb8f046f49554f7619b59398275cb6c21005d6705212f08c6d79e | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/04154c9c17bb8f046f49554f7619b59398275cb6c21005d6705212f08c6d79e.ttf |
| 1571 | 94fe7eb468fe6ee6e62154ba69fdcdbc61ad7d4103310fb34382ae6add9fbaac0b2 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/94fe7eb468fe6ee6e62154ba69fdcdbc61ad7d4103310fb34382ae6add9fbaac0b2.ttf |
| 1572 | 73d8151647f6be6f8e6f41cf66dc1ebc6a6dd2f1ef1ba3370669f5f3367f878 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/73d8151647f6be6f8e6f41cf66dc1ebc6a6dd2f1ef1ba3370669f5f3367f878.ttf |
| 1573 | 837860cdf02731c025244c31zfbbdb317959fa982dfb5e073ce4fc56f9c2cd1e | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/837860cdf02731c025244c31zfbbdb317959fa982dfb5e073ce4fc56f9c2cd1e.ttf |
| 1574 | d444b5f6374730d0f9b11bfa970e74ad10d004e7adc17b912677c4bb43aae9ac | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d444b5f6374730d0f9b11bfa970e74ad10d004e7adc17b912677c4bb43aae9ac.ttf |
| 1575 | 1e999ad61dfc5d4d19eb62aede2396f51de34c531d3c98b626f12713226f7bec | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1e999ad61dfc5d4d19eb62aede2396f51de34c531d3c98b626f12713226f7bec.ttf |
| 1576 | 37c76978f1f032de450d5efb92fa8fa9b0147fe44ef91ef853ddd66a0672f1df81 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/37c76978f1f032de450d5efb92fa8fa9b0147fe44ef91ef853ddd66a0672f1df81.ttf |
| 1577 | 155d83a41a60f9a52e632a62041fb71f80844dfcfd98bc3b72f4e2c79257d54d7 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/155d83a41a60f9a52e632a62041fb71f80844dfcfd98bc3b72f4e2c79257d54d7.ttf |
| 1578 | 1b555c72a4a1ca93c401055f8ae48ba2f49ee0385f7d275ee40c6d66b16b1ba | KLDELD+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1b555c72a4a1ca93c401055f8ae48ba2f49ee0385f7d275ee40c6d66b16b1ba.ttf |
| 1579 | ff15ee5a876c5641787f635dfeb49d0320ced285d2ab1e0a1494f59539dca86 | KLDKEP+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ff15ee5a876c5641787f635dfeb49d0320ced285d2ab1e0a1494f59539dca86.ttf |
| 1580 | c91cf7413a38238d6887860d1cd34381064a93bc934f78fa03682c82fc4abd52 | JPEAMV+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c91cf7413a38238d6887860d1cd34381064a93bc934f78fa03682c82fc4abd52.ttf |
| 1581 | 89c621a20be94e27939860c3d1e35a3e9963842e256e8e5d2b917b1c006e42.ttf | KLDEOD+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/89c621a20be94e27939860c3d1e35a3e9963842e256e8e5d2b917b1c006e42.ttf |
| 1582 | 0d2963078f079560cefcfb21368600fed648fafaf3bab16403e4712d2ce1f3b | KLDEKC+WingBings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0d2963078f079560cefcfb21368600fed648fafaf3bab16403e4712d2ce1f3b.ttf |
| 1583 | 3f6354a5d75e1500c47820bced2b24130e96ad76af7b1ee45f010a272ecb67e6 | KLDEIB+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3f6354a5d75e1500c47820bced2b24130e96ad76af7b1ee45f010a272ecb67e6.ttf |
| 1584 | aa639b3e631badb7317396220d69f60f242441d3ec0b7d7f94b06b2fb659f91 3d4 | KLDEHB+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/aa639b3e631badb7317396220d69f60f242441d3ec0b7d7f94b06b2fb659f913d4.ttf |

**EXHIBIT SHA-5 | p. 48**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1585 | a8af9f7421f1498ed53752c0805b80e11a765b917d1fd1debdc046524d5cc68 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a8af9f7421f1498ed53752c0805b80e11a765b917d1fd1debdc046524d5cc68.ttf |
| 1586 | be863f1bc5f981fd06072ed5abae15b50df2c8e91fd48589ded9f14850febf4 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/be863f1bc5f981fd06072ed5abae15b50df2c8e91fd48589ded9f14850febf4.ttf |
| 1587 | 7fecc5bdcd3cd91cdd22bee82bf9a0c59b703f2f10bdf9f8663e720129ba170 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7fecc5bdcd3cd91cdd22bee82bf9a0c59b703f2f10bdf9f8663e720129ba170.ttf |
| 1588 | 3f9a5ac3497f1120d7ad29dc183d0718bf963483803e882e3b120727461c30a1 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3f9a5ac3497f1120d7ad29dc183d0718bf963483803e882e3b120727461c30a1.ttf |
| 1589 | 32ea785b1bf743ca1a27b54490e28261750a400804924284efb3ac560c297 | LGGDPC+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/32ea785b1bf743ca1a27b54490e28261750a400804924284efb3ac560c297.ttf |
| 1590 | 66b630c5e1e77ab6af0c8e9d72a4fe6f639fbaa8224f7f611c7c6d52b1eced3c9 | LGGEEC+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/66b630c5e1e77ab6af0c8e9d72a4fe6f639fbaa8224f7f611c7c6d52b1eced3c9.ttf |
| 1591 | bba83d2082633711689de160c31c02c962faf443f4d8ecf9e07cf7594a336a9b | LGGEEF+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bba83d2082633711689de160c31c02c962faf443f4d8ecf9e07cf7594a336a9b.ttf |
| 1592 | 1a649e755e80cf003ceb5f9a6c43bcabfc8c6367a468936b8fd288d333d4e8d | LGGDOB+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1a649e755e80cf003ceb5f9a6c43bcabfc8c6367a468936b8fd288d333d4e8d.ttf |
| 1593 | cb11ffeac8ec953e02c126565ca5a33093680865f9b4b43f112aca63d73f746f | LGGEDD+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cb11ffeac8ec953e02c126565ca5a33093680865f9b4b43f112aca63d73f746f.ttf |
| 1594 | 7526365281e50f762568ccc5855381aead94cd6eeb6f4d84599fbd92f3136767f | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7526365281e50f762568ccc5855381aead94cd6eeb6f4d84599fbd92f3136767f.ttf |
| 1595 | 17c3b1d34df43710bb2213a905775dbe2c14c22c344aa88e9952ec86288a49be | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/17c3b1d34df43710bb2213a905775dbe2c14c22c344aa88e9952ec86288a49be.ttf |
| 1596 | 7cae0725842d6769e26c06a22237dbec68113b82ca92db9ccf65666a21793fc05 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7cae0725842d6769e26c06a22237dbec68113b82ca92db9ccf65666a21793fc05.ttf |
| 1597 | 229b9a799d9b0039b62b1d17a7a319831a9547bed39520cc85af897fe9c3043 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/229b9a799d9b0039b62b1d17a7a319831a9547bed39520cc85af897fe9c3043.ttf |
| 1598 | df54c4231f8bcf5b6b79b5bf96fd5daaf0ddf34116539800128f1d818fbf30e2c | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/df54c4231f8bcf5b6b79b5bf96fd5daaf0ddf34116539800128f1d818fbf30e2c.ttf |
| 1599 | 7599fe14570a54de5fec6d4bad35780c5a5b9e10e2e818a670c6d562e6b6e2e4 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7599fe14570a54de5fec6d4bad35780c5a5b9e10e2e818a670c6d562e6b6e2e4.ttf |
| 1600 | 648d472fad845852bf1fbbf190383e51b77c52bbca57ad8e4e10a12d139481 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/648d472fad845852bf1fbbf190383e51b77c52bbca57ad8e4e10a12d139481.ttf |
| 1601 | 5065b297e558707d4da7d373b918937b58bf396ea194839968a24ed966491 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5065b297e558707d4da7d373b918937b58bf396ea194839968a24ed966491.ttf |
| 1602 | 65d4e17ab6057fdb91dd4425e57d6c734ca73f48beab450085e5222be0ba235 | COIDAL+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/65d4e17ab6057fdb91dd4425e57d6c734ca73f48beab450085e5222be0ba235.ttf |
| 1603 | b9235558e11b6088489d017cf89c55256de94e8a2eebc937404948f81aebadbbef | COIDCM+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b9235558e11b6088489d017cf89c55256de94e8a2eebc937404948f81aebadbbef.ttf |
| 1604 | f215c8c309c795d3a36da88a52bbb7efb06b2b5bfc834cd670900403f88ad44bc | COIDEO+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f215c8c309c795d3a36da88a52bbb7efb06b2b5bfc834cd670900403f88ad44bc.ttf |
| 1605 | dbbd7745fd3cecc535d15a72d9133f1ed03587a8f20efb0070d68fee2993b39a | COIDAK+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dbbd7745fd3cecc535d15a72d9133f1ed03587a8f20efb0070d68fee2993b39a.ttf |
| 1606 | 76edf1b17ba8381195592556a91a6d5e85dbc6ab0fa9c81fe4565cadd93c506306 | COIDDN+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/76edf1b17ba8381195592556a91a6d5e85dbc6ab0fa9c81fe4565cadd93c506306.ttf |
| 1607 | 34e8aad1bb4bf552c6a69e9b3b836e562acbc37bc10cba846997d8785c226b4 | NECJLL+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/34e8aad1bb4bf552c6a69e9b3b836e562acbc37bc10cba846997d8785c226b4.ttf |
| 1608 | 0f72e6242e6d23544c23d0ab88239bd2cda9e8206a344041383fc5e022b57349 | NECJOP+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0f72e6242e6d23544c23d0ab88239bd2cda9e8206a344041383fc5e022b57349.ttf |
| 1609 | 536bfb2283e214030f9d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1 | NECJOP+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/536bfb2283e214030f9d78ff1f641bdc947bf5739babc28e7cc90d258c4f99b1.ttf |
| 1610 | a21f7be63744e4179400248f0f92e9bf40b141b97cbd907464736efd99199381 | NECJKK+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a21f7be63744e4179400248f0f92e9bf40b141b97cbd907464736efd99199381.ttf |
| 1611 | 509ebb076c6e62ddcd44c89689256e25007a05bd511cacf819afa55148fa4b | NECJNN+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/509ebb076c6e62ddcd44c89689256e25007a05bd511cacf819afa55148fa4b.ttf |
| 1612 | d60c4d4de97c1051018bddc6b4f4478f1652ae20b061f186c1abc2eac767e | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d60c4d4de97c1051018bddc6b4f4478f1652ae20b061f186c1abc2eac767e.ttf |
| 1613 | 6cc8f02102c7fa4ad61a0d87082bd7a89a29f9b90fd0ced541f873a296b82d684 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6cc8f02102c7fa4ad61a0d87082bd7a89a29f9b90fd0ced541f873a296b82d684.ttf |
| 1614 | 801fd8328c370871436458607ba42623edd6676280313c7eafce3c61e6d195d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/801fd8328c370871436458607ba42623edd6676280313c7eafce3c61e6d195d.ttf |
| 1615 | f83722cce54c6ec6b26f40c85526bae96dfd0895dbf5557b0f6e41cd493172 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f83722cce54c6ec6b26f40c85526bae96dfd0895dbf5557b0f6e41cd493172.ttf |
| 1616 | db246486dd7ff8ebed5955076028f3009cdd1304e12d8c9b68b82d7ac90a3 | KHEKFN+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/db246486dd7ff8ebed5955076028f3009cdd1304e12d8c9b68b82d7ac90a3.ttf |
| 1617 | de6b9ba1218151d645cd1a58667cec39f8d47882cd43ff914a9de9debc72e243 | KHEKCL+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/de6b9ba1218151d645cd1a58667cec39f8d47882cd43ff914a9de9debc72e243.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1618 | bdbf43b23426f9a1e3912bf932b13b68222522ea0707eb394152ed1aa8f9c9de2 | KHEKLO+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bdbf43b23426f9a1e3912bf932b13b68222522ea0707eb394152ed1aa8f9c9de2.ttf |
| 1619 | 8367997da7d095e751ae37e760e2ba9d874a83721f1fa263e800c672c4fc494 | KHEKKIO+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8367997da7d095e751ae37e760e2ba9d874a83721f1fa263e800c672c4fc494.ttf |
| 1620 | f9c9d933012da2dd8d7db9b5ae7584a6f789bbea4a8aafa9af106520378f08e2 | KHEKDL+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f9c9d933012da2dd8d7db9b5ae7584a6f789bbea4a8aafa9af106520378f08e2.ttf |
| 1621 | db95a3c2b0004462a13d0cbba3bd1d04971aaf933f1c71b45d1f196f3b243f5e | KHEKHN+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/db95a3c2b0004462a13d0cbba3bd1d04971aaf933f1c71b45d1f196f3b243f5e.ttf |
| 1622 | 134f349e59e029a5ee24ac9b1fe08c3413ac77f330aca7e56aaef240c309c46d | HBPGIO+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/134f349e59e029a5ee24ac9b1fe08c3413ac77f330aca7e56aaef240c309c46d.ttf |
| 1623 | 27e9ba01d5d323882ab5a451d1c36e1359654869d68a891e0146d4b8fe51b27 | HBPGHM+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/27e9ba01d5d323882ab5a451d1c36e1359654869d68a891e0146d4b8fe51b27.ttf |
| 1624 | 15ca30e97cc79409465778fda4e666bbb31a23e65d0f7b65deabe5941ed03f02 | HBPGOB+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/15ca30e97cc79409465778fda4e666bbb31a23e65d0f7b65deabe5941ed03f02.ttf |
| 1625 | c78cdd467eac1da1c1c85fc260d9631b744e2a2aee08d7eeb0795b9184ca2050 | HBPGLB+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c78cdd467eac1da1c1c85fc260d9631b744e2a2aee08d7eeb0795b9184ca2050.ttf |
| 1626 | b95d780468e8f207c3c09f8fd5c2339e2e7f92c6d017e4700f4eb326e51867676 | HBPGHN+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b95d780468e8f207c3c09f8fd5c2339e2e7f92c6d017e4700f4eb326e51867676.ttf |
| 1627 | 8081c445036dba8e9c7e43252e7ccfeb5f980eca7dc6d76a729002998d6790dd | HBPGKP+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8081c445036dba8e9c7e43252e7ccfeb5f980eca7dc6d76a729002998d6790dd.ttf |
| 1628 | cf88486348c91176290117738f7bef39d06245002d2d8632514d7c661e232e2 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cf88486348c91176290117738f7bef39d06245002d2d8632514d7c661e232e2.ttf |
| 1629 | 1520664ed3e3be3dd6f7d358401a43672e785e86414cd9a419c96aaab0832c04 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1520664ed3e3be3dd6f7d358401a43672e785e86414cd9a419c96aaab0832c04.ttf |
| 1630 | 4c131a03fd0c58cd2bdbb2823812934f4de7d7e907f0f0b4d785956e9c9c4a7 | Palatino Linotype | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4c131a03fd0c58cd2bdbb2823812934f4de7d7e907f0f0b4d785956e9c9c4a7.ttf |
| 1631 | 996ef63bc13a5f3400b5b70280110424767d453c314692dd4131ef2056e12d0 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/996ef63bc13a5f3400b5b70280110424767d453c314692dd4131ef2056e12d0.ttf |
| 1632 | 01087bb35e9421b75a7f16be74f23953e6919c0ef14a6a8f85e3593b08413a3b | Palatino Linotype | 2 | .ttf | True Type Font | MnCourtFraud.com/File/01087bb35e9421b75a7f16be74f23953e6919c0ef14a6a8f85e3593b08413a3b.ttf |
| 1633 | 43bb99c46f78d8ce8e48a994f9ed49e7edb9096b0f57fdfe4cc2c7145e90dbc55 | Palatino Linotype Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/43bb99c46f78d8ce8e48a994f9ed49e7edb9096b0f57fdfe4cc2c7145e90dbc55.ttf |
| 1634 | f781456c0161cfa6d23891125624c5aa5281888d3e7b4776ed5b1077ae08b41c | Palatino Linotype Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f781456c0161cfa6d23891125624c5aa5281888d3e7b4776ed5b1077ae08b41c.ttf |
| 1635 | a3307f225b9b2ef751fb70e07652649fe7823cc7e73310a9a5d3e205cd122cfd | Palatino Linotype | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a3307f225b9b2ef751fb70e07652649fe7823cc7e73310a9a5d3e205cd122cfd.ttf |
| 1636 | 7465badb3463660554ea5cbc9e97b901c8c8a5d4324ef14e604e795dda2e146dd | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7465badb3463660554ea5cbc9e97b901c8c8a5d4324ef14e604e795dda2e146dd.ttf |
| 1637 | 0b4b9b44b15378dc9967aaedc2238e4eb7731868916ea4ebd531da45001ba0df | QTEHVX+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0b4b9b44b15378dc9967aaedc2238e4eb7731868916ea4ebd531da45001ba0df.ttf |
| 1638 | 9806c78690e967083f25dbf44a6f4dfab9acf3b76ec574473f596de390a4b0de | LORDDIH+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9806c78690e967083f25dbf44a6f4dfab9acf3b76ec574473f596de390a4b0de.ttf |
| 1639 | 14369f09e986feb0d761c73c156c6fc44e07e8504f58a59c3f3d1146681174f41 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/14369f09e986feb0d761c73c156c6fc44e07e8504f58a59c3f3d1146681174f41.ttf |
| 1640 | 0507e20c3c8f667be4909c3e14e6fde5bd3db3209f7ead2733836005fe66a86b | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0507e20c3c8f667be4909c3e14e6fde5bd3db3209f7ead2733836005fe66a86b.ttf |
| 1641 | c1d7ce08adbd1395c3874a3e4d666fa12899e926c1eecb48e5888310834eaff4 | Liberation Serif Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c1d7ce08adbd1395c3874a3e4d666fa12899e926c1eecb48e5888310834eaff4.ttf |
| 1642 | 16a781061fcb2f8c6b1baeda765311a70a08994c3d73a19446fb7f43616afb3b | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/16a781061fcb2f8c6b1baeda765311a70a08994c3d73a19446fb7f43616afb3b.ttf |
| 1643 | 2e939bb5f3d53df298d7ef422634fa52333b66343b3b3d4d44dfbdd353391ef0e | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2e939bb5f3d53df298d7ef422634fa52333b66343b3b3d4d44dfbdd353391ef0e.ttf |
| 1644 | 9e9a70e60a7843c2c3a322234c29172516d7d6f5f4fea406dc6d7b3c44ae17b | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9e9a70e60a7843c2c3a322234c29172516d7d6f5f4fea406dc6d7b3c44ae17b.ttf |
| 1645 | d394cad7ad917ea737e1734d960fddc013b9219da65c493aa20818d943d7ab8 | Times New Roman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d394cad7ad917ea737e1734d960fddc013b9219da65c493aa20818d943d7ab8.ttf |
| 1646 | 045354f305325a216e6617a334c453373f090150f47acf7412bd76046b835395 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/045354f305325a216e6617a334c453373f090150f47acf7412bd76046b835395.ttf |
| 1647 | 7a1ba74f73eb2c5c976b47822e10a78fd9521ab37cb390168e5e6188c9d6325 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7a1ba74f73eb2c5c976b47822e10a78fd9521ab37cb390168e5e6188c9d6325.ttf |
| 1648 | 08e618c993d6c953a7fe279ba95089baddc803b1e7e7df4420202ef7d956aa9f | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/08e618c993d6c953a7fe279ba95089baddc803b1e7e7df4420202ef7d956aa9f.ttf |
| 1649 | 0a7e956d6a9097f563efbb800ea383ce976915085f81b88aed8fa370705e9f3 | HAHAAF+Calibri,Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0a7e956d6a9097f563efbb800ea383ce976915085f81b88aed8fa370705e9f3.ttf |
| 1650 | 7fd3eedde7bca56ac0d52d8ddd1f85575b613f68c7c16f1144a47b04543a1b0 | HAHADH+Arial | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7fd3eedde7bca56ac0d52d8ddd1f85575b613f68c7c16f1144a47b04543a1b0.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1651 | 891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537 | HAGPIE+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/891b3ca56ba47eb55527c67abeb75313a33eeee74d16ac03bb774c0c2584e537.ttf |
| 1652 | a3dfc7020fffcaf894d1d6e07c3c31b192243f0c53c4386484da765e5fcb1fc | HAGPNE+Calibri,Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a3dfc7020fffcaf894d1d6e07c3c31b192243f0c53c4386484da765e5fcb1fc.ttf |
| 1653 | b0d78c71580afd43e4f545a7f30ae6357521f14034a5dacc45a8a501988ec52 | HAHACF+Wingdings | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b0d78c71580afd43e4f545a7f30ae6357521f14034a5dacc45a8a501988ec52.ttf |
| 1654 | 8b190e8dff93c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d23876aa | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8b190e8dff93c5ab73226d79ee47f2433ab6e3c9369e695abae70d55d23876aa.ttf |
| 1655 | 65497a05d4dcf49ecba187900fe2253feb111a74b9d0c120163dff212aaa47c0 | KKMAIF+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/65497a05d4dcf49ecba187900fe2253feb111a74b9d0c120163dff212aaa47c0.ttf |
| 1656 | 12d75d8bcd3f6c67cbf81993f3ec8538449b6910778d2fc3d020e240ca2b54f6 | KKMAGD+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/12d75d8bcd3f6c67cbf81993f3ec8538449b6910778d2fc3d020e240ca2b54f6.ttf |
| 1657 | 7b198b6be433ba8c5a1daa31410688887 7bcdb0b8fc6372939 2ae6cfc73463e | KKMAGD+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7b198b6be433ba8c5a1daa31410688887 7bcdb0b8fc6372939 2ae6cfc73463e.ttf |
| 1658 | d6f634988324fc78194adf3e49501ef8233edcdf893d1c9ad39907d0c44e5c1c | KKMAFB+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d6f634988324fc78194adf3e49501ef8233edcdf893d1c9ad39907d0c44e5c1c.ttf |
| 1659 | 41022e82ce489ce7a5477 7cfce1cb70714488f889aec555aa8f5976a8347ef07 | KKMAJH+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/41022e82ce489ce7a5477 7cfce1cb70714488f889aec555aa8f5976a8347ef07.ttf |
| 1660 | 16adbe1b8373b81bf16bfdaea5e3fa714e5ed085bed48226637e1bf30f5221 | KKMAGC+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/16adbe1b8373b81bf16bfdaea5e3fa714e5ed085bed48226637e1bf30f5221.ttf |
| 1661 | 08d5fbb5ce2f1584659f7b90e9029de6ac415c039954e3abc5aaa06fad0553163 | KKMADF+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/08d5fbb5ce2f1584659f7b90e9029de6ac415c039954e3abc5aaa06fad0553163.ttf |
| 1662 | ea1cb103321 37cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6af86cbda6 | ROQGZOL+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ea1cb103321 37cbd58b51a5b172d8b3d2281f318404c8b75e97c9f6af86cbda6.ttf |
| 1663 | df2bf11aeeb4bc76f05ed3d9af5def5a65e77b3a00dbcc0bd2316f406e1001342e | KKMAAG+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/df2bf11aeeb4bc76f05ed3d9af5def5a65e77b3a00dbcc0bd2316f406e1001342e.ttf |
| 1664 | 35a800120161a5adde594aedf5c7bd4f4d2134343f5ea9e95f86067ee6644a66fb | KKMAIJ+AriaIMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/35a800120161a5adde594aedf5c7bd4f4d2134343f5ea9e95f86067ee6644a66fb.ttf |
| 1665 | c46a49213acc762befeacf3cc1b038c43e465f1f50f1787675f6e92e6cf3877 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c46a49213acc762befeacf3cc1b038c43e465f1f50f1787675f6e92e6cf3877.ttf |
| 1666 | f2b5c24ee59ec4adb420b768643 52bd89c3549da86b67a520f18fa201b608fbd | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f2b5c24ee59ec4adb420b768643 52bd89c3549da86b67a520f18fa201b608fbd.ttf |
| 1667 | d260c322c39046228f1a97da9480a18583e874ea391298576f63a0ec461e7 | GICDIGN+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d260c322c39046228f1a97da9480a18583e874ea391298576f63a0ec461e7.ttf |
| 1668 | ffb778bd9240e68fab0da54ac740b1e1 2f86d434665f68fa75f2cc38f2f45 | GICDFL+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ffb778bd9240e68fab0da54ac740b1e1 2f86d434665f68fa75f2cc38f2f45.ttf |
| 1669 | 055d3c398a61f5d4e0b32d8cc914136 5e50d6e88eecd17ac4023ea7893983a | GICDFK+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/055d3c398a61f5d4e0b32d8cc914136 5e50d6e88eecd17ac4023ea7893983a.ttf |
| 1670 | 21bae36771a12440d7cd5b4e8dbdaaf7af576d99aa8a608d91681f6d1ee07e68 | GICDEI+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/21bae36771a12440d7cd5b4e8dbdaaf7af576d99aa8a608d91681f6d1ee07e68.ttf |
| 1671 | 2e50362ecdf242b3fbece7a363848fc6a6e4e2435da04f9e34fef4d985d1721ef5 | GICDHO+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2e50362ecdf242b3fbece7a363848fc6a6e4e2435da04f9e34fef4d985d1721ef5.ttf |
| 1672 | ff7270e0fdd21745330928666df70553b34276b46437a12eb6faffbeb4737c3 | GICDEI+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ff7270e0fdd21745330928666df70553b34276b46437a12eb6faffbeb4737c3.ttf |
| 1673 | b4f0740dcbb096a41f95018f6ed9f2f86ef3a5a10468c4d775127d65066eb1a1 | GICDGM+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b4f0740dcbb096a41f95018f6ed9f2f86ef3a5a10468c4d775127d65066eb1a1.ttf |
| 1674 | 682c6a3313a40126dcfd8ffba2643a6eed6af288671841fedee040690927850 | GICDGO+Calibri,Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/682c6a3313a40126dcfd8ffba2643a6eed6af288671841fedee040690927850.ttf |
| 1675 | d0fbdbc8f579094560a1183ea0b7dc7e3ccb49d0a3e929abe7d070ac600d4e | GICDIA+AriaIMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d0fbdbc8f579094560a1183ea0b7dc7e3ccb49d0a3e929abe7d070ac600d4e.ttf |
| 1676 | 62c47891af1a49c05af5ced6ee14bf38745e997de4f4780d971aefb1525274d63 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/62c47891af1a49c05af5ced6ee14bf38745e997de4f4780d971aefb1525274d63.ttf |
| 1677 | fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b140d8fd48616c1cf6a6b | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fa9d14b8bb84b3820bc95b5d6ab1646d95aa692da395b140d8fd48616c1cf6a6b.ttf |
| 1678 | fc5c36c5d456a26cb5798c45de1c96f59f4ab571 5b7d4c9d3ae5e6176ac | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fc5c36c5d456a26cb5798c45de1c96f59f4ab571 5b7d4c9d3ae5e6176ac.ttf |
| 1679 | 83b22fe5d84b70288552de660c5e9e5b94a9c90b7067a41f8e0b5b584c9e35749027 | HHLGHB+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/83b22fe5d84b70288552de660c5e9e5b94a9c90b7067a41f8e0b5b584c9e35749027.ttf |
| 1680 | ad5be74facabda1e0c32bf8b619be6c9b0aa3c0532f0f08b8e52d195f31a78b | HHLGDB+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ad5be74facabda1e0c32bf8b619be6c9b0aa3c0532f0f08b8e52d195f31a78b.ttf |
| 1681 | d982c9e77094177ab80e1ab99542a58d280406b67e6b01fc0401c136a1f773f | HHLGFP+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d982c9e77094177ab80e1ab99542a58d280406b67e6b01fc0401c136a1f773f.ttf |
| 1682 | 778256492120ad77dc01bd5bb55376048034420c0c446e424060e73e8331c79f67e4 | HHLGCM+Calibri,Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/778256492120ad77dc01bd5bb55376048034420c0c446e424060e73e8331c79f67e4.ttf |
| 1683 | 454c6b7cc5a7378fc6b0268320d7144fc3888ec765c39d60b5ed7e5a4fd88d7 | JAZDEV+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/454c6b7cc5a7378fc6b0268320d7144fc3888ec765c39d60b5ed7e5a4fd88d7.ttf |

**EXHIBIT SHA-5 | p. 51**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1684 | 87f5f8c79abb39cbe472b428d9b881e76281120a47fb52028529b20db84c9476 | HHLGAL=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/87f5f8c79abb39cbe472b428d9b881e76281120a47fb52028529b20db84c9476.ttf |
| 1685 | 96af0143d2251e18514be0cfbfc8c554c512b0baa70323be4c753bd017ab0723 | HHLGDN=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/96af0143d2251e18514be0cfbfc8c554c512b0baa70323be4c753bd017ab073.ttf |
| 1686 | 3186cd0f2e5d57ee5f5d9ddddd445bd0888b7ed591dee929a9d6d5be3ef85ce2 | HHLGDM=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3186cd0f2e5d57ee5f5d9ddddd445bd0888b7ed591dee929a9d6d5be3ef85ce2.ttf |
| 1687 | 2cf65960b2f07b2134adf9b4020b690ce713c1c33d22d84c8916bb59313b3fa2e | HHLGHA=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2cf65960b2f07b2134adf9b4020b690ce713c1c33d22d84c8916bb59313b3fa2e.ttf |
| 1688 | ebdce06f3672e2ec6458c8183d0752dc9ef4778e5a5f0372472d96eb50e4fab8e | HHLFPL=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ebdce06f3672e2ec6458c8183d0752dc9ef4778e5a5f0372472d96eb50e4fab8e.ttf |
| 1689 | c57d7c002635d2d7d451f6b94ed570ca56a2e421373d8c50e7686f1cd6a818a9 | AMILPC=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c57d7c002635d2d7d451f6b94ed570ca56a2e421373d8c50e7686f1cd6a818a9.ttf |
| 1690 | ec151be3728455647c00352763b3a494a11de6186e2e251d2c243d01c9cde90 | AMILMO=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ec151be3728455647c00352763b3a494a11de6186e2e251d2c243d01c9cde90.ttf |
| 1691 | 5e032ef3d1787f3dbfa592f3de02e5144e9dba0d28a9a3c1449a3374341764fa2e | AMILMP=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5e032ef3d1787f3dbfa592f3de02e5144e9dba0d28a9a3c1449a3374341764fa2e.ttf |
| 1692 | 545ec2f655987fe42f4b964adbfa7f8fc51703459588d98bc51472babb39929865 | AMILKM=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/545ec2f655987fe42f4b964adbfa7f8fc51703459588d98bc51472babb39929865.ttf |
| 1693 | c40ca0f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea6892e8af7a2 | MJAOUK=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c40ca0f77a042fea3fdbbac99e55439019ef7cd01e68ae80a2eea6892e8af7a2.ttf |
| 1694 | 7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f9893bc2c3de7b90b40643656a4 | AMILJM=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7eeb7b2cd1e79a821e2e7a01f16e7bcad7ca54f9893bc2c3de7b90b40643656a4.ttf |
| 1695 | 5d817d0c6caf2e0d6f5aba1dac06af08736f559b35adcf605bb621d428397d85 | AMILLO=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5d817d0c6caf2e0d6f5aba1dac06af08736f559b35adcf605bb621d428397d85.ttf |
| 1696 | dcc4457965ee8f118b819925f9dd5de04fa9da0b6c8f0ae6c232dfd8be002f12 | AMILLP=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dcc4457965ee8f118b819925f9dd5de04fa9da0b6c8f0ae6c232dfd8be002f12.ttf |
| 1697 | 2abacf84e05c8c2b53e5b8a47dc5497d9718e74a6f9834dd6b2ced8d2ce47625b | AMILP8=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2abacf84e05c8c2b53e5b8a47dc5497d9718e74a6f9834dd6b2ced8d2ce47625b.ttf |
| 1698 | 676d7fdd0387ea2468f848afab8eed2966e00d6786add2957f9e6728a4c7f29937 | AMILIL=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/676d7fdd0387ea2468f848afab8eed2966e00d6786add2957f9e6728a4c7f29937.ttf |
| 1699 | 3438f3243a296513af4c158c9441b2d42136e619ea875164401c35339efe9b54 | OPHECJ=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3438f3243a296513af4c158c9441b2d42136e619ea875164401c35339efe9b54.ttf |
| 1700 | d8a19182c7798a2a02153d130b959e1dc98f6a06de5e96338495aeded46288a7 | OPHEIK=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d8a19182c7798a2a02153d130b959e1dc98f6a06de5e96338495aeded46288a7.ttf |
| 1701 | f586c59c990e02fe65fc0293dd0c5ccd7701 4e467c1c998b9bd4ac4ec6f61493 | OPHEAJ=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f586c59c990e02fe65fc0293dd0c5ccd77014e467c1c998b9bd4ac4ec6f61493.ttf |
| 1702 | af2c9dfb99addfbc615173bc696d2ed14e63d022e2f400a154269d86d3113d3 | OPHEFF=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/af2c9dfb99addfbc615173bc696d2ed14e63d022e2f400a154269d86d3113d3.ttf |
| 1703 | 39503 22e787a65d8a9ab065981628d38b4f7eccdb8b73c6c6a67a03f22430040 | OPHENN=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3950322e787a65d8a9ab065981628d38b4f7eccdb8b73c6c6a67a03f22430040.ttf |
| 1704 | 3e2dc62dc64dc059af358fa72f206690fc6b914401dfb78c87557653319dce4d | OPHEGJ=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3e2dc62dc64dc059af358fa72f206690fc6b914401dfb78c87557653319dce4d.ttf |
| 1705 | 639654c2aa4ed9378e28caed57450dfb34d9d0808d5174a1cc4726566755deb | OPHEJL=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/639654c2aa4ed9378e28caed57450dfb34d9d0808d5174a1cc4726566755deb.ttf |
| 1706 | bc264d967c7ebf73a387a7bb21a0fae9e2e913219bad9ac3bfad4b0f9024098 | OPHEIJ=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bc264d967c7ebf73a387a7bb21a0fae9e2e913219bad9ac3bfad4b0f9024098.ttf |
| 1707 | 8ea834be4552a6b2e7712706026efe6e00810b66839fa1bb0d45c5a6b2e71a | OPHEMM=AriaMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8ea834be4552a6b2e7712706026efe6e00810b66839fa1bb0d45c5a6b2e71a.ttf |
| 1708 | 7a2a5fae872ed4c48f75d0411341023fac96a5e983d4cf77d31f90a98bef6f7f8 | OMMEAM=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7a2a5fae872ed4c48f75d0411341023fac96a5e983d4cf77d31f90a98bef6f7f8.ttf |
| 1709 | f206c9665f250382f7b7b56b0bba3d90b641ab9c2489d516b32ba1d4a25bf009 | OMMEFP=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f206c9665f250382f7b7b56b0bba3d90b641ab9c2489d516b32ba1d4a25bf009.ttf |
| 1710 | 593dc24d958dd20ca45a01294051e6478 3cbf79312663f05d3bef597c4a8b64b | OMMDOM=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/593dc24d958dd20ca45a01294051e64783cbf79312663f05d3bef597c4a8b64b.ttf |
| 1711 | 604c853824056237f786ec68c9f6641ac5508347f02c9fe7d92928efa9ad17d | OMMEAJ=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/604c853824056237f786ec68c9f6641ac5508347f02c9fe7d92928efa9ad17d.ttf |
| 1712 | d028ea665693725783322574ca0be6a2ec9654d03a70ab9fc7884afcaccbfb | OMMEKB=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d028ea665693725783322574ca0be6a2ec9654d03a70ab9fc7884afcaccbfb.ttf |
| 1713 | de3f74a1c61219f58a123a31ceeb39ff299020778defbab8e98f5a9c0c0f277a8 | OMMEEN=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/de3f74a1c61219f58a123a31ceeb39ff299020778defbab8e98f5a9c0c0f277a8.ttf |
| 1714 | 3b9e69b6a55543f4520ba79b76f92edb4c3f2a4d884bcfebfd2f98b1636bed5a9 | OMMEGP=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3b9e69b6a55543f4520ba79b76f92edb4c3f2a4d884bcfebfd2f98b1636bed5a9.ttf |
| 1715 | e891bc3421801094058363d4d821744a6e19187682e2a59b0c4ac86900ba1bc | OMMEJC=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e891bc3421801094058363d4d821744a6e19187682e2a59b0c4ac86900ba1bc.ttf |
| 1716 | 5f980dc1194e6c85a2aa2089d4635791c7407a84210ac37c75fc2cf0efb12967 | OMMEJA=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5f980dc1194e6c85a2aa2089d4635791c7407a84210ac37c75fc2cf0efb12967.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1717 | 931a68e2cdda6438c3a44da24691a96b0cdb678c55f642178807b730674f4efe | JGGAOJ+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/931a68e2cdda6438c3a44da24691a96b0cdb678c55f642178807b730674f4efe.ttf |
| 1718 | 0b0e558e966b054f6f473585187c0eef79546068361d5e01ee2d3d982e2e84c | JGGANF+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0b0e558e966b054f6f473585187c0eef79546068361d5e01ee2d3d982e2e84c.ttf |
| 1719 | f7bb0aeeb1d830f05f88fbe887bff1cb20468a3c229e090098c17d9857094fe2 | JGGANG+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f7bb0aeeb1d830f05f88fbe887bff1cb20468a3c229e090098c17d9857094fe2.ttf |
| 1720 | 40fa7a5514efedff5eaa76a9dbbf6258ca12339e2041ece3a8f89095c2810b52 | JGGAMD+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/40fa7a5514efedff5eaa76a9dbbf6258ca12339e2041ece3a8f89095c2810b52.ttf |
| 1721 | 3a85f86f110e61f78bb4d26dceaa84514b464381ee922410cd81f0655cca50f | JGGALC+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3a85f86f110e61f78bb4d26dceaa84514b464381ee922410cd81f0655cca50f.ttf |
| 1722 | 7096c2eaffef172706738b52a4e19fa6291152977b4a06e3268d8819775d3c2 | JGGAMF+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7096c2eaffef172706738b52a4e19fa6291152977b4a06e3268d8819775d3c2.ttf |
| 1723 | 2939ef34d7ce01d0396978e049fefeebd16deebf9abc91725157544c29f7cfa | JGGAME+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2939ef34d7ce01d0396978e049fefeebd16deebf9abc91725157544c29f7cfa.ttf |
| 1724 | 90d4179dce9d628e10f51b1223be837c6f74aacf1d49176ca5bae4a39ed09e9d | JGGAOI+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/90d4179dce9d628e10f51b1223be837c6f74aacf1d49176ca5bae4a39ed09e9d.ttf |
| 1725 | 41345c3221ef9146c404b1379a71ae01ce0baece5b61e31d9143489ecf29ea58 | JGGAKB+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/41345c3221ef9146c404b1379a71ae01ce0baece5b61e31d9143489ecf29ea58.ttf |
| 1726 | e98077e804f1b03af9b28d25d15f02e6cb4ff8808f6039ead16f4eed5ed477789 | ALHIDM+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e98077e804f1b03af9b28d25d15f02e6cb4ff8808f6039ead16f4eed5ed477789.ttf |
| 1727 | f181462b24f0a4eefec781356ebde56954423ddaf2ceb1b11487a9f30863a859b | QEHSCX+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f181462b24f0a4eefec781356ebde56954423ddaf2ceb1b11487a9f30863a859b.ttf |
| 1728 | b91627f534a1bd4e3be67a8caa6bacf1a501110612a7c1545f743ab6d8edc3b78 | TLCPYR+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b91627f534a1bd4e3be67a8caa6bacf1a501110612a7c1545f743ab6d8edc3b78.ttf |
| 1729 | 27a2cc9bd02eb8aaaeb217f650191928400d6adca4f2b1af2013bf1c703f9b4 | ALHICE+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/27a2cc9bd02eb8aaaeb217f650191928400d6adca4f2b1af2013bf1c703f9b4.ttf |
| 1730 | 77ef7f8f01afc7288c2f77ac7bbccf8a3dd522abf81b7772420973e944dcd338 | ALHICF+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/77ef7f8f01afc7288c2f77ac7bbccf8a3dd522abf81b7772420973e944dcd338.ttf |
| 1731 | 5031844497f5ace6f40f111d252e310db796cb32ce696563e11f7d6f72c05033 | ALHIBB+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5031844497f5ace6f40f111d252e310db796cb32ce696563e11f7d6f72c05033.ttf |
| 1732 | b7404083a0b94021fc663ee19356073731db54365b4b51e80c5c55ebd1e5df7b05 | ALHIAA+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b7404083a0b94021fc663ee19356073731db54365b4b51e80c5c55ebd1e5df7b05.ttf |
| 1733 | 0b1fe4877b12e48d6922bbea7ad24e4ad6dedc58fce79bf41ec8a7724092440a0 | ALHIDC+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0b1fe4877b12e48d6922bbea7ad24e4ad6dedc58fce79bf41ec8a7724092440a0.ttf |
| 1734 | 3680d32a63153f01d4dff7591c597293321fdd5eed9782c4e50fb35c20a3f0e00 | ALHIBC+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3680d32a63153f01d4dff7591c597293321fdd5eed9782c4e50fb35c20a3f0e00.ttf |
| 1735 | a19b0582c25afa815b60991a849f4dae2193f286a13e28466c3d0171c58f23 | ALHIDB+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a19b0582c25afa815b60991a849f4dae2193f286a13e28466c3d0171c58f23.ttf |
| 1736 | fef732efa8833266aa80b4f5bd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7 | ALHHPA+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fef732efa8833266aa80b4f5bd6fb5f29e7b80bdb1d296e3dadfbae3391c2f7.ttf |
| 1737 | ee0f2f50a808b572461f843f15a49a15de22dd5b22497b50ecd8924d3f7707f | CFBFMH+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ee0f2f50a808b572461f843f15a49a15de22dd5b22497b50ecd8924d3f7707f.ttf |
| 1738 | 2a57303ae3c74ba24496f296d044c7a05867c1017b71538018b3705c201a12 | YCAQVM+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2a57303ae3c74ba24496f296d044c7a05867c1017b71538018b3705c201a12.ttf |
| 1739 | 5da208375e4c74bda240f555e07ce8854341ee042389467b0ba4049c24e2b2d | CFBFOH+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5da208375e4c74bda240f555e07ce8854341ee042389467b0ba4049c24e2b2d.ttf |
| 1740 | 5eae8da8d69ce54dd42a43ebe691f8ea1fb3e7874a007da9a796d339b2467a7fc | CFBGKK+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5eae8da8d69ce54dd42a43ebe691f8ea1fb3e7874a007da9a796d339b2467a7fc.ttf |
| 1741 | 732a8984d3265559e286b029f613cf15fb4a55a74ce6bd6140a3e2c1b357cff79 | CFBGEJ+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/732a8984d3265559e286b029f613cf15fb4a55a74ce6bd6140a3e2c1b357cff79.ttf |
| 1742 | feaf8f29b6e72e11a80bb3de6d8db46dc5913bd1a336012b838b6b69579c46de | CFBGHI+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/feaf8f29b6e72e11a80bb3de6d8db46dc5913bd1a336012b838b6b69579c46de.ttf |
| 1743 | 8da0b40482a5565cf9b4e8e5cab2f9035f1f5536b207c29288ea76d272b299db7 | CFBGCH+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8da0b40482a5565cf9b4e8e5cab2f9035f1f5536b207c29288ea76d272b299db7.ttf |
| 1744 | cd9ce4ee819dd9063792573346fda1b4d08789fc3b453f12be10f7a3277d0ab0 | WIJFIIA+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cd9ce4ee819dd9063792573346fda1b4d08789fc3b453f12be10f7a3277d0ab0.ttf |
| 1745 | 7198e568d437049a36070f6a844e15255aa70978e5162e3e8fda2b5ad2ce37a14 | CFBGLK+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7198e568d437049a36070f6a844e15255aa70978e5162e3e8fda2b5ad2ce37a14.ttf |
| 1746 | 6e3033e296238f2fbdd41887c6e2dcfbdbad85d238654b6ac9fad3008f75818f | CFBGCI+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6e3033e296238f2fbdd41887c6e2dcfbdbad85d238654b6ac9fad3008f75818f.ttf |
| 1747 | 0706a502740fdfc168553591d683c7ef8f78e449a1e8c654714ae3cbdf80f8afcc | CFBGCI+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0706a502740fdfc168553591d683c7ef8f78e449a1e8c654714ae3cbdf80f8afcc.ttf |
| 1748 | 2166e84a039c755721c3f5748d6d2ac8a586863118b271798b1326301eb62 | JECKHH+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2166e84a039c755721c3f5748d6d2ac8a586863118b271798b1326301eb62.ttf |
| 1749 | baa0d137b685e0aa036e0230a69c92f2fa2a56bda19e9b0f19edfe3124d05b5 | JECKHE+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/baa0d137b685e0aa036e0230a69c92f2fa2a56bda19e9b0f19edfe3124d05b5.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1750 | e639defd65b6de8b361c44b9ea37b49907e934d50140188af320bfd470147c95 | JECKHF+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e639defd65b6de8b361c44b9ea37b49907e934d50140188af320bfd470147c95.ttf |
| 1751 | 35d2d1070ee522a4e56412de2747cbc75fe440eea4a8ce6e9d6d9ad97c39bc | JECKGB+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/35d2d1070ee522a4e56412de2747cbc75fe440eea4a8ce6e9d6d9ad97c39bc.ttf |
| 1752 | 22f8967f16166536fefe092783336f9e253be9553b37760fa04b0485166daf2 | JECKFB+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/22f8967f16166536fefe092783336f9e253be9553b37760fa04b0485166daf2.ttf |
| 1753 | 456b9cd16615e66d08f91bdea222a6b803397bc14ae60941be6a7c2513b3af14 | JECKHD+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/456b9cd16615e66d08f91bdea222a6b803397bc14ae60941be6a7c2513b3af14.ttf |
| 1754 | dd64120e363c19d9f46c7593bcf1ab4b8ec145f03ecc9877b613f8ea9eed84f39 | JECKGC+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dd64120e363c19d9f46c7593bcf1ab4b8ec145f03ecc9877b613f8ea9eed84f39.ttf |
| 1755 | 26ed2a9e5b547a63a65d24454f1c13e7b00c8fd259027609673a3815d06e8b3 | JECKJG+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/26ed2a9e5b547a63a65d24454f1c13e7b00c8fd259027609673a3815d06e8b3.ttf |
| 1756 | 63874b5bfb6e9b45bbc4835834e2e47399e0a1663cf853a99bc58d388b2406f94 | JECKEA+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/63874b5bfb6e9b45bbc4835834e2e47399e0a1663cf853a99bc58d388b2406f94.ttf |
| 1757 | a148932b57c9d963fb4e2227bae35332a1bf6b857364a0330e68f7c84e537cdf | JALNHE+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a148932b57c9d963fb4e2227bae35332a1bf6b857364a0330e68f7c84e537cdf.ttf |
| 1758 | 0ed31e0f121042d2d08d787404111d0143e84717161cb7ba8bd7125ec1a24bcc03 | JALNGB+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0ed31e0f121042d2d08d787404111d0143e84717161cb7ba8bd7125ec1a24bcc03.ttf |
| 1759 | 5e2b04a530d5485999f26205b368f16fd7ad96a9fe3e98bf24e417c867d7a912 | JALNGC+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5e2b04a530d5485999f26205b368f16fd7ad96a9fe3e98bf24e417c867d7a912.ttf |
| 1760 | 692c842479ba6646b65890de5bbfd57b9a57ab0b1b02df9b52d8844c87d1c32e87 | JALNEO+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/692c842479ba6646b65890de5bbfd57b9a57ab0b1b02df9b52d8844c87d1c32e87.ttf |
| 1761 | d525a73f3bacdcb7b9e96c10ee8a1664f191b7042e736cdd07fead508aba66d | JALNDN+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d525a73f3bacdcb7b9e96c10ee8a1664f191b7042e736cdd07fead508aba66d.ttf |
| 1762 | 6b7b84468b65d3dccafd78e3741220e70ca2ccc87b1668e87210008e77b4e945 | JALNEP+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6b7b84468b65d3dccafd78e3741220e70ca2ccc87b1668e87210008e77b4e945.ttf |
| 1763 | d26f1e1170b301a837f9aee9fc6791a150d42be52611ac946375abfcfb76c5f1a4 | JALNEA+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d26f1e1170b301a837f9aee9fc6791a150d42be52611ac946375abfcfb76c5f1a4.ttf |
| 1764 | a4fcb129374cc3f3210da86ff23c8b14847629fb8fea4857d1089733cc02b07f | JALNHD+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a4fcb129374cc3f3210da86ff23c8b14847629fb8fea4857d1089733cc02b07f.ttf |
| 1765 | 52c315b04e65ebc0464a1709657173cb2ca1d0c5f9c8bcbb821756dd79c4006e | JALNCN+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/52c315b04e65ebc0464a1709657173cb2ca1d0c5f9c8bcbb821756dd79c4006e.ttf |
| 1766 | 9a9e3361536f6e5aa670653f6d1388121e48528c531f9e1c20ac9f7b8fdee7b115a | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9a9e3361536f6e5aa670653f6d1388121e48528c531f9e1c20ac9f7b8fdee7b115a.ttf |
| 1767 | 7636c150e9c7cd57c5f3b76f4b5fd443fb36c9d76ab9d3fa79cec6c6ba3a6457e | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7636c150e9c7cd57c5f3b76f4b5fd443fb36c9d76ab9d3fa79cec6c6ba3a6457e.ttf |
| 1768 | c40aa6b8b3fb992e4aec6d8b9d481ac913c7815af2232d79afa241f0098797f.ttf | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c40aa6b8b3fb992e4aec6d8b9d481ac913c7815af2232d79afa241f0098797f.ttf |
| 1769 | 08f56492a662c482ce83200042c5fbead81ef5952f14ab16fb9536970e8825b | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/08f56492a662c482ce83200042c5fbead81ef5952f14ab16fb9536970e8825b.ttf |
| 1770 | fafae6627cab288b38bb7cc478aeecdf06b2dda571e61b271df80ea33468fe98 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fafae6627cab288b38bb7cc478aeecdf06b2dda571e61b271df80ea33468fe98.ttf |
| 1771 | b561156db6b7c81695917984e1eb13b27faf72a7ab12a403a6903c855c979b7 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b561156db6b7c81695917984e1eb13b27faf72a7ab12a403a6903c855c979b7.ttf |
| 1772 | d6c312 eccc9cf2f14d2ea56f57eb113e97aa1159141cf3326b05d7310d8793f | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d6c312eccc9cf2f14d2ea56f57eb113e97aa1159141cf3326b05d7310d8793f.ttf |
| 1773 | f9221837f9c4e2df6d41124a3ced38660691215ca2f093a503827a8a5ae5e01 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f9221837f9c4e2df6d41124a3ced38660691215ca2f093a503827a8a5ae5e01.ttf |
| 1774 | 29aad4ee38f3ba9fb32a38a0e8df604757ab4bc51af59be5902c419b2ac7cf7b | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/29aad4ee38f3ba9fb32a38a0e8df604757ab4bc51af59be5902c419b2ac7cf7b.ttf |
| 1775 | 7cf0108964928ea4aa04dcd44d2026c3e795244068d80dc5e654d56de7839e7b | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7cf0108964928ea4aa04dcd44d2026c3e795244068d80dc5e654d56de7839e7b.ttf |
| 1776 | da624b301a5670f7b8f75b0d13c7750f7b9940f9439d77b303ecfaf9ee539c94f | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/da624b301a5670f7b8f75b0d13c7750f7b9940f9439d77b303ecfaf9ee539c94f.ttf |
| 1777 | 24f38d51aa8f963192190eca566a45dfb470cdb73f00af59a44d2da9573a8b6 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/24f38d51aa8f963192190eca566a45dfb470cdb73f00af59a44d2da9573a8b6.ttf |
| 1778 | 64c02dedcac20231d2c19b59dfdf622a601879e49cd12c1ce3585afc95beb1b1 | KCOMCL+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/64c02dedcac20231d2c19b59dfdf622a601879e49cd12c1ce3585afc95beb1b1.ttf |
| 1779 | a57f5c1597158baf3c81ef5621347b59375873080b8f91914705328f00801e488 | KCOMAI+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a57f5c1597158baf3c81ef5621347b59375873080b8f91914705328f00801e488.ttf |
| 1780 | 29ac616031828d1a323fab5bbf1469db4b557c93cd2954e57de8f39dd19eb875 | KCOMBH+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/29ac616031828d1a323fab5bbf1469db4b557c93cd2954e57de8f39dd19eb875.ttf |
| 1781 | bc9c10e4de5989be7926fd51f95c47a2046c693dd5a063a0dd0f0801565fae2f | KCOLPF+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bc9c10e4de5989be7926fd51f95c47a2046c693dd5a063a0dd0f0801565fae2f.ttf |
| 1782 | 15b4fad2ed3b7d7d5c288f03fab0b9e7e2729e29cdb0066bfb971ef02ecec082eb32 | XWIQJY+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/15b4fad2ed3b7d7d5c288f03fab0b9e7e2729e29cdb0066bfb971ef02ecec082eb32.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1783 | bf1eee0a524bc5bdf862b38487baa06e7246926f163bafa26a767ca103a30073 | KCOLNF+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bf1eee0a524bc5bdf862b38487baa06e7246926f163bafa26a767ca103a30073.ttf |
| 1784 | 1f5473ab0da72046cb1d8aaee624929f3a903cca11f0e7289a52e6a085e020fb | KCOMAH+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1f5473ab0da72046cb1d8aaee624929f3a903cca11f0e7289a52e6a085e020fb.ttf |
| 1785 | 6daacad35ac3ff8dc1bd12586a9d0947ec98d9a143baab2b63ed9d3dd38a3b5d | KCOLPG+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6daacad35ac3ff8dc1bd12586a9d0947ec98d9a143baab2b63ed9d3dd38a3b5d.ttf |
| 1786 | 42a32ad8c43c030c4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0 | KCOMCK+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/42a32ad8c43c030c4f2b738309c62f938f68fe26277a192b84ae1636d1da69e0.ttf |
| 1787 | c1195ad7c759db62baab35a140c177688c244a91c22f86d4001c37f4d3c2cc02e | KCOLME+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c1195ad7c759db62baab35a140c177688c244a91c22f86d4001c37f4d3c2cc02e.ttf |
| 1788 | 4d8865c943abc51e1033c96b1b088c726ddb9909bf5f317adcd2b88c3411e8c5 | JDFFFA+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4d8865c943abc51e1033c96b1b088c726ddb9909bf5f317adcd2b88c3411e8c5.ttf |
| 1789 | bde220f7ce2d4d4c6be1450413f0bc55451063001207936060d807ec58b7bd29 | JDFGCH+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bde220f7ce2d4d4c6be1450413f0bc55451063001207936060d807ec58b7bd29.ttf |
| 1790 | 38dc0bbe21a3d1be2d9dc7fe8416e6b88506d6f3254434a037aedd899597e78d | JDFFPB+Calibri-Bold-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/38dc0bbe21a3d1be2d9dc7fe8416e6b88506d6f3254434a037aedd899597e78d.ttf |
| 1791 | 7b3c871998bce49e3fc7e05612cdf7e395f181aebee7affaa45ba3c191e5702 | JDFGAD+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7b3c871998bce49e3fc7e05612cdf7e395f181aebee7affaa45ba3c191e5702.ttf |
| 1792 | 55f1cacada5fa9bd47f23d14be68808b4efa9592bfacd69aeb1d97dfdc5e3 | JDFGAC+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/55f1cacada5fa9bd47f23d14be68808b4efa9592bfacd69aeb1d97dfdc5e3.ttf |
| 1793 | 7b533e36661c3975bf9e131992fe46127c4b373d19bcf81810db27c9ddfa31 | JDFGBD+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7b533e36661c3975bf9e131992fe46127c4b373d19bcf81810db27c9ddfa31.ttf |
| 1794 | 574fd71b621e7a2e682ecfb67d4fbdc6374d4d35221e4b176f27058f12c6ed1 | JDFFNO+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/574fd71b621e7a2e682ecfb67d4fbdc6374d4d35221e4b176f27058f12c6ed1.ttf |
| 1795 | 6d33dd54469 7b99cd635cc500 e6e5fabb6450f5851062f8d4761f45d31abe6af3 | JDFFOP+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6d33dd54469 7b99cd635cc500 e6e5fabb6450f5851062f8d4761f45d31abe6af3.ttf |
| 1796 | 31cd4ee fd4c6 3ab12a56785 36a2ce1463 be9bfa8f81 3b32d85a1d2308d6cc17bc8 | JDFGBF+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/31cd4ee fd4c6 3ab12a56785 36a2ce1463 be9bfa8f81 3b32d85a1d2308d6cc17bc8.ttf |
| 1797 | 6421761c0799629 8fe f4659096857638 8df01 23770 d7cb1ec49286 83d ad5c38 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6421761c0799629 8fe f4659096857638 8df01 23770 d7cb1ec49286 83d ad5c38.ttf |
| 1798 | 265ae5851e11dab dc15d5a5c3ba0 4319 41223176 d13da2f69c539 ddab4074271 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/265ae5851e11dab dc15d5a5c3ba0 4319 41223176 d13da2f69c539 ddab4074271.ttf |
| 1799 | 7c0eee872c4a1c2fd977 32b55df7b4f65f5 d4 8da4 8fea36688 27f07310a3d | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7c0eee872c4a1c2fd977 32b55df7b4f65f5 d4 8da4 8fea36688 27f07310a3d.ttf |
| 1800 | a265696fcc58858e139ba8 f9a6a6a01752 1abdac766 eb021 adc3c5 1f883c2 237 | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a265696fcc58858e139ba8 f9a6a6a01752 1abdac766 eb021 adc3c5 1f883c2 237.ttf |
| 1801 | 9b14e6fd403985698727efcad8ed78f436ec33c42766fe789332c3c984b52776b | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9b14e6fd403985698727efcad8ed78f436ec33c42766fe789332c3c984b52776b.ttf |
| 1802 | f6d523b42abf9c69bddc7bb5321a0b541f4923c367b5b b5bec343c29d11175b | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f6d523b42abf9c69bddc7bb5321a0b541f4923c367b5b b5bec343c29d11175b.ttf |
| 1803 | a8bc6ef1ec58ccdd32f5a1b5c5e5bb19459b65f4cfe f223d4ce4551a7a461fb3e | LATWUR+Arial | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a8bc6ef1ec58ccdd32f5a1b5c5e5bb19459b65f4cfe f223d4ce4551a7a461fb3e.ttf |
| 1804 | a8f00a0f9e93d8da952a93428488b20984 8ec11 3a4f586 4e2c8 25318a390b12f7 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a8f00a0f9e93d8da952a93428488b20984 8ec11 3a4f586 4e2c8 25318a390b12f7.ttf |
| 1805 | 6fc57233 6d896a86a6c106 8bb3e61c3566 cfafc6b0a71 6ee439c fe560dbc f09 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6fc57233 6d896a86a6c106 8bb3e61c3566 cfafc6b0a71 6ee439c fe560dbc f09.ttf |
| 1806 | 6451d837b474694010099538db4fa5430 30f0adb81e6466 6ea3f5c9 0c34c589 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6451d837b474694010099538db4fa5430 30f0adb81e6466 6ea3f5c9 0c34c589.ttf |
| 1807 | 3b27bb31fa10c4ff0a0743e e691c87 b06d817 b1 49af33e4ea78e401bc4d44ec8 | NOJNCG+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3b27bb31fa10c4ff0a0743e e691c87 b06d817 b1 49af33e4ea78e401bc4d44ec8.ttf |
| 1808 | 40e8a8dd36a1f6f940 13fc967 5a8623c859c0c36a331 cca32b28 78fa3401 8ea7a | NOJNEF+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/40e8a8dd36a1f6f940 13fc967 5a8623c859c0c36a331 cca32b28 78fa3401 8ea7a.ttf |
| 1809 | dd12cc5c5072ece08dc60ed468096dc5815e76f430626417 8dc2530e51ebe9 | NOJNBF+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dd12cc5c5072ece08dc60ed468096dc5815e76f430626417 8dc2530e51ebe9.ttf |
| 1810 | 459363f830529f5c03a152 8a098e2b9bd3f6bfee6d379d5ac116b115117b571 | NOJNDH+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/459363f830529f5c03a152 8a098e2b9bd3f6bfee6d379d5ac116b115117b571.ttf |
| 1811 | 27e98b1040e21b255f33427207de5591ec2b3787a67e8df9c6bca1b06e88c933 | NOJNIM+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/27e98b1040e21b255f33427207de5591ec2b3787a67e8df9c6bca1b06e88c933.ttf |
| 1812 | 09d296f8917912 5ce b9560 1504c c46bba51c 3822 6ac6947a9e7b4311edf abf36 | NOJNEH+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/09d296f8917912 5ce b9560 1504c c46bba51c 3822 6ac6947a9e7b4311edf abf36.ttf |
| 1813 | e6d6 97 11cc 7f9cbd 18f2457 87 6f98d0e76 4bbc3 225dac9f15380014 6bfb9 082d | NOJNGK+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e6d6 97 11cc 7f9cbd 18f2457 87 6f98d0e76 4bbc3 225dac9f15380014 6bfb9 082d.ttf |
| 1814 | 65285a74f37ef c689c45 56d c480b 48fea5c0c5526 2b507 af037ad981ac6 70ffa | NOJNIH+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/65285a74f37ef c689c45 56d c480b 48fea5c0c5526 2b507 af037ad981ac6 70ffa.ttf |
| 1815 | 5f56cda8147e758f9980b4613e5b3e0ef5d349c9a7cccccc872caa52649f7fcd | NOJNHL+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5f56cda8147e758f9980b4613e5b3e0ef5d349c9a7cccccc872caa52649f7fcd.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1816 | 10f13c56dabddf562336f23dcb7993a646b66924d103dc204a010900a8f6bc | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/10f13c56dabddf562336f23eb3c7993a646b66924d103dc204a010900a8f6bc.ttf |
| 1817 | ceeaf6ba6bb8374adb2df6c5ddbf515a6149150cb0663fc1872b821c225ddf596 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ceeaf6ba6bb8374adb2df6c5ddbf515a61491503b06663fc1872b821c225ddf596.ttf |
| 1818 | 3ea159fac43fbd6dd23af04e413b61128ca6a5a3fd82c2ccb72e75e7196ffa3 | OHGLLN=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3ea159fac43fbd6dd23af04e413b61128ca6a5a3fd82c2ccb72e75e7196ffa3.ttf |
| 1819 | 52ba3f3cc579c078923431b7c05ae487f0ec1a51c58b48016b20b29888097d1 | OHGLIK=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/52ba3f3cc579c078923431b7c05ae487f0ec1a51c58b48016b20b29888097d1.ttf |
| 1820 | 39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb | OHGLMP=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/39b369e10493f926d010be7b5a3dcf9272f300ea21ccc43c1a55a88e2a903dfb.ttf |
| 1821 | b543b32ab585e6f9a3bca6d98ba1ced85a84ba97ab73c475660 1c183c6929791 | OHGLJM=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b543b32ab585e6f9a3bca6d98ba1ced85a84ba97ab73c475660 1c183c6929791.ttf |
| 1822 | a2fa07d01bcbb40cd681 3bdad9b23edc19845210b6b467c18dc5e9626ae9ef | OHGLFK=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a2fa07d01bcbb40cd681 3bdad9b23edc19845210b6b467c18dc5e9626ae9ef.ttf |
| 1823 | 7e09b6d2a31e6e8b77e3453f0b85f53742 5afcdcf0b867d05a1879e55e76fa2cf | OHGLKN=Calibri-Bold-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7e09b6d2a31e6e8b77e3453f0b85f537425afcdcf0b867d05a1879e55e76fa2cf.ttf |
| 1824 | 24295f08037e4cba0091c6b135a9441a81f5023478f9caaf78222f02ee1a4f31c | OHGLEK=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/24295f08037e4cba0091c6b135a9441a81f5023478f9caaf78222f02ee1a4f31c.ttf |
| 1825 | 5ae9c3689814261594d60c3179bf312346dbb8c84fcc223031fedd5ee9450864 | HBJFIJ=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5ae9c3689814261594d60c3179bf312346dbb8c84fcc223031fedd5ee9450864.ttf |
| 1826 | a875e980edc1b38c9556f8fcafb26ea1e79f8f5d02918a34788288770815ebe | HBJFMA=TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a875e980edc1b38c9556f8fcafb26ea1e79f8f5d02918a34788288770815ebe.ttf |
| 1827 | 77dcf1837cd12d7bef3c097328 1eb30d5649a3191e7c60eb7dc008ed95772074 | HBJFIK=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/77dcf1837cd12d7bef3c097328 1eb30d5649a3191e7c60eb7dc008ed95772074.ttf |
| 1828 | f0edc78e3e7a965c7f20915728d1ff0c457af752ab586e7b87e569f2f692926 | HBJFJM=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f0edc78e3e7a965c7f20915728d1ff0c457af752ab586e7b87e569f2f692926.ttf |
| 1829 | a34ae05d47e4c4d55986088d834f8b961d46a3b745852 6de299f8b73201f4b26des | HBJFJL=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a34ae05d47e4c4d55986088d834f8b961d46a3b745852 6de299fb73201f4b26des.ttf |
| 1830 | 057d903a36c37ea0db4d916c80ebe4a2789fa9045dcc07d94591a5cdcd1b5c | HBJFKM=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/057d903a36c37ea0db4d916c80ebe4a2789fa9045dcc07d94591a5cdcd1b5c.ttf |
| 1831 | 9e4c20d8efaf9d5c6c9d37ae159fc0ff84f1692931ebc4205048badc36154cd | HBJFGI=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9e4c20d8efaf9d5c6c9d37ae159fc0ff84f1692931ebc4205048badc36154cd.ttf |
| 1832 | e310ed0fa3989c90919a3b5e8002073f6da03289a095204bcff960544b92a01e | HBJFHI=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e310ed0fa3989c90919a3b5e8002073f6da03289a095204bcff960544b92a01e.ttf |
| 1833 | 5dce3416491ccf4990a19a07979f8044537de4476cd5247470ecc234fba363eca | HBJFKO=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5dce3416491ccf4990a19a07979f8044537de4476cd5247470ecc234fba363eca.ttf |
| 1834 | b0d21fc0cc563ced8d8976deed1a5ce6af64d210e7d6e2e1f5f1fa1ac136f715 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b0d21fc0cc563ced8d8976deed1a5ce6af64d210e7d6e2e1f5f1fa1ac136f715.ttf |
| 1835 | 2d77be5bea633e9e2efa46dea5014cd8ef8f7715a856792de621754ccc1f4b2e | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2d77be5bea633e9e2efa46dea5014cd8ef8f7715a856792de621754ccc1f4b2e.ttf |
| 1836 | 567987f5eeefa08db2ae7d7aa3c7fc86676385a8b73ab2fd562a887d7efd447 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/567987f5eeefa08db2ae7d7aa3c7fc86676385a8b73ab2fd562a887d7efd447.ttf |
| 1837 | 43bfe7d2c82b6f720643b0e3f05138aa723f4a68b57fd17be1ec6c70750f327f | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/43bfe7d2c82b6f720643b0e3f05138aa723f4a68b57fd17be1ec6c70750f327f.ttf |
| 1838 | 81b739b4b2199a34f629be6545e230ae9921e2960b503115b5e790b3b90ea12b | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/81b739b4b2199a34f629be6545e230ae9921e2960b503115b5e790b3b90ea12b.ttf |
| 1839 | 17688756d7be22a2ac780b8b7db5dc17dc5c697418846e7ec41ea869beea6ea2 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/17688756d7be22a2ac780b8b7db5dc17dc5c697418846e7ec41ea869beea6ea2.ttf |
| 1840 | 0729cc02edd97cfa497365934b5301 6a8e5eedc5a8147ffeeec90bdcec08d17 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0729cc02edd97cfa497365934b5301 6a8e5eedc5a8147ffeeec90bdcec08d17.ttf |
| 1841 | bb41c340d5f08e4bdeca302637392cd8bf4c1cc47c16c28a5a88d695c60a6fa | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bb41c340d5f08e4bdeca302637392cd8bf4c1cc47c16c28a5a88d695c60a6fa.ttf |
| 1842 | f2ee88ceefbe9d1557b75f942b31c3b716a9788a5a16c15a7d6db4002e7418ec | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f2ee88ceefbe9d1557b75f942b31c3b716a9788a5a16c15a7d6db4002e7418ec.ttf |
| 1843 | 40226ab410e33852eef3370f2d73440033220eaf95f9702df8b851d1dd2fc | IFHKDP=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/40226ab410e33852eef3370f2d73440033220eaf95f9702df8b851d1dd2fc.ttf |
| 1844 | 751b590a6e53bf32d5cc4545883f281e0892441cb47ea50eff7453bbae4d09 | IFHKAM=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/751b590a6e53bf32d5cc4545883f281e0892441cb47ea50eff7453bbae4d09.ttf |
| 1845 | a066b689019831c78352e8b75f6f70af58fb06c70f249a56881d16f66dbca33 | IFHKBN=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a066b689019831c78352e8b75f6f70af58fb06c70f249a56881d16f66dbca33.ttf |
| 1846 | d82e9426c37715143af934c5f94d9eba55316551ce076a4db48081ca647ea73 | IFHJOK=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d82e9426c37715143af934c5f94d9eba55316551ce076a4db48081ca647ea73.ttf |
| 1847 | f7dca2e837d48795da6681195c2b1f484a3510c50a55f3d175726812c94a37996 | IFHJMK=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f7dca2e837d48795da6681195c2b1f484a3510c50a55f3d175726812c94a37996.ttf |
| 1848 | be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59ebbac3531637c9 | IFHJPM=Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/be6b1ada93e272dc69ad184669bbab5d4eb1e3c22ef34fdb59ebbac3531637c9.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_List |
|---|---|---|---|---|---|---|
| 1849 | 4d04b53d29d326a56a395d12b98a2f30744d9ba2b78f6c79a01ac064d730969c | IFHJPL+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4d04b53d29d326a56a395d12b98a2f30744d9ba2b78f6c79a01ac064d730969c.ttf |
| 1850 | 0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c728f3bac58c2889fdd6be | IFHKCO+AriaMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0cdb6a053d7a0701cc5f316c3ba7534251cd24def9c728f3bac58c2889fdd6be.ttf |
| 1851 | 40acc96bdd4e967c5ec8b44728f2e6f806f4458e30b2aa3fd3642986c697b54 | IFHJLI+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/40acc96bdd4e967c5ec8b44728f2e6f806f4458e30b2aa3fd3642986c697b54.ttf |
| 1852 | 0abd247ca5b904ce96612afddbb67cc65d719dd499c12e5acb326c028c676cc5 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0abd247ca5b904ce96612afddbb67cc65d719dd499c12e5acb326c028c676cc5.ttf |
| 1853 | 5b1098dc92eee7c4032300474ee5de439dd48ac7aa6691f2035d8be122358dbf | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5b1098dc92eee7c4032300474ee5de439dd48ac7aa6691f2035d8be122358dbf.ttf |
| 1854 | e3d00b3fe5004c8c784e7de3079af256cc227aa5ab9ce305d88da45363bd57 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e3d00b3fe5004c8c784e7de3079af256cc227aa5ab9ce305d88da45363bd57.ttf |
| 1855 | cac51d5c1716453f0545484851d73ae9c4c5dd49d8388a12e69f2f5774ee1c4b2 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cac51d5c1716453f0545484851d73ae9c4c5dd49d8388a12e69f2f5774ee1c4b2.ttf |
| 1856 | e9432a69674095d8f401da200e8f8e6ab7e10e18260e3ec6e1c8889f6f7b14f | VHBIPD+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e9432a69674095d8f401da200e8f8e6ab7e10e18260e3ec6e1c8889f6f7b14f.ttf |
| 1857 | 5e39e951284ae33f60000855e5b065ac16c85c6f890c7aa04857cfa044d40b1dd | BIPGGK+AriaMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5e39e951284ae33f60000855e5b065ac16c85c6f890c7aa04857cfa044d40b1dd.ttf |
| 1858 | a6ddb8cb7f785a312df0249820bf86b11f8a7dab7043e05056f5a893f16f7867e3 | IBOFOG+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a6ddb8cb7f785a312df0249820bf86b11f8a7dab7043e05056f5a893f16f7867e3.ttf |
| 1859 | d7a0106f1821fb905b420712a4855bd04229fadd0f0da1bd2391174efa150ecc | IBOGDM+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d7a0106f1821fb905b420712a4855bd04229fadd0f0da1bd2391174efa150ecc.ttf |
| 1860 | 7cf8a65a0e204aa896b217359cb1e460725abf9b7cbe3579ecc75c4e9d86238c | IBOFPH+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7cf8a65a0e204aa896b217359cb1e460725abf9b7cbe3579ecc75c4e9d86238c.ttf |
| 1861 | 91731c323245ebc0fd20d160d4eb4df5c94e5353a036a52bf13a9cca83223ed | IBOGAH+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/91731c323245ebc0fd20d160d4eb4df5c94e5353a036a52bf13a9cca83223ed.ttf |
| 1862 | b5ede4b2166dc16b65c9573600042e9744252fa57a58ac50e6b94256f910f7360 | IBOFPI+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b5ede4b2166dc16b65c9573600042e9744252fa57a58ac50e6b94256f910f7360.ttf |
| 1863 | c1e8b8cf39ab207098d41979fd0ee6d758d9192b3e7b41de554759839732ac42 | IBOGAJ+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c1e8b8cf39ab207098d41979fd0ee6d758d9192b3e7b41de554759839732ac42.ttf |
| 1864 | a95e7d9f94d35483ae32ddcaabd7655dbac5d15c326a9b352eaa36f5ebbbb28 | IBOFLF+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a95e7d9f94d35483ae32ddcaabd7655dbac5d15c326a9b352eaa36f5ebbbb28.ttf |
| 1865 | f327468a844485ad4d59f5d707293ba9dd3d41694407e292fc96ff2e193e5978 | IBOFNF+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f327468a844485ad4d59f5d707293ba9dd3d41694407e292fc96ff2e193e5978.ttf |
| 1866 | 2947865feb16cff89f8b40b43eaa8897f6bff859554000c4bf54ac2a56f8dce6a | IBOGBL+AriaMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2947865feb16cff89f8b40b43eaa8897f6bff859554000c4bf54ac2a56f8dce6a.ttf |
| 1867 | 2b9370d1b3dfc09ed98026b836d0ad804c902193b2036892d0709661226608cb | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2b9370d1b3dfc09ed98026b836d0ad804c902193b2036892d0709661226608cb.ttf |
| 1868 | 38baa0ed8bd58fdc133c9a45d5ab009f60f4b7e4c96550d374ef55810f91c9c01d | KKLPOE+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/38baa0ed8bd58fdc133c9a45d5ab009f60f4b7e4c96550d374ef55810f91c9c01d.ttf |
| 1869 | a23eb2cb7aaf1b19871263fc75829fa9639b0ce58397652a2955f02ab2258b4b | KKLPND+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a23eb2cb7aaf1b19871263fc75829fa9639b0ce58397652a2955f02ab2258b4b.ttf |
| 1870 | 15fb99298e6dc6fe9c666af89e63f32f8923c7055ea9b712c5de67535d4f911 | KKLPMC+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/15fb99298e6dc6fe9c666af89e63f32f8923c7055ea9b712c5de67535d4f911.ttf |
| 1871 | 29929a93c44f97ef8bb0f2909bbfe4c1d1bd555fce9ab7e93325c22b6ba693a | KKLPLB+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/29929a93c44f97ef8bb0f2909bbfe4c1d1bd555fce9ab7e93325c22b6ba693a.ttf |
| 1872 | ce1be3eca2627b4c28138d7ed0a6db94f7a437433cf6d7a6bbae7a77e0e98561 | KKLPPG+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ce1be3eca2627b4c28138d7ed0a6db94f7a437433cf6d7a6bbae7a77e0e98561.ttf |
| 1873 | 8ba85a099067893805557bd97f04194f791e7415659de227e71aaa5a858440 | LCISJC+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8ba85a099067893805557bd97f04194f791e7415659de227e71aaa5a858440.ttf |
| 1874 | eee064cd3fedafcf7236c60409cb7db1ca1627ced677464018068191944aa305 | KKLPMB+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/eee064cd3fedafcf7236c60409cb7db1ca1627ced677464018068191944aa305.ttf |
| 1875 | 75e02d0a4cde4df9d0c0adc838fc625a64eb858d5d7e3ad1d238361c47b8dae | KKLPNE+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/75e02d0a4cde4df9d0c0adc838fc625a64eb858d5d7e3ad1d238361c47b8dae.ttf |
| 1876 | 9056eaf6cf93915ca271825bc42396125622e7a5f5c6d6a81aed5527f7bf56a27 | KKLPOF+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9056eaf6cf93915ca271825bc42396125622e7a5f5c6d6a81aed5527f7bf56a27.ttf |
| 1877 | 9b4c7aad5388c2c8ab523e217e5b62aeab4f584b3ec8fa9b9e1829bac51fc | KKMAAJ+AriaMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9b4c7aad5388c2c8ab523e217e5b62aeab4f584b3ec8fa9b9e1829bac51fc.ttf |
| 1878 | 04449798cd7de93ce03746270becd1a80b32f875618235ea57a4e90a6e032e8 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/04449798cd7de93ce03746270becd1a80b32f875618235ea57a4e90a6e032e8.ttf |
| 1879 | d0dfc5c3c1acf2e727dcb21efeaee631ea2251289a7d940fd84c9788bfada667 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d0dfc5c3c1acf2e727dcb21efeaee631ea2251289a7d940fd84c9788bfada667.ttf |
| 1880 | 6e95533bf4d7fd317050e564466596793131694cbab4aa3261a6c8337d4bf519 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6e95533bf4d7fd317050e564466596793131694cbab4aa3261a6c8337d4bf519.ttf |
| 1881 | 47af856951f3f3738873809028a4052325fbb258b35ed241e111e9c9a6344b | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/47af856951f3f3738873809028a4052325fbb258b35ed241e111e9c9a6344b.ttf |

**EXHIBIT SHA-5 | p. 57**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1882 | 9ca8721d8c09681587c016ca8c67be185514f5f9e91771bb3bcb1e4cc1982d20 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9ca8721d8c09681587c016ca8c67be185514f5f9e91771bb3bcb1e4cc1982d20.ttf |
| 1883 | 73cb2cb2613c1f4f3c4f8bc7c8187bb883f0518c383d51a55e3678d158ee025 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/73cb2cb2613c1f4f3c4f8bc7c8187bb883f0518c383d51a55e3678d158ee025.ttf |
| 1884 | 4fb1070246ce0f7c79a1da43fd1b3d4c3c5a1471dd3a78cb9e18b1f2f8382d10 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4fb1070246ce0f7c79a1da43fd1b3d4c3c5a1471dd3a78cb9e18b1f2f8382d10.ttf |
| 1885 | d6604688a72602a7c915fb59cca1dbcb4396c90cfa8454637afcb086cd56bb3 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d6604688a72602a7c915fb59cca1dbcb4396c90cfa8454637afcb086cd56bb3.ttf |
| 1886 | 9af9d75cc30a2ddfb1ab7ecd040466b6fd73cdb1b5888d9d07f6f5ee05bea22a | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9af9d75cc30a2ddfb1ab7ecd040466b6fd73cdb1b5888d9d07f6f5ee05bea22a.ttf |
| 1887 | ff149bcf844ebc3f50e1908f82840922600672128c9e3ab87dc3595b7d56f54 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ff149bcf844ebc3f50e1908f82840922600672128c9e3ab87dc3595b7d56f54.ttf |
| 1888 | cba6a37fab27dbdb007e37836d8c60a9d229068751fba05217458f373891511f87 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cba6a37fab27dbdb007e37836d8c60a9d229068751fba05217458f373891511f87.ttf |
| 1889 | e75a2683118f09e64e916fc2abd7fb32b954e1122f0eeb5d6d5d8f11132828e20a | LMHNCF+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e75a2683118f09e64e916fc2abd7fb32b954e1122f0eeb5d6d5d8f11132828e20a.ttf |
| 1890 | a8eb04005eb2d5aaf71d299453dc26ac89b5e5a9f32fb988a2f60625dd5d42 | LMHNAD+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a8eb04005eb2d5aaf71d299453dc26ac89b5e5a9f32fb988a2f60625dd5d42.ttf |
| 1891 | 70691b46971ba09926873673f73b076601dee0697d1afd8b1f5c47f66466d7a4 | BQITJQR+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/70691b46971ba09926873673f73b076601dee0697d1afd8b1f5c47f66466d7a4.ttf |
| 1892 | aa8d5914d7b480609ec9643d49321dd59cbbd7e892cf801d7a49f1853ae085f1a | LMHMPC+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/aa8d5914d7b480609ec9643d49321dd59cbbd7e892cf801d7a49f1853ae085f1a.ttf |
| 1893 | 0873c5130176f9dffae6a42543a115776e6e64bb2fb641197319ab804c402950 | LMHMOB+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0873c5130176f9dffae6a42543a115776e6e64bb2fb641197319ab804c402950.ttf |
| 1894 | 32ef0d63b05ab5d824e1f83671b77442505057e4c55f1570570543ed0856b132 | LMHNDG+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/32ef0d63b05ab5d824e1f83671b77442505057e4c55f1570570543ed0856b132.ttf |
| 1895 | d2790759163838fe049ee9532af11fbdd31aba82713c55c47b30d6713ca0894 | LMHMPB+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d2790759163838fe049ee9532af11fbdd31aba82713c55c47b30d6713ca0894.ttf |
| 1896 | 0d30e1a219a24780d48fa84c6a556a95c7abf1b795aadee0f6850deb9ca05ef4 | LMHNBE+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0d30e1a219a24780d48fa84c6a556a95c7abf1b795aadee0f6850deb9ca05ef4.ttf |
| 1897 | fa52b1377cfbefddc5886ba0d427b6aeaf7f55bcb1ad534e2abc97c8238ced5e | LMHNCF+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fa52b1377cfbefddc5886ba0d427b6aeaf7f55bcb1ad534e2abc97c8238ced5e.ttf |
| 1898 | 58b87c4206f89316bca5cf75d264e041d554ba96e931de017be88a7a4db48 | LMHINEI+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/58b87c4206f89316bca5cf75d264e041d554ba96e931de017be88a7a4db48.ttf |
| 1899 | f4d2bc35fa92f06ae30fe9d362e21b3c85caae48eee7ae0b1f8a72956b4d514c | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f4d2bc35fa92f06ae30fe9d362e21b3c85caae48eee7ae0b1f8a72956b4d514c.ttf |
| 1900 | f1f1b87445bd285a1e945c5c236dcab9dd8882da4e585282103bd4021c9485 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f1f1b87445bd285a1e945c5c236dcab9dd8882da4e585282103bd4021c9485.ttf |
| 1901 | e361f9d06b94fcc432ad697ec8f1f7316c9c2bf50f197681f3df18b5408b7af24 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e361f9d06b94fcc432ad697ec8f1f7316c9c2bf50f197681f3df18b5408b7af24.ttf |
| 1902 | 8f412fe74eade64ce907fad83ada8da36935ccd86ee900937fde80b3e3d0aa417 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8f412fe74eade64ce907fad83ada8da36935ccd86ee900937fde80b3e3d0aa417.ttf |
| 1903 | 10ab0b1c7f21a22d63438424cc16a012431fcfa6adef2a34e401bef93162830 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/10ab0b1c7f21a22d63438424cc16a012431fcfa6adef2a34e401bef93162830.ttf |
| 1904 | 3c3dccb6735532fe74a6b376831e618d21b7631d0ca43a169bab3533bbee4b2 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3c3dccb6735532fe74a6b376831e618d21b7631d0ca43a169bab3533bbee4b2.ttf |
| 1905 | 422399d894e911dd0c93315130fdd2ca92140b7a97318aaaad9d47af524946b5d | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/422399d894e911dd0c93315130fdd2ca92140b7a97318aaaad9d47af524946b5d.ttf |
| 1906 | effb3a44a19d6d07aed099f9e5ef4d1e2f1b63085e40ef3677cf41a07441c99 | BLBMAB+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/effb3a44a19d6d07aed099f9e5ef4d1e2f1b63085e40ef3677cf41a07441c99.ttf |
| 1907 | e945c624415f63411bd4f8827faf43ac0b809de3d8886f249b3c68c0b0d3c1aac | BLBLPA+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e945c624415f63411bd4f8827faf43ac0b809de3d8886f249b3c68c0b0d3c1aac.ttf |
| 1908 | d46491ab2b3321b2752b3e520fa90645a7f9cc5404e72b8332afbf80cc096e40e | BLBLNO+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d46491ab2b3321b2752b3e520fa90645a7f9cc5404e72b8332afbf80cc096e40e.ttf |
| 1909 | 87822f5b0663e11df8dcf7d3e6f303a491d6d89e9187e9f0a36dc8c40f12f10e | BLBMCE+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/87822f5b0663e11df8dcf7d3e6f303a491d6d89e9187e9f0a36dc8c40f12f10e.ttf |
| 1910 | 7602c78af3408a72fc8c698d8c5ba0d890238b8f218ab7509c937cc6e076eebbf | BLBLNP+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7602c78af3408a72fc8c698d8c5ba0d890238b8f218ab7509c937cc6e076eebbf.ttf |
| 1911 | 23725d88237ee3051a68d90206338657287943daf5dc5906b8d91c95a5e013e | BLBLMH+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/23725d88237ee3051a68d90206338657287943daf5dc5906b8d91c95a5e013e.ttf |
| 1912 | f50aa03daedce2643ce5f7358cabce895f491e55ae0bf73037b93d811aad83 | BLBMBD+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f50aa03daedce2643ce5f7358cabce895f491e55ae0bf73037b93d811aad83.ttf |
| 1913 | 3c0682f03d45845b96e88f92788b1d465b72b0d6e4389d9b4c96c3d2ac891 | BLBMCG+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3c0682f03d45845b96e88f92788b1d465b72b0d6e4389d9b4c96c3d2ac891.ttf |
| 1914 | 92766b61781a46c84e9bf987c5db1bbac4b8d074eb07e00e3e5db3a27d26dcac9 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/92766b61781a46c84e9bf987c5db1bbac4b8d074eb07e00e3e5db3a27d26dcac9.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1915 | 7279ca5c88c89a8021f04b23c7e2259fe16e2652c8991be9b99bfcd0f4313483 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7279ca5c88c89a8021f04b23c7e2259fe16e2652c8991be9b99bfcd0f4313483.ttf |
| 1916 | 31f323d222040efb92253a5c6a638f7bd02ae7714be0448a65ddc8de4c52fba | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/31f323d222040efb92253a5c6a638f7bd02ae7714be0448a65ddc8de4c52fba.ttf |
| 1917 | 2b1fac6f009d97b4668403fd145c67214609c092da27de0ac8833bde1d8e008 | Calibri Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2b1fac6f009d97b4668403fd145c67214609c092da27de0ac8833bde1d8e008.ttf |
| 1918 | 6d6852cbe3378da6d2d8800f3fa34cdd2aaaade8be764cef52b82f4f4cd22cdf | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6d6852cbe3378da6d2d8800f3fa34cdd2aaaade8be764cef52b82f4f4cd22cdf.ttf |
| 1919 | e6a5846d974a75b3b5195fa6e78874aeae75405b449dff7531de1feb74beb317 | ALAOOE+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e6a5846d974a75b3b5195fa6e78874aeae75405b449dff7531de1feb74beb317.ttf |
| 1920 | e023301db41d68ea5594342acbdc8d5c31d6a5d0e6310713e302a136c4058fb | ALAOND+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e023301db41d68ea5594342acbdc8d5c31d6a5d0e6310713e302a136c4058fb.ttf |
| 1921 | 9799fe94f6237e971f54411799fe86467c24f730751c1b98d514859c7949c35e | ALAOOF+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9799fe94f6237e971f54411799fe86467c24f730751c1b98d514859c7949c35e.ttf |
| 1922 | 159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5dda513798191a70910 | ALAOPH+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/159b3e5e77e217dfddc0e445b3fa0d6b489588463cf5dda513798191a70910.ttf |
| 1923 | f46d0d837c08ceb45566f09aa2c87a8de4645b219dbcafad3287a74a3869997f | ALAOPG+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f46d0d837c08ceb45566f09aa2c87a8de4645b219dbcafad3287a74a3869997f.ttf |
| 1924 | 3db7f1dd4dda8d47e4b558e281e41736cc28500bb5099f42f58c0497fb7f8d8f | ALAPA1+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3db7f1dd4dda8d47e4b558e281e41736cc28500bb5099f42f58c0497fb7f8d8f.ttf |
| 1925 | 0cbd47a7ea0e600a8cced2dca26793163a90266202772770659e78040de6f47 | ALAONE+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0cbd47a7ea0e600a8cced2dca26793163a90266202772770659e78040de6f47.ttf |
| 1926 | 17d896845fa79685efd096fb21a58ff6ff9114c3a178cad1b1fcd565c680be6e2 | ALAPGJ+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/17d896845fa79685efd096fb21a58ff6ff9114c3a178cad1b1fcd565c680be6e2.ttf |
| 1927 | 201f8e0be5449689bcd0f2d0f2d882cb78d9f1def7e9e27da111529ee5e84bd4a | ALAPAK+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/201f8e0be5449689bcd0f2d0f2d882cb78d9f1def7e9e27da111529ee5e84bd4a.ttf |
| 1928 | ca511d7b71b3cbcef831fc888b79f445d654990f6ac1ce0f44f8fbdbe927a09d0 | Calibri Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ca511d7b71b3cbcef831fc888b79f445d654990f6ac1ce0f44f8fbdbe927a09d0.ttf |
| 1929 | 092e8828bd1a242d5b7a89757abed456fea8b0a4b1229fc283834deababdccc3 | LHBOLO+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/092e8828bd1a242d5b7a89757abed456fea8b0a4b1229fc283834deababdccc3.ttf |
| 1930 | 0367027c6989c52e58ec04248a9d082211e7dab9f7d850612687fe28056f6f0d | LHBOKM+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0367027c6989c52e58ec04248a9d082211e7dab9f7d850612687fe28056f6f0d.ttf |
| 1931 | 3febf05852700989a6a0fb6bae5010f645318e2dba87a7cd8127a34ac1ab6e | LHBOKL+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3febf05852700989a6a0fb6bae5010f645318e2dba87a7cd8127a34ac1ab6e.ttf |
| 1932 | e127d163d447396529138f8efba08774076bd40a00ed9e944e6c8f027c35108f60 | LHBO3K+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e127d163d447396529138f8efba08774076bd40a00ed9e944e6c8f027c35108f60.ttf |
| 1933 | 8aa6a5739e1d7db245715701Se6de799eda59cc7ed9d5b5588f7c67b59374a43e | LHBOMP+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8aa6a5739e1d7db245715701Se6de799eda59cc7ed9d5b5588f7c67b59374a43e.ttf |
| 1934 | 068b5d178d2a2e37a7775131fd914fb5839be90dbe8f1b33f656d95da04e9323 | LHBOJL+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/068b5d178d2a2e37a7775131fd914fb5839be90dbe8f1b33f656d95da04e9323.ttf |
| 1935 | f1c46a164a6f434bdf11e25786a5625a127662402969e264960522bae9fb8d9e3 | LHBOLN+Calibri-Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f1c46a164a6f434bdf11e25786a5625a127662402969e264960522bae9fb8d9e3.ttf |
| 1936 | 8950adf5cd374f27b0c239d898a123f3c8fdc7591609bd70337c0037f401c088 | LHBOLP+Calibri-Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8950adf5cd374f27b0c239d898a123f3c8fdc7591609bd70337c0037f401c088.ttf |
| 1937 | 7b0970a50fc54d33dd62fa50cdd3cf62e8fecda0ca21634bddbda41994e5710 | LHBOOB+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7b0970a50fc54d33dd62fa50cdd3cf62e8fecda0ca21634bddbda41994e5710.ttf |
| 1938 | ae9ca9c26d141483d8548012b5ea0762c4f2f59e4f2fe0f35be850a076b5970a | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ae9ca9c26d141483d8548012b5ea0762c4f2f59e4f2fe0f35be850a076b5970a.ttf |
| 1939 | 06ce34c1e3c1566e140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/06ce34c1e3c1566e140e3d1e37c2c3229972daf7ee341eb47a7b2643dd3c8ee3.ttf |
| 1940 | 78f6e37045e6c8aed62934239fc4d8f082192f7c2968e4d2c8c405f05dde6d437 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/78f6e37045e6c8aed62934239fc4d8f082192f7c2968e4d2c8c405f05dde6d437.ttf |
| 1941 | 2d6b0dfc3e4c4fda6f153bef64b6fd3fffc1f57a230778a2ca98e0bf53ed8e3 | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2d6b0dfc3e4c4fda6f153bef64b6fd3fffc1f57a230778a2ca98e0bf53ed8e3.ttf |
| 1942 | 48b234d00ba2e6944defa5a2428da86b90a0025d293d35a1e2d7347b864dbe43 | OANEDA+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/48b234d00ba2e6944defa5a2428da86b90a0025d293d35a1e2d7347b864dbe43.ttf |
| 1943 | 8e0018306dd178d10c38d6e7efab1628363e5a9221f64109c3b190f0ce5bd811 | OANEBP+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8e0018306dd178d10c38d6e7efab1628363e5a9221f64109c3b190f0ce5bd811.ttf |
| 1944 | e4206bbdc25455e4b411c6f6327814a8e99241f008295e6135b3143aec1c21c | OANDPO+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e4206bbdc25455e4b411c6f6327814a8e99241f008295e6135b3143aec1c21c.ttf |
| 1945 | 401390044caa8a117e8accc3a07a7eaa8cdbb1b25fcc374a6a5a9fcb1d35cda3 | OANDNN+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/401390044caa8a117e8accc3a07a7eaa8cdbb1b25fcc374a6a5a9fcb1d35cda3.ttf |
| 1946 | 08a09fa931fc3399edcba7fc31cc47e5830c0ceb984d1276e3c499c5f32772bf | RGVWSP+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/08a09fa931fc3399edcba7fc31cc47e5830c0ceb984d1276e3c499c5f32772bf.ttf |
| 1947 | 52513b2bda910Sbd81678980Saaf42d038cb97ce33357c5b7b139044d68758ca | OANEGB+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/52513b2bda910Sbd81678980Saaf42d038cb97ce33357c5b7b139044d68758ca.ttf |

59

**EXHIBIT SHA-5 | p. 59**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1948 | 1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be61fddeba0d059c | OANDOO+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1742b4f797c74cc3969db8a4766dd926e19ffbd4ba376c12be61fddeba0d059c.ttf |
| 1949 | 0ace5d846fc4e3ace31b5456c73d14a8b187ecd721df5114e94ca9f1d456512c | OANECA+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0ace5d846fc4e3ace31b5456c73d14a8b187ecd721df5114e94ca9f1d456512c.ttf |
| 1950 | 81d11a963298c2c5335c9997e454717aacceee4e3ad2606eab11054a49016598 | OANEFB+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/81d11a963298c2c5335c9997e454717aacceee4e3ad2606eab11054a49016598.ttf |
| 1951 | 7e2dda094df2a1197072c4da08585e4b41afcfc31939aaf12abf9b30baf966088 | OANEHD+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7e2dda094df2a1197072c4da08585e4b41afcfc31939aaf12abf9b30baf966088.ttf |
| 1952 | 2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a90483332fe8401ab6 | OOGKCL+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2f4e398ce74bdec31bd9ed48dc4b4d8e7bf739ba4fd9e48a90483332fe8401ab6.ttf |
| 1953 | 83d4b2b2adb38160ea48e530efb15a740181830278f5a7f51c777c7f07fa38f4f | OOGKBK+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/83d4b2b2adb38160ea48e530efb15a740181830278f5a7f51c777c7f07fa38f4f.ttf |
| 1954 | 5e3aab163f94ca7192548531a1d03c2adf45b06091f77ae068ba4b014d9ecb7 | OOGKAJ+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5e3aab163f94ca7192548531a1d03c2adf45b06091f77ae068ba4b014d9ecb7.ttf |
| 1955 | 15b78c1fa42fadfc1e399eeeb7a4996013185245588e85e0aedde1775e12d0cb32 | OOGJPH+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/15b78c1fa42fadfc1e399eeeb7a4996013185245588e85e0aedde1775e12d0cb32.ttf |
| 1956 | 9b47d96e7843ebcd210879969badd48b6c96af3c0e6a2de8331ab6f2085c6553 | OOGKDN+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9b47d96e7843ebcd210879969badd48b6c96af3c0e6a2de8331ab6f2085c6553.ttf |
| 1957 | fd0f3a8b734480922b7e05e5d4b9a329fbe3a80ce7d7afa15f40f38e435f0f0f0b | OOGJPH+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fd0f3a8b734480922b7e05e5d4b9a329fbe3a80ce7d7afa15f40f38e435f0f0f0b.ttf |
| 1958 | bbdff22533e64ce6fad950be436830137cfac85d72c12ff35303085aeb588ac | OOGKBL+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bbdff22533e64ce6fad950be436830137cfac85d72c12ff35303085aeb588ac.ttf |
| 1959 | af24e7f8640e0f5ea3e196860a1212772c9ceebd56efe9e5ed8156a4ef93f4f2 | OOGKCM+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/af24e7f8640e0f5ea3e196860a1212772c9ceebd56efe9e5ed8156a4ef93f4f2.ttf |
| 1960 | 90076b416b881498da3b94921014ea202e8b47d10b3dd796e3943f8b1fba28c | OOGKCN+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/90076b416b881498da3b94921014ea202e8b47d10b3dd796e3943f8b1fba28c.ttf |
| 1961 | 37825b60f1b06c9628f52ffe52d60c37b5c065eaf33f89b62b4471ed6af6ac2f | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/37825b60f1b06c9628f52ffe52d60c37b5c065eaf33f89b62b4471ed6af6ac2f.ttf |
| 1962 | adf7db7646e7f2c15d7eeef7a9d8e8cc75913cae6b281833789a2734e9276923 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/adf7db7646e7f2c15d7eeef7a9d8e8cc75913cae6b281833789a2734e9276923.ttf |
| 1963 | 3cc4fd096121e53b27959eb9cedbf16ea8f674b61a34b749cad5d8d26ad8f52 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3cc4fd096121e53b27959eb9cedbf16ea8f674b61a34b749cad5d8d26ad8f52.ttf |
| 1964 | e1ff88ec797f7e58763fe7b807297bcdf26151053f8e69c0ba999f192ec0e7b | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e1ff88ec797f7e58763fe7b807297bcdf26151053f8e69c0ba999f192ec0e7b.ttf |
| 1965 | 6a805ad248a233337992f6aa343fd4ded76aa3645460905cbf92cbffda56f3a8f5562 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6a805ad248a233337992f6aa343fd4ded76aa3645460905cbf92cbffda56f3a8f5562.ttf |
| 1966 | 612fbffd7b65545712ac493ad858293448b91d8a05ef7da162001b6ea9b67d74a | Calibri Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/612fbffd7b65545712ac493ad858293448b91d8a05ef7da162001b6ea9b67d74a.ttf |
| 1967 | 5874c658351 1fff046e39488ead22beff253a2c270c99155428 7d8bcc4d27496 | KEIMMB+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5874c6583511fff046e39488ead22beff253a2c270c99155428 7d8bcc4d27496.ttf |
| 1968 | 60390364e8af74100367d0e7909095a24c4e2356170c2b5e5e647b37610e66 | KEIMKP+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/60390364e8af74100367d0e7909095a24c4e2356170c2b5e5e647b37610e66.ttf |
| 1969 | c65b628efb37a38eb3a43f2573d69810beb64c91d1e9299a231c003859 3cac | KEIMKP+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c65b628efb37a38eb3a43f2573d69810beb64c91d1e9299a231c003859 3cac.ttf |
| 1970 | 2a6eab3d64e5c4d7e3bbe32c202a6fc33b35313e23bce0141221298a2d83c17 | KEIMIN+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2a6eab3d64e5c4d7e3bbe32c202a6fc33b35313e23bce0141221298a2d83c17.ttf |
| 1971 | 987842bb5270198b0d5f3868d5e32514dd66bddaba80886d246b33fdb92b71ae | TDCQHM+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/987842bb5270198b0d5f3868d5e32514dd66bddaba80886d246b33fdb92b71ae.ttf |
| 1972 | d775d01e97e72890b5d78068797711ff16edcefc5ef7e73c83ba5ed0a568c7050 | KEIMNC+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d775d01e97e72890b5d78068797711ff16edcefc5ef7e73c83ba5ed0a568c7050.ttf |
| 1973 | 4925478fb47154415bd1efc38fc15ae2ca5437ead768f8f1e0a898030b916bac | KEIMIN+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4925478fb47154415bd1efc38fc15ae2ca5437ead768f8f1e0a898030b916bac.ttf |
| 1974 | 6a6273807118a50bc4a5b7444a73958492 4ba948d4682efb539d4c744083034 | KEIMMA+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6a6273807118a50bc4a5b7444a73958492 4ba948d4682efb539d4c744083034.ttf |
| 1975 | 42c7ab18e494768dd83da1dfca55602ae9a457c30c75b2fddb3a3f6c949cd1e | KEIMNB+Calibri-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/42c7ab18e494768dd83da1dfca55602ae9a457c30c75b2fddb3a3f6c949cd1e.ttf |
| 1976 | 6a2edc567577362b5611c7644148fd2db53ed4148 2ecd09127a5907585 2aa59c | KEIMNE+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6a2edc567577362b5611c7644148fd2db53ed4148 2ecd09127a5907585 2aa59c.ttf |
| 1977 | 0bb28f93958640711bd2dfb94e085d6756b48ee966cd9e9a1fa081698d0428143f3 | WGWBDV+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0bb28f93958640711bd2dfb94e085d6756b48ee966cd9e9a1fa081698d0428143f3.ttf |
| 1978 | 97db2b88edc76ca92af5abd298d9d51c239c524ffc436f82e4a5f23bcf9c7c06ed | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/97db2b88edc76ca92af5abd298d9d51c239c524ffc436f82e4a5f23bcf9c7c06ed.ttf |
| 1979 | 38317c1b901deea1ae8a49e6faebb2a59a4b642a7143e10b8642b511cf388cff | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/38317c1b901deea1ae8a49e6faebb2a59a4b642a7143e10b8642b511cf388cff.ttf |
| 1980 | d64e06bd9627c6302cb781d6f08172a4d1c4b6403d0e310fda5d2b70475bce687 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d64e06bd9627c6302cb781d6f08172a4d1c4b6403d0e310fda5d2b70475bce687.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 1981 | a24a13902c94f0e0dd2216bd1e5b611af749d1ddb10ac43865bba5a820041cda | DNULHR+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a24a13902c94f0e0dd2216bd1e5b611af749d1ddb10ac43865bba5a820041cda.ttf |
| 1982 | d57df7c311dab3cc246a9271f6cd288374403014cf2597c9b650f0fda684ee30 | GCGYXL+TimesNewRomanPS-ItalicMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d57df7c311dab3cc246a9271f6cd288374403014cf2597c9b650f0fda684ee30.ttf |
| 1983 | d0aedeac08ab8254b90e9ac5adef5e08bc98b1b9654bbee71782810f1e728605 | IEUQNF+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d0aedeac08ab8254b90e9ac5adef5e08bc98b1b9654bbee71782810f1e728605.ttf |
| 1984 | 690900f5a5ad58b8f6a8221937369268a28152ab358384ad4a600073886ad777 | UXJELJ+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/690900f5a5ad58b8f6a8221937369268a28152ab358384ad4a600073886ad777.ttf |
| 1985 | 191e3268532f6f6c0af5e5cb9297d0e7efd14c22ad0613baf11e21815be358f | DQCIVM+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/191e3268532f6f6c0af5e5cb9297d0e7efd14c22ad0613baf11e21815be358f.ttf |
| 1986 | 6dc44223590018d42f188fa5fdc5b3b7fb3ae505d7af3018fa7de7645373322597 | JMCNBA+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6dc44223590018d42f188fa5fdc5b3b7fb3ae505d7af3018fa7de7645373322597.ttf |
| 1987 | 3625a2458f7ecc47f603d459a58599531fa79bbe1225f261d4170c10e21bc76c2 | GFOVLG+CourierNewPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3625a2458f7ecc47f603d459a58599531fa79bbe1225f261d4170c10e21bc76c2.ttf |
| 1988 | e3ab70f6ef0e7b1b00e6b29bfcc905dbd4597531225950ace130fbb989f4a4b37 | RYDIJK+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e3ab70f6ef0e7b1b00e6b29bfcc905dbd4597531225950ace130fbb989f4a4b37.ttf |
| 1989 | 135d49be7b804f8d49f5bbb69074b646f978e1fa720bae20def8bf7d9d82e52 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/135d49be7b804f8d49f5bbb69074b646f978e1fa720bae20def8bf7d9d82e52.ttf |
| 1990 | f0bbf8f4a7cb65bbc3a9fc5818d57ec1900ce8c858d27d21a214e90f858ce4f77 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f0bbf8f4a7cb65bbc3a9fc5818d57ec1900ce8c858d27d21a214e90f858ce4f77.ttf |
| 1991 | 412749e2f525c4a05676fdd46b3d5ca285d1eb52c1cfc1e0da0600728cec994 | Calibri Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/412749e2f525c4a05676fdd46b3d5ca285d1eb52c1cfc1e0da0600728cec994.ttf |
| 1992 | 9a03eaf1e9d7631c808d0f7676b72cc1ea625331a5fb4e519f8f6a325fbc09495 | Calibri Bold Italic | 3 | .ttf | True Type Font | MnCourtFraud.com/File/9a03eaf1e9d7631c808d0f7676b72cc1ea625331a5fb4e519f8f6a325fbc09495.ttf |
| 1993 | f915275bda5c21d2d1e28f7e32031a07532ee6b17dca0e35f19f27f5f6da4a5d82193c | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/f915275bda5c21d2d1e28f7e32031a07532ee6b17dca0e35f19f27f5f6da4a5d82193c.ttf |
| 1994 | 698d756699f0e061c8ba3350b8b5e362f3135e00f2b94cce0e0b683355609132 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/698d756699f0e061c8ba3350b8b5e362f3135e00f2b94cce0e0b683355609132.ttf |
| 1995 | f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce8320274db2f1dda1ea | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f598ca1b20fd49eab741cf3d434fbfca7be32d2d1207ce8320274db2f1dda1ea.ttf |
| 1996 | f508576ldadb23366b313730f9bf9444e89f156de9d6fa549087b7a8d027185f8dd | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f508576ldadb23366b313730f9bf9444e89f156de9d6fa549087b7a8d027185f8dd.ttf |
| 1997 | fd326ac002c6f7c44abf9854ca3e5e9fc2ca2686fcd8fe6867c2b9f3e4b499 | New | 3 | .ttf | True Type Font | MnCourtFraud.com/File/fd326ac002c6f7c44abf9854ca3e5e9fc2ca2686fcd8fe6867c2b9f3e4b499.ttf |
| 1998 | bb024b2c3299a1c9133aa26e7b4593ba6fc1a90070cc56dd061514946a96ea62 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/bb024b2c3299a1c9133aa26e7b4593ba6fc1a90070cc56dd061514946a96ea62.ttf |
| 1999 | 0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aeef8df9203db6920301e | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/0ff9fe2e84a085cc683fdae6aa1b9603f2d223db3b00aeef8df9203db6920301e.ttf |
| 2000 | 8c9cca8c2b52b266567772b281488f0a7b8a1b7d8e38300dace6411301852e380 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/8c9cca8c2b52b266567772b281488f0a7b8a1b7d8e38300dace6411301852e380.ttf |
| 2001 | cf66da1c4350fe1a85bd00a30ec3eb41639661d62235d149b8e378e378fd1a27 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cf66da1c4350fe1a85bd00a30ec3eb41639661d62235d149b8e378e378fd1a27.ttf |
| 2002 | 8927670627f1c553b14afbb7687447c6160a9f1742bb25457e8a7f0e0b16313f90 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/8927670627f1c553b14afbb7687447c6160a9f1742bb25457e8a7f0e0b16313f90.ttf |
| 2003 | 01d4456ce12675dd2282509fa78539d520f83c0afd16ee5469f215a03c4efc66 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/01d4456ce12675dd2282509fa78539d520f83c0afd16ee5469f215a03c4efc66.ttf |
| 2004 | 1aa9b4febd6aa35d1251ff860f5c6149ca1ce518bb70f83de9e4693b4f9d56e5 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/1aa9b4febd6aa35d1251ff860f5c6149ca1ce518bb70f83de9e4693b4f9d56e5.ttf |
| 2005 | 17d0c95c3b57cd59f4c7906fc761d21aef537186c1fd4e336849b8044ae8bafaef | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/17d0c95c3b57cd59f4c7906fc761d21aef537186c1fd4e336849b8044ae8bafaef.ttf |
| 2006 | 2d730de6e31ead691a3c4a1c13cc8c71ca2049e6b3e004444d4aa79c1812f8ce0f | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/2d730de6e31ead691a3c4a1c13cc8c71ca2049e6b3e004444d4aa79c1812f8ce0f.ttf |
| 2007 | b095bf6b57ba1a9a2433c4c52d4ec0cc9c6fd46da0f3ac1ff2faf6966d2a0253d | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b095bf6b57ba1a9a2433c4c52d4ec0cc9c6fd46da0f3ac1ff2faf6966d2a0253d.ttf |
| 2008 | f2e6e1441a71df611c94a90a6d5fc52adcd87408d3b9a07f197744144d873dd | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f2e6e1441a71df611c94a90a6d5fc52adcd87408d3b9a07f197744144d873dd.ttf |
| 2009 | 88d45e2c64460877ced2876025251edf4aeac746622ce9701092744fa82de95b | New | 4 | .ttf | True Type Font | MnCourtFraud.com/File/88d45e2c64460877ced2876025251edf4aeac746622ce9701092744fa82de95b.ttf |
| 2010 | 76ffd1fa517ea6f94866fbe029516a9c20a43d33925178758f8b9cf59002074011f | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/76ffd1fa517ea6f94866fbe029516a9c20a43d33925178758f8b9cf59002074011f.ttf |
| 2011 | 083a2ea607085fdfd8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/083a2ea607085fdfd8d79604a738dbf2fdd40c3a87e7617cfdbbcabae6aa4546.ttf |
| 2012 | c368959cae6960c88a9318c714ce93b89b7d6e2a7683aecd34e194ae70c73b79 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/c368959cae6960c88a9318c714ce93b89b7d6e2a7683aecd34e194ae70c73b79.ttf |
| 2013 | a71f19dbd6c479893b149231cf25b14d9ec092977fce45dda859dbd4d175989 | UZMCUU+Calibri | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a71f19dbd6c479893b149231cf25b14d9ec092977fce45dda859dbd4d175989.ttf |

**EXHIBIT SHA-5 | p. 61**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2014 | 3708d926e30d686bf72fb874caafa729652cbd1b5d965334z2c066baae5b6e55c | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/3708d926e30d686bf72fb874caafa729652cbd1b5d965334z2c066baae5b6e55c.ttf |
| 2015 | 53fbc8dcdc48c3f636052b079c0722a934788b78f8e6d4ec96ab894883e9ea | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/53fbc8dcdc48c3f636052b079c0722a934788b78f8e6d4ec96ab894883e9ea.ttf |
| 2016 | 40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/40ce65e32594c3e71e186ae6cd8d34f603c411d1ec904fa969f221937eea834c.ttf |
| 2017 | e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224a80998z2c7acd8aa8707 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/e380fbba4ad5ae20a789ed2d7483b9170400adb3d2224a80998z2c7acd8aa8707.ttf |
| 2018 | cd64fecad732ec04f24b43456729029e473cadf33c6d10be7fe767954 7b69ca | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/cd64fecad732ec04f24b43456729029e473cadf33c6d10be7fe767954 7b69ca.ttf |
| 2019 | 1d44aafe9a169b2727095b8f85bc0f924e3f516f780994c9d28875e2a159bba4 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1d44aafe9a169b2727095b8f85bc0f924e3f516f780994c9d28875e2a159bba4.ttf |
| 2020 | 1d5cf5c381e01dbab25cc35f0dae922efcce64ab0a21916dc10e670788428f1 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1d5cf5c381e01dbab25cc35f0dae922efcce64ab0a21916dc10e670788428f1.ttf |
| 2021 | b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4010d0a92ec8e3e | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b8f083d84efe08e71882fec9fe6f3cd61cc73c281580bc65a4010d0a92ec8e3e.ttf |
| 2022 | 3c564b6786baa49aa7fdbc085e9de5d27bca693bcd594e0de4f1b49a7856df29 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3c564b6786baa49aa7fdbc085e9de5d27bca693bcd594e0de4f1b49a7856df29.ttf |
| 2023 | e0d1d24dd3899ec77cbab7e15208319172635a04358c1d79bb0aec552a22d623c | Bell MT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e0d1d24dd3899ec77cbab7e15208319172635a04358c1d79bb0aec552a22d623c.ttf |
| 2024 | a9c1b50f7ba7eeb541d11ced12ed8e2b6363aba7f7edf0b4cfec49aa211044cb | Arial Black | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a9c1b50f7ba7eeb541d11ced12ed8e2b6363aba7f7edf0b4cfec49aa211044cb.ttf |
| 2025 | 9c9934a8619a0b30d756844188 abd5938512cc5c448db525540caef55eb742fb | Californian FB | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9c9934a8619a0b30d756844188 abd5938512cc5c448db525540caef55eb742fb.ttf |
| 2026 | dd669966a77aad78f95a399798e377152d402e29c65b73f1294a552ed65022f0 | RLRfWQ+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dd669966a77aad78f95a399798e377152d402e29c65b73f1294a552ed65022f0.ttf |
| 2027 | 549a23861df74d1945ec0239f6939c463baf4790 1ca2641c26175b2e19c02d | Bodoni MT Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/549a23861df74d1945ec0239f6939c463baf4790 1ca2641c26175b2e19c02d.ttf |
| 2028 | 4cc4af7ad1525587e864d80cfa029621d2cb5fabb8397bedbd56d1fb86031dd | Javanese Text | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4cc4af7ad1525587e864d80cfa029621d2cb5fabb8397bedbd56d1fb86031dd.ttf |
| 2029 | 28c46e5cd337cd403bce99cfb291b723384014709e7a2240f99ef895f7a3486b | Lucida Calligraphy Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/28c46e5cd337cd403bce99cfb291b723384014709e7a2240f99ef895f7a3486b.ttf |
| 2030 | 1ee636dc826bae95d73ee79224ca2e410 1d1ad7bb35c1d0c7b7ee5ca725f79f | Lucida Fax Demibold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1ee636dc826bae95d73ee79224ca2e410 1d1ad7bb35c1d0c7b7ee5ca725f79f.ttf |
| 2031 | b02ac659c8fd8b0ad1dc314099c44bf96a8e25fb309035 5ad24558996054413d7 | Kunstler Script | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b02ac659c8fd8b0ad1dc314099c44bf96a8e25fb309035 5ad24558996054413d7.ttf |
| 2032 | 094bb14b2b80be7029610653307 1a446f8d307ac49990 4d1d6db9a313a7dc864 | Lucida Sans Demibold Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/094bb14b2b80be7029610653307 1a446f8d307ac49990 4d1d6db9a313a7dc864.ttf |
| 2033 | ba1f642a981b6273a79629c06d269404e3f742153541d50dc4706d38dd5b2c7 | Bodoni MT Black | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ba1f642a981b6273a79629c06d269404e3f742153541d50dc4706d38dd5b2c7.ttf |
| 2034 | 7b995c9c463695575 70ed5098165 6caf6c60b6950f7a95c6b8971c589366d40a | Bodoni MT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7b995c9c463695575 70ed5098165 6caf6c60b6950f7a95c6b8971c589366d40a.ttf |
| 2035 | 9f0 6d9c2e1ef417dd9235931f1d537f1d98b1d6a8581a773a3cc6a4dd0bbcf59 | Baskerville Old Face | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9f0 6d9c2e1ef417dd9235931f1d537f1d98b1d6a8581a773a3cc6a4dd0bbcf59.ttf |
| 2036 | fe39b80bc71fb1a2430b7f ed8e560969f857a2752940757ac9a0bf907c758c3e | Lucida Sans Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fe39b80bc71fb1a2430b7f ed8e560969f857a2752940757ac9a0bf907c758c3e.ttf |
| 2037 | ffdb1cf153e6e1d2cabd9942f534a1bdf06ed370bb4599b810d20c5eb74e21 | Arial Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ffdb1cf153e6e1d2cabd9942f534a1bdf06ed370bb4599b810d20c5eb74e21.ttf |
| 2038 | 9431441ad8129f573cb9d4b08b741a6c9c124b3641ea4cd695b10afbf044ed0 | Bodoni MT Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9431441ad8129f573cb9d4b08b741a6c9c124b3641ea4cd695b10afbf044ed0.ttf |
| 2039 | 886d837dab3847316537b234768bd8f618513f8abfc442e6324e6501 7b679daeb | Arial Narrow Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/886d837dab3847316537b234768bd8f618513f8abfc442e6324e6501 7b679daeb.ttf |
| 2040 | 8b586f76b802d55f821e0c6c6ca1e9f7f0a46d0264 9fc90480dbfab6751823e | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8b586f76b802d55f821e0c6c6ca1e9f7f0a46d0264 9fc90480dbfab6751823e.ttf |
| 2041 | d6423231 3ced3b652ea7a4665d2754adb10359d862e9f1c6d08decee611d5a9d | Lucida Sans Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d6423231 3ced3b652ea7a4665d2754adb10359d862e9f1c6d08decee611d5a9d.ttf |
| 2042 | f01134892f 7e82a2fb7d44cd787fec58bc5d6b545de6c601856a72472db40437 | Segoe UI Symbol | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f01134892f 7e82a2fb7d44cd787fec58bc5d6b545de6c601856a72472db40437.ttf |
| 2043 | cbacffababc2527101901 0f39b8652ec5bbd7a5696 1fd46e7ca5110f84e1.ttf | Leelawadee UI | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cbacffababc2527101901 0f39b8652ec5bbd7a5696 1fd46e7ca5110f84e1.ttf |
| 2044 | 81bb1983d4b38ba522eb62a1c8f02938c72506df948688e12325830e5cf4d58e | Lucida Bright Demibold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/81bb1983d4b38ba522eb62a1c8f02938c72506df948688e12325830e5cf4d58e.ttf |
| 2045 | 221d193b761686063708eb9157d27a660376262 3e76d92c6aa19d3f9ab4ccc | Book Antiqua Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/221d193b761686063708eb9157d27a660376262 3e76d92c6aa19d3f9ab4ccc.ttf |
| 2046 | 87682320b6d8719eb39d2b44a24dd250bba110e64aefe40203efb566bfb4c168 | Bookman Old Style Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/87682320b6d8719eb39d2b44a24dd250bba110e64aefe40203efb566bfb4c168.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2047 | ad790514ff5b0ee9f48b714bbdc1154a00e15dcc5c4d5aead6f2c93d8410086c1 | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ad790514ff5b0ee9f48b714bbdc1154a00e15dcc5c4d5aead6f2c93d8410086c1.ttf |
| 2048 | 9002841e164787e2e9c59f4386e6eeb88baf3fe004f857a910621143d03b1b9bf | Bookman Old Style Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9002841e164787e2e9c59f4386e6eeb88baf3fe004f857a910621143d03b1b9bf.ttf |
| 2049 | 62c0fe1e1ce75f4cbe6a00e22e666f8701c257f84a5e241e28743ad43a14579 | Blackadder ITC | 2 | .ttf | True Type Font | MnCourtFraud.com/File/62c0fe1e1ce75f4cbe6a00e22e666f8701c257f84a5e241e28743ad43a14579.ttf |
| 2050 | 3668fc4682f51d261d0e838fa73aba8c0792a92e585eec1af99ee63378506fb | Leelawadee UI Semilight Normal | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3668fc4682f51d261d0e838fa73aba8c0792a92e585eec1af99ee63378506fb.ttf |
| 2051 | d6ba193f922158c99d5847e8ee7123e6e2ba9c72def00e17e8ee8faf165cfd | Arial Narrow Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d6ba193f922158c99d5847e8ee7123e6e2ba9c72def00e17e8ee8faf165cfd.ttf |
| 2052 | 9cb1db764f8019a143c63b14655e36d1dc3e0ddf0485170ff6cb538fe20883 | Leelawadee UI Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9cb1db764f8019a143c63b14655e36d1dc3e0ddf0485170ff6cb538fe20883.ttf |
| 2053 | 7da40788af1ffc7c5f3c248beb9027e64dff88decc6f0d26ac925a1bcc3300 | Lucida Fax Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7da40788af1ffc7c5f3c248beb9027e64dff88decc6f0d26ac925a1bcc3300.ttf |
| 2054 | b3ce1e3731cf2a8bff535fc7fd6ecd1ead26ee6b4f177c0e1b5bdd0b8928c557 | Arial Rounded MT Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b3ce1e3731cf2a8bff535fc7fd6ecd1ead26ee6b4f177c0e1b5bdd0b8928c557.ttf |
| 2055 | eee66950d7b1f4c7fcbeaabad1343f8a0b36a58aa52e9d8fc6b404405dd53b5992 | Agency FB | 2 | .ttf | True Type Font | MnCourtFraud.com/File/eee66950d7b1f4c7fcbeaabad1343f8a0b36a58aa52e9d8fc6b404405dd53b5992.ttf |
| 2056 | e2dbb9100b320a11d74fe961132404f12a677fca362d3baca0e5e29441e78e | Bodoni MT Poster Compressed | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e2dbb9100b320a11d74fe961132404f12a677fca362d3baca0e5e29441e78e.ttf |
| 2057 | 4dd66c883808acdfa2396d565e3067ce6fb92b85f93b612e5f24412f455c9c1 | Lucida Bright Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4dd66c883808acdfa2396d565e3067ce6fb92b85f93b612e5f24412f455c9c1.ttf |
| 2058 | 62f3330b1346612526125724e1fd91a5abac5ad9f9b8dc595543136db27c331a | Bodoni MT Condensed Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/62f3330b1346612526125724e1fd91a5abac5ad9f9b8dc595543136db27c331a.ttf |
| 2059 | ba30f0c870ae37e8870bd9e888f87fee986f25063030a8d4d00e5629d4ef5d9 | Calibri Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ba30f0c870ae37e8870bd9e888f87fee986f25063030a8d4d00e5629d4ef5d9.ttf |
| 2060 | 1468feb4aba6845631663bdc46eb1722cc6313c4dd6e42a660378795c4ccda09 | Algerian | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1468feb4aba6845631663bdc46eb1722cc6313c4dd6e42a660378795c4ccda09.ttf |
| 2061 | f196fb7f0e5d57d74a0b7cc9ac44047a87baf08a1fa7d0776d588bd7fc24f49c | Bell MT Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f196fb7f0e5d57d74a0b7cc9ac44047a87baf08a1fa7d0776d588bd7fc24f49c.ttf |
| 2062 | 1ce338e5ea2717ca3d8a719757c1ec474e4c1208d20ccc08d4aaeee374f7403230 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1ce338e5ea2717ca3d8a719757c1ec474e4c1208d20ccc08d4aaeee374f7403230.ttf |
| 2063 | 456ac4eab7251acd0ee5cca0aff1acb45e8cf83e6f556a23823241f28c5ce49 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/456ac4eab7251acd0ee5cca0aff1acb45e8cf83e6f556a23823241f28c5ce49.ttf |
| 2064 | 17cc60437f0d9c1b05f3d648331a498a90da44b614ad32c4337e332414d0044eca | Book Antiqua Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/17cc60437f0d9c1b05f3d648331a498a90da44b614ad32c4337e332414d0044eca.ttf |
| 2065 | 869d754461e6208f09d9586024786eca0f19b0da88cd16eb6d83cb500dbb4d0b4 | Bodoni MT Condensed | 2 | .ttf | True Type Font | MnCourtFraud.com/File/869d754461e6208f09d9586024786eca0f19b0da88cd16eb6d83cb500dbb4d0b4.ttf |
| 2066 | 24d8f4b4c774d12f71887405551cf786658a161a3d1d9c94751d87b1041cb0 | Berlin Sans FB Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/24d8f4b4c774d12f71887405551cf786658a161a3d1d9c94751d87b1041cb0.ttf |
| 2067 | 61886cf3bcc2d36f9e5a984aadd6b9c0bc79c4b1861c6159157643a7ac7576 | Berlin Sans FB | 2 | .ttf | True Type Font | MnCourtFraud.com/File/61886cf3bcc2d36f9e5a984aadd6b9c0bc79c4b1861c6159157643a7ac7576.ttf |
| 2068 | 2914c0ed7121142d064831fb1fbac338f1a7853e121c8af1990a1a0618b6201 | Bernard MT Condensed | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2914c0ed7121142d064831fb1fbac338f1a7853e121c8af1990a1a0618b6201.ttf |
| 2069 | 2849e39327f3e1eaa051a9f6dabeddb3b48cad893d4fd67dee5829761d9e67e21 | Bodoni MT Black Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2849e39327f3e1eaa051a9f6dabeddb3b48cad893d4fd67dee5829761d9e67e21.ttf |
| 2070 | aa56e98a33be9410599796869398d69aa8c8a2ecfb53ce98c1a569308471f | Broadway | 2 | .ttf | True Type Font | MnCourtFraud.com/File/aa56e98a33be9410599796869398d69aa8c8a2ecfb53ce98c1a569308471f.ttf |
| 2071 | 0136c52044070864727f1cd934d4a5a8a7bc5347e35a100dfb94c21cdb1f7d | Bodoni MT Condensed Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0136c52044070864727f1cd934d4a5a8a7bc5347e35a100dfb94c21cdb1f7d.ttf |
| 2072 | 121fb17aab9e281ee24d83ec6d8edad11b1aa4f66f906334db8d9c378154443 | Juice ITC | 2 | .ttf | True Type Font | MnCourtFraud.com/File/121fb17aab9e281ee24d83ec6d8edad11b1aa4f66f906334db8d9c378154443.ttf |
| 2073 | 3fac01e891ee0d5ddd3be6ce9ebe7cd51951e5d87be78dc16fb4aba122685c92 | Bookman Old Style | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3fac01e891ee0d5ddd3be6ce9ebe7cd51951e5d87be78dc16fb4aba122685c92.ttf |
| 2074 | d92b569fe72906a635fb6675079919734249ec4e696c3ba0d744b6ca350505c9 | Bookshelf Symbol Seven | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d92b569fe72906a635fb6675079919734249ec4e696c3ba0d744b6ca350505c9.ttf |
| 2075 | 84e85cfc7a271706ceda8faf968ac820f87aa5f505e195e4df2c13cfa7646337 | Bradley Hand ITC | 2 | .ttf | True Type Font | MnCourtFraud.com/File/84e85cfc7a271706ceda8faf968ac820f87aa5f505e195e4df2c13cfa7646337.ttf |
| 2076 | fde27891f8924e6fe7c280da86d1ad8432bc08ffae31db10239a5a5d100ca8ff | Lucida Bright Demibold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fde27891f8924e6fe7c280da86d1ad8432bc08ffae31db10239a5a5d100ca8ff.ttf |
| 2077 | de4403416547ad9961408e5ceb3cff28e48ebd9d6dbee356ad8b70e44b25d8e06 | Lucida Fax Demibold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/de4403416547ad9961408e5ceb3cff28e48ebd9d6dbee356ad8b70e44b25d8e06.ttf |
| 2078 | d9c1aedb5a20066b6fdec261b54dcdbe47e8d35d51eed255ebfbe17b2d43a3d7 | Bahnschrift | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d9c1aedb5a20066b6fdec261b54dcdbe47e8d35d51eed255ebfbe17b2d43a3d7.ttf |
| 2079 | 2d4ce66a34e9fdc574155fd62b01c80b03dec2d89f466a8b14752a032c0aab | Leelawadee Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2d4ce66a34e9fdc574155fd62b01c80b03dec2d89f466a8b14752a032c0aab.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2080 | 9e574a00a7a4f6fe3d8f45d3876f8fa1c9ef7581f3f0ba31aed5f2fdfc0380a402 | Leelawadee | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9e574a00a7a4f6fe3d8f45d3876f8fa1c9ef7581f3f0ba31aed5f2fdfc0380a402.ttf |
| 2081 | ce84756a320b3795840281f8e4770c6f5889f720d5872bc3a3bd45bae677a6 | Lucida Bright | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ce84756a320b3795840281f8e4770c6f5889f720d5872bc3a3bd45bae677a6.ttf |
| 2082 | 0f5d00a9bfe919a37106c92877f9b6438ee0b9f90c3d7ce80245350aab91fbb32 | Lucida Handwriting Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0f5d00a9bfe919a37106c92877f9b6438ee0b9f90c3d7ce80245350aab91fbb32.ttf |
| 2083 | 78b3744e11edacb30be8f8fb6da40b66b416f25908abd3e1bdf184a382d9473 | Kristen ITC | 2 | .ttf | True Type Font | MnCourtFraud.com/File/78b3744e11edacb30be8f8fb6da40b66b416f25908abd3e1bdf184a382d9473.ttf |
| 2084 | d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943 | Arial Narrow Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d2df175897ce7cc9ff37da440f68cbc357835316eb3581b42a96d02d8c134943.ttf |
| 2085 | 6ee0a649afc672349bfdc2667e0a99f791448807141e5a03a90e5631a64877 | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6ee0a649afc672349bfdc2667e0a99f791448807141e5a03a90e5631a64877.ttf |
| 2086 | 6bdc41a8bd34ec03c8b955e1ce3f2d8bc9c6404a964a99c806135091e2a2a8de | Bodoni MT Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6bdc41a8bd34ec03c8b955e1ce3f2d8bc9c6404a964a99c806135091e2a2a8de.ttf |
| 2087 | 142e737c613cac7c329d8192b7f8cdad0ea55d7bd8b60c42dbd70a131f86806 | Arial Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/142e737c613cac7c329d8192b7f8cdad0ea55d7bd8b60c42dbd70a131f86806.ttf |
| 2088 | 7062b1fb1938fe8681450260131db07dc530785393b6b417b0c4b2a62e8bbe | Jokerman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7062b1fb1938fe8681450260131db07dc530785393b6b417b0c4b2a62e8bbe.ttf |
| 2089 | fdf671dbe923a9bfa0a761606f7fabdb2d33aea76f1c009f8262fdaf21019cbd2c | Bauhaus 93 | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fdf671dbe923a9bfa0a761606f7fabdb2d33aea76f1c009f8262fdaf21019cbd2c.ttf |
| 2090 | f706243c522fd9055f8fb05ea8f4316cad5d8941d9b128895f5140d91f43d587 | Bookman Old Style Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f706243c522fd9055f8fb05ea8f4316cad5d8941d9b128895f5140d91f43d587.ttf |
| 2091 | bf174e2588b7a807e5fe4aab699e0d4b0555ab00788825b7b9ee1b06fc089978b | Berlin Sans FB Demi Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bf174e2588b7a807e5fe4aab699e0d4b0555ab00788825b7b9ee1b06fc089978b.ttf |
| 2092 | 6beb36fb5bf4217549defd93ea3f963b3b442e87c74bd66dda445d6ae20f9c5 | Bell MT Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6beb36fb5bf4217549defd93ea3f963b3b442e87c74bd66dda445d6ae20f9c5.ttf |
| 2093 | 828116f721d865472f8b5658cb081fea0ddc54ecf76a2c00c32a550091c0c5688 | Bodoni MT Condensed Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/828116f721d865472f8b5658cb081fea0ddc54ecf76a2c00c32a550091c0c5688.ttf |
| 2094 | c9267d1db22645be26f5924097d682b444e83c0473d3d39452e36487142224 | Arial Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c9267d1db22645be26f5924097d682b444e83c0473d3d39452e36487142224.ttf |
| 2095 | 48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d1145af5eb7295bf6fc32e | Britannic Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/48ecbf48b05f1f1ec502dbc95e8a3c07e6b09cf51e7d1145af5eb7295bf6fc32e.ttf |
| 2096 | f5917259ae0ac072a60f0797c599a1888c74fd316ea38f144e23cc54306e62d | Book Antiqua Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f5917259ae0ac072a60f0797c599a1888c74fd316ea38f144e23cc54306e62d.ttf |
| 2097 | 551f808924624db9b36f95ae25fac15a76dfd12451a339626517d69efe9c468d | Calibri Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/551f808924624db9b36f95ae25fac15a76dfd12451a339626517d69efe9c468d.ttf |
| 2098 | 2298108672334c7ce55203314echab0ffaf4ecd2791a99354360f4a42b098b3979 | Agency FB Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2298108672334c7ce55203314echab0ffaf4ecd2791a99354360f4a42b098b3979.ttf |
| 2099 | fd0bcde8a916631339521a9a5b3f1bf7e66c027b0dc3accdda2909bc49bf23a5 | Lucida Sans Demibold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fd0bcde8a916631339521a9a5b3f1bf7e66c027b0dc3accdda2909bc49bf23a5.ttf |
| 2100 | 6e6c4792a06cae3f2e7a96f57c4d882875203538d9208b8f1b385d8c14eb56d160 | MS Gothic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6e6c4792a06cae3f2e7a96f57c4d882875203538d9208b8f1b385d8c14eb56d160.ttf |
| 2101 | cdc092f16c61fa896e9b1b1e56c3fd4cc10b6972f8e814d21568abc523e137a4f7 | Brush Script MT Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cdc092f16c61fa896e9b1b1e56c3fd4cc10b6972f8e814d21568abc523e137a4f7.ttf |
| 2102 | 5a8ef929e430b0e61627366848b0625f2d11406fbb6542ce6bd855da92a | Lucida Console | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5a8ef929e430b0e61627366848b0625f2d11406fbb6542ce6bd855da92a.ttf |
| 2103 | 248163a11c889cd278dc5a97b573de23c044c013c7d4671c36faaa038f101 | Arial Narrow | 2 | .ttf | True Type Font | MnCourtFraud.com/File/248163a11c889cd278dc5a97b573de23c044c013c7d4671c36faaa038f101.ttf |
| 2104 | 90d6ce392af2721c757095e54d16cda5cf9b70a1c40f61e8d4120d32e5d4e4 | Lucida Fax Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/90d6ce392af2721c757095e54d16cda5cf9b70a1c40f61e8d4120d32e5d4e4.ttf |
| 2105 | c1e63850300a2256bc28ba012b8e86cccd4741f876a63cf33e2f10a3b152a0d | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c1e63850300a2256bc28ba012b8e86cccd4741f876a63cf33e2f10a3b152a0d.ttf |
| 2106 | f4857108300a6233a095e88d529bfdcc5fa6ca47b35647df5914e92765e82cb | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f4857108300a6233a095e88d529bfdcc5fa6ca47b35647df5914e92765e82cb.ttf |
| 2107 | ce60b3d6111e85ede115bf156aa7e47646cab38d55994c26b34f20d005b811e | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ce60b3d6111e85ede115bf156aa7e47646cab38d55994c26b34f20d005b811e.ttf |
| 2108 | 2fb6ef82cdeec90a46b53c6fe32492acce41e3c27d9d226ead61702e6c9f502 | GPAAHC=Calibri-LightItalic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2fb6ef82cdeec90a46b53c6fe32492acce41e3c27d9d226ead61702e6c9f502.ttf |
| 2109 | d65dc5afca2c0d8135403376db1be248bc01e86cd9a5c894b63c915d5fbe6ced | GPAAGC=Calibri-LightItalic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d65dc5afca2c0d8135403376db1be248bc01e86cd9a5c894b63c915d5fbe6ced.ttf |
| 2110 | b79f7b2c965ec45e37b35e6345f09456f41d923f908670f3f385637e98e34b47d | GPAAAB=TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b79f7b2c965ec45e37b35e6345f09456f41d923f908670f3f385637e98e34b47d.ttf |
| 2111 | 94920ce7c26ff8aadbaaca97239acf8fb83870498cd20fb7ceda7b12c1039db8 | GPAABD=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/94920ce7c26ff8aadbaaca97239acf8fb83870498cd20fb7ceda7b12c1039db8.ttf |
| 2112 | 008b434ca078f192af52f3a1a79ef44ec50ca90d50211cf2e554e2eb48d73496 | GPAABC=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/008b434ca078f192af52f3a1a79ef44ec50ca90d50211cf2e554e2eb48d73496.ttf |

**EXHIBIT SHA-5 | p. 64**

CASE 0:25-cv-02670-PAM-DLM   Doc. 54   Filed 07/11/25   Page 66 of 83

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2113 | 74d58853400bcee95d800a6162b61754d016a29aa0816eb258417b97d5e19f1c | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/74d58853400bcee95d800a6162b61754d016a29aa0816eb258417b97d5e19f1c.ttf |
| 2114 | e3b61957887a9f30a318fd788e72f1b7eae56e17ed251f8bef95a80ddb7eba1 | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e3b61957887a9f30a318fd788e72f1b7eae56e17ed251f8bef95a80ddb7eba1.ttf |
| 2115 | 1d39f47acd4a2d887df88eae71c7dcc90094523fd39b6449c3940a0eae18926 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/1d39f47acd4a2d887df88eae71c7dcc90094523fd39b6449c3940a0eae18926.ttf |
| 2116 | b842e55cc5eed627b8fc17783f8cedb701fbf6c8ca1fe967a579bf4c009ff171 | LNAABF+Calibri-LightItalic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b842e55cc5eed627b8fc17783f8cedb701fbf6c8ca1fe967a579bf4c009ff171.ttf |
| 2117 | 0b9018a7e94ebf6f2e011ac7f95391f314a4ec409843279b66f6d618fa07e69a | LNAADG+Unuah,Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0b9018a7e94ebf6f2e011ac7f95391f314a4ec409843279b66f6d618fa07e69a.ttf |
| 2118 | 2d2821fd946c348f46b4ee540ab99296a8a6792e601a7f89e007e10d2e6718a5f | LMPPOF+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2d2821fd946c348f46b4ee540ab99296a8a6792e601a7f89e007e10d2e6718a5f.ttf |
| 2119 | 030016b27d2176a4a52a7cbf76f84e394c07b984c910852c318fae5b9a3baib6 | LNAABE+AriaIMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/030016b27d2176a4a52a7cbf76f84e394c07b984c910852c318fae5b9a3baib6.ttf |
| 2120 | d80ca680ff70d9aba5174722269a78efb5894c591c2aeb4abec6b0402eea9b9b1c | LMPPMD+SegoeUlSymbol | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d80ca680ff70d9aba5174722269a78efb5894c591c2aeb4abec6b0402eea9b9b1c.ttf |
| 2121 | a90326327f8ee9556b237b804b892b06ee411adb01de4fc160c06997bc58be0f | LMPPLB+MS-Gothic-90ms-RKSJ-H | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a90326327f8ee9556b237b804b892b06ee411adb01de4fc160c06997bc58be0f.ttf |
| 2122 | dc74bf2c3c9a8e5d805b004f7d781d9815abc80c67ce83ec6897ef6ac3778c4f | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dc74bf2c3c9a8e5d805b004f7d781d9815abc80c67ce83ec6897ef6ac3778c4f.ttf |
| 2123 | 284124d6b24c767f823804888e6122c2eecc525029091629ba0418801b1e | CPTFGE+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/284124d6b24c767f823804888e6122c2eecc525029091629ba0418801b1e.ttf |
| 2124 | 211b7f267930d0641d507d6969cf9ddcc075eabdee7097c4a9423760c3c45cc0 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/211b7f267930d0641d507d6969cf9ddcc075eabdee7097c4a9423760c3c45cc0.ttf |
| 2125 | 375fce5e5b655aa0e46f8f8851a263ce62807f25d0138a9972f2b57eb00f6a676 | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/375fce5e5b655aa0e46f8f8851a263ce62807f25d0138a9972f2b57eb00f6a676.ttf |
| 2126 | f6b254d6153f84e65a5e5d94e6f24275a6a63aeb38fdd0799504768ae0441b8b | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f6b254d6153f84e65a5e5d94e6f24275a6a63aeb38fdd0799504768ae0441b8b.ttf |
| 2127 | f48f5cd908fbd526276c16510cac4d590a781a9431f7ad5493097ab88c0510ec | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f48f5cd908fbd526276c16510cac4d590a781a9431f7ad5493097ab88c0510ec.ttf |
| 2128 | d79607d8e3d6a0016fddc0bdfbeef70d2cfdf7e087ad7b93c3f02b9f0f562d712 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d79607d8e3d6a0016fddc0bdfbeef70d2cfdf7e087ad7b93c3f02b9f0f562d712.ttf |
| 2129 | 5ff3cfe937e5229316a07c9318371a3e76c4e8d7eacaef8b9cf43139aef3 | ECXDHV+Cambria-Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5ff3cfe937e5229316a07c9318371a3e76c4e8d7eacaef8b9cf43139aef3.ttf |
| 2130 | 2e18fbadd8b8527fbc9265e9c23f3d26d6f90eecdc1de66df876aba1a8e7d22663 | AOWFXD+Cambria | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2e18fbadd8b8527fbc9265e9c23f3d26d6f90eecdc1de66df876aba1a8e7d22663.ttf |
| 2131 | 9e314a14acd86be37be16a99f9db0fd665bc9ef9aee001e2a8ddf484204edc0 | HJLVRP+AriaIMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9e314a14acd86be37be16a99f9db0fd665bc9ef9aee001e2a8ddf484204edc0.ttf |
| 2132 | ff062b1b3e08aee082a510dc5b0af813e860bd7628e665f593891305f112a965 | ORXLLB+Cambria-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ff062b1b3e08aee082a510dc5b0af813e860bd7628e665f593891305f112a965.ttf |
| 2133 | 001d204a18f9d582a95eb15fb47cdeb51d076a2cb43252b8233364e27ee1971fe | ZSKZJF+Cambria-BoldItalic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/001d204a18f9d582a95eb15fb47cdeb51d076a2cb43252b8233364e27ee1971fe.ttf |
| 2134 | 086e359285fc0838fb60c38580073f7d0bd55b7e3331de4b0d2adab2e9822e90 | Cambria Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/086e359285fc0838fb60c38580073f7d0bd55b7e3331de4b0d2adab2e9822e90.ttf |
| 2135 | 7d9766e96a8c93cdf24238fa7d9fce71dde65785bf629ce2eead053e2cdfbca36 | Cambria Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7d9766e96a8c93cdf24238fa7d9fce71dde65785bf629ce2eead053e2cdfbca36.ttf |
| 2136 | fa08ea0c26b53fb383880b3eea6fed5200b41bd976959269c5b03111db4093d814 | Cambria Bold Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fa08ea0c26b53fb383880b3eea6fed5200b41bd976959269c5b03111db4093d814.ttf |
| 2137 | c6d853c544fb2223baf96ee369cbd6e365679b494acbd88b0bd7a53765750caec | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c6d853c544fb2223baf96ee369cbd6e365679b494acbd88b0bd7a53765750caec.ttf |
| 2138 | 036d12be12dfbc22fbe186e054481aa0953045ec322fbe6e51a3a8df4caf4be | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/036d12be12dfbc22fbe186e054481aa0953045ec322fbe6e51a3a8df4caf4be.ttf |
| 2139 | 0c1202ff18bb88cf38c8d922bc02939bc1a157c8959c4d1e237f6205f89a8397 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/0c1202ff18bb88cf38c8d922bc02939bc1a157c8959c4d1e237f6205f89a8397.ttf |
| 2140 | eba95612e04e692370270c430635f0db7c9c6ba050b99d69555987068156b1bb | YGUMCH+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/eba95612e04e692370270c430635f0db7c9c6ba050b99d69555987068156b1bb.ttf |
| 2141 | 607542c2074ed654ab258ba97a87e4035e43a65901da42f85e126881d7dd57ca | Courier New | 2 | .ttf | True Type Font | MnCourtFraud.com/File/607542c2074ed654ab258ba97a87e4035e43a65901da42f85e126881d7dd57ca.ttf |
| 2142 | 7c58c788be65230949d435485391322dd3b44464ad35b112dad604e0b4efe5f | Times New Roman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7c58c788be65230949d435485391322dd3b44464ad35b112dad604e0b4efe5f.ttf |
| 2143 | fa5132305f3c6c69e9c0496f5ecf15c35618edc35111742231be9de0f0175960 | Times New Roman Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fa5132305f3c6c69e9c0496f5ecf15c35618edc35111742231be9de0f0175960.ttf |
| 2144 | 2ce3a4b12508fc519596dab6dbbb1a97f82ed5f499f48d4e9a66aa0671d9 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2ce3a4b12508fc519596dab6dbbb1a97f82ed5f499f48d4e9a66aa0671d9.ttf |
| 2145 | 9ce26c1a75a9cec8f7be534b909fb5709070291f4e357b406eec92b5b477c65 | SSGKYD+Arial | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9ce26c1a75a9cec8f7be534b909fb5709070291f4e357b406eec92b5b477c65.ttf |

**EXHIBIT SHA-5 | p. 65**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2146 | 66cbcf52a1cb62fb192e68b36b3a94317f9a8a00747312d0bee566d08ce50e725 | YPGQGR+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/66cbcf52a1cb62fb192e68b36b3a94317f9a8a00747312d0bee566d08ce50e725.ttf |
| 2147 | 618775bce148ac50bafc4c44cea39d460b8d835844b78552b29825a2c9100fb9 | ATTKVY+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/618775bce148ac50bafc4c44cea39d460b8d835844b78552b29825a2c9100fb9.ttf |
| 2148 | 84e27d83b9e1f1b207fa34a10ab655b945aac209ecced2d21d3b11d2cfcea180 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/84e27d83b9e1f1b207fa34a10ab655b945aac209ecced2d21d3b11d2cfcea180.ttf |
| 2149 | 521d9f989a2a6b835139754507363c1d33034af25146622d989639141468b6528 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/521d9f989a2a6b835139754507363c1d33034af25146622d989639141468b6528.ttf |
| 2150 | 3a5202e4605c8f06b3d7d90652b7731b99691a0f970a3a502e7eda6935b0b428 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3a5202e4605c8f06b3d7d90652b7731b99691a0f970a3a502e7eda6935b0b428.ttf |
| 2151 | ab2f0a87818320d41c4a79489c92f366e6f3c33fe1e2e743045720803349fee | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ab2f0a87818320d41c4a79489c92f366e6f3c33fe1e2e743045720803349fee.ttf |
| 2152 | 48884db543317a9d12e4d13a308f3f30143c0dcdf30142bcccec7eeefba192f | MULQQK+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/48884db543317a9d12e4d13a308f3f30143c0dcdf30142bcccec7eeefba192f.ttf |
| 2153 | c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f7328e7142eb | BBBCSG+MS-Gothic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c36fa5a6f97ac34fd40f4b79855c57650e43a6d0414524adb4b5f7328e7142eb.ttf |
| 2154 | 38e86be4afe10b2478a5d24e8fd69088f5bd7c3e41d33226746190fac2e50ba0 | TPAGKW+SegoeUISymbol | 2 | .ttf | True Type Font | MnCourtFraud.com/File/38e86be4afe10b2478a5d24e8fd69088f5bd7c3e41d33226746190fac2e50ba0.ttf |
| 2155 | 8807a484389f321739487212c20f12cbaad7ce202e5b6e593e1a7cadcbb9c6a | RMBIUA+Calibri-LightItalic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8807a484389f321739487212c20f12cbaad7ce202e5b6e593e1a7cadcbb9c6a.ttf |
| 2156 | 0b1ce61389e13020a79b1c57a86f388136433958b174ebb581d0b61463a1cb40a | Calibri Light Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0b1ce61389e13020a79b1c57a86f388136433958b174ebb581d0b61463a1cb40a.ttf |
| 2157 | c25fc5d5eefa929368eb1b0c14868fc10c3d5e6a808cfbb154ea069f2adffc2 | Calibri, Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c25fc5d5eefa929368eb1b0c14868fc10c3d5e6a808cfbb154ea069f2adffc2.ttf |
| 2158 | a94e87956aac2e6a90f309afc1c85f450318815edd8deb8f8b7a0019f5eef8121 | [font information stripped / missing] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a94e87956aac2e6a90f309afc1c85f450318815edd8deb8f8b7a0019f5eef8121.ttf |
| 2159 | 835de6e3ecca993453246321c2c07d509ecb1bfd836b9560c81c266353e0591 | Century Schoolbook, Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/835de6e3ecca993453246321c2c07d509ecb1bfd836b9560c81c266353e0591.ttf |
| 2160 | 1fdf455036d2de0661e5b29a4e5f8647a6eaf93ea4cf8c62859ef7145c0e275 | Times New Roman, Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1fdf455036d2de0661e5b29a4e5f8647a6eaf93ea4cf8c62859ef7145c0e275.ttf |
| 2161 | e872fd7bd779a204caf2e4ba13a11776f2cf78caa2a876a5835955036203422e2a | BCSWML+TimesNewRomanPS-ItalicMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e872fd7bd779a204caf2e4ba13a11776f2cf78caa2a876a5835955036203422e2a.ttf |
| 2162 | a08cca109aa8469c29635e143d2aea885d9a42c4946753f7c12fbb7799808347a | Book Antiqua, Italic | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a08cca109aa8469c29635e143d2aea885d9a42c4946753f7c12fbb7799808347a.ttf |
| 2163 | 176b59959936fd809be99b62a7550bfd30c671a4a61df976e5e7413e72e1fbb36513 | Times New Roman, Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/176b59959936fd809be99b62a7550bfd30c671a4a61df976e5e7413e72e1fbb36513.ttf |
| 2164 | 0baf68e63848abf11b83f01588983460730f126ecef6594108f544697bcd6d5 | Book Antiqua, Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0baf68e63848abf11b83f01588983460730f126ecef6594108f544697bcd6d5.ttf |
| 2165 | fd29f97804845855eed3a81e67efe8a5026d0de2d946fb173672199ca0e26cc9 | ZNQRZV+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fd29f97804845855eed3a81e67efe8a5026d0de2d946fb173672199ca0e26cc9.ttf |
| 2166 | fa1d3b99bf01920d8526a7ce47dc88350092e3085af1dba10e4fd38879dca22f | ABKLJL+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fa1d3b99bf01920d8526a7ce47dc88350092e3085af1dba10e4fd38879dca22f.ttf |
| 2167 | ec87fab232830dae28bfeae0818caf58444ea2d1424cdc386b342a1995f6b699 | UPFNYE+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ec87fab232830dae28bfeae0818caf58444ea2d1424cdc386b342a1995f6b699.ttf |
| 2168 | d6a9af3dceeac7ba82da8e56b0b4d2bd63cd2deec815f7774356ed7b6b6a21c0 | LNAAAK+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d6a9af3dceeac7ba82da8e56b0b4d2bd63cd2deec815f7774356ed7b6b6a21c0.ttf |
| 2169 | d0d7fa1f1e104ac05f2c42ea27cb2dd32e0e6cdf457cc57142553601098de25d | EFGVRL+BookAntiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d0d7fa1f1e104ac05f2c42ea27cb2dd32e0e6cdf457cc57142553601098de25d.ttf |
| 2170 | b2fc701e6eabaeb82c7c67c9b09933c8a7d5fda1e28ec7f515666f775e6608dc | KEJHIJ+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b2fc701e6eabaeb82c7c67c9b09933c8a7d5fda1e28ec7f515666f775e6608dc.ttf |
| 2171 | a46d9d1730dbeb3c2635956afa7e14b51ba2fc44785567f7e7f90423af344848 | KEJHIJ+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a46d9d1730dbeb3c2635956afa7e14b51ba2fc44785567f7e7f90423af344848.ttf |
| 2172 | 98acfb4a2463bf5d4f73225fcc2b5180dfdca1ae55718bb331b8873124e1457 | LMPPPK+TimesNewRomanPS | 2 | .ttf | True Type Font | MnCourtFraud.com/File/98acfb4a2463bf5d4f73225fcc2b5180dfdca1ae55718bb331b8873124e1457.ttf |
| 2173 | 97df46ba938a6a4406846a465a488598884c300f46fa5a72871dc163fc01c0e5c | LNAACM+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/97df46ba938a6a4406846a465a488598884c300f46fa5a72871dc163fc01c0e5c.ttf |
| 2174 | 97089193d94e28bcf9112487ab29bef1b947a451156625b0c5654d0a8ab03fa4 | DCRUFC+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/97089193d94e28bcf9112487ab29bef1b947a451156625b0c5654d0a8ab03fa4.ttf |
| 2175 | 8f5d0095e0b90d796427cca6a14e16118f3a2c617be14b5300f7cc5ad5d2619d71 | GOERVW+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8f5d0095e0b90d796427cca6a14e16118f3a2c617be14b5300f7cc5ad5d2619d71.ttf |
| 2176 | 84234c22114f7e1493fd20ac9057a3939e48a298fb0b4394bd562a4a923f24d7 | ABKLIJ+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/84234c22114f7e1493fd20ac9057a3939e48a298fb0b4394bd562a4a923f24d7.ttf |
| 2177 | 70fb106ed10e4d7fb2ea530014a5a00bd838d2fd7d9343b7bf5b0b4302452 | AYCCES+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/70fb106ed10e4d7fb2ea530014a5a00bd838d2fd7d9343b7bf5b0b4302452.ttf |
| 2178 | 5d32e34fffaac1213c069c53052ee64a81b62f14da0e6f45f887029bf1ca36f | AXJMPI+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5d32e34fffaac1213c069c53052ee64a81b62f14da0e6f45f887029bf1ca36f.ttf |

**EXHIBIT SHA-5 | p. 66**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2179 | 5c896c5fc66118260161a32b5c3c5099cf2c37ad7b5322cc160dfccae54d1476 | Times New Roman, Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5c896c5fc66118260161a32b5c3c5099cf2c37ad7b5322cc160dfccae54d1476.ttf |
| 2180 | 4f92dab0fa4b8473261713360a025e662ff02a90982a1d1cd3ff8f8ae61cf8 | YXEQNM+BookAntiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4f92dab0fa4b8473261713360a025e662ff02a90982a1d1cd3ff8f8ae61cf8.ttf |
| 2181 | 4a608bea58a27dbddce67498f2119d68bd2d353f3eee416cef227fdf116415c4 | KEJIIH+TimesNewRomanPS | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4a608bea58a27dbddce67498f2119d68bd2d353f3eee416cef227fdf116415c4.ttf |
| 2182 | 338c23029170149f75d9ef1ea60bb09b685475e2790261d20a28a259cc330e0521 | LNAACL+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/338c23029170149f75d9ef1ea60bb09b685475e2790261d20a28a259cc330e0521.ttf |
| 2183 | 2c12faecfeb5b328335160253f9aa8f9545220d1fe59e423f26810a362d55926d439 | HZRNHF+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2c12faecfeb5b328335160253f9aa8f9545220d1fe59e423f26810a362d55926d439.ttf |
| 2184 | 1e642c37dda08a14f0db11 f07bb3d93d3c6bb6fdb06bfe01230f8b9bdb59d66 | ABKLIK+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1e642c37dda08a14f0db11f07bb3d93d3c6bb6fdb06bfe01230f8b9bdb59d66.ttf |
| 2185 | 18be6ca08f050fee2fbadf9c5b79bf5988523b22d2369743edfba591b9fc3bdb6 | Times New Roman, Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/18be6ca08f050fee2fbadf9c5b79bf5988523b22d2369743edfba591b9fc3bdb6.ttf |
| 2186 | 166a67b8357ec2d2c3aadf211eb9f6bcf58b5778dc49429b8c17ab3dd6642f11e | HHPNHF+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/166a67b8357ec2d2c3aadf211eb9f6bcf58b5778dc49429b8c17ab3dd6642f11e.ttf |
| 2187 | 0fc343230a440a3fac4277c14314bb0336c9 f7408609e42909aabf6a8a80b6 | DNOPUM+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0fc343230a440a3fac4277c14314bb0336c9f7408609e42909aabf6a8a80b6.ttf |
| 2188 | 260b01431b3687026593f1ae4af7ee1d6f01f8ce8bcae0b08bd88b7f9da7b2f5fa | Book Antiqua Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/260b01431b3687026593f1ae4af7ee1d6f01f8ce8bcae0b08bd88b7f9da7b2f5fa.ttf |
| 2189 | 99dcee3e4cb675a359563bdee320151d90b2e58af076620bddc459ae58060f03 | DDAGMI+BookAntiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/99dcee3e4cb675a359563bdee320151d90b2e58af076620bddc459ae58060f03.ttf |
| 2190 | bef02a6cc5fadb74d834296d924b685c27fbe461790121b8ce871df84a496838 | Book Antiqua Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bef02a6cc5fadb74d834296d924b685c27fbe461790121b8ce871df84a496838.ttf |
| 2191 | 66c799d549a5755bc88206ef60553d302c5abdc9921c2f4c592139f284d50 | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/66c799d549a5755bc88206ef60553d302c5abdc9921c2f4c592139f284d50.ttf |
| 2192 | 67578d4aad27df7311f99dc554a6a41876fbadc7d20951929fdc0905a7de225a8 | Book Antiqua Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/67578d4aad27df7311f99dc554a6a41876fbadc7d20951929fdc0905a7de225a8.ttf |
| 2193 | 886c399ca5a993ec8d30d0b655be0edfadc7088106b16adf44869809f3205bb3 | Book Antiqua Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/886c399ca5a993ec8d30d0b655be0edfadc7088106b16adf44869809f3205bb3.ttf |
| 2194 | 09a130cb81a11f92cbefb3c56bab9d82dd0b71b801a8817888b96d88453a4ac | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/09a130cb81a11f92cbefb3c56bab9d82dd0b71b801a8817888b96d88453a4ac.ttf |
| 2195 | 4dba0ad93cab3ba5accdbacb7c56be01be9e08941c124c24e0a82ec6a6dd | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4dba0ad93cab3ba5accdbacb7c56be01be9e08941c124c24e0a82ec6a6dd.ttf |
| 2196 | 9b3cfb190c06033785a3466b7b559c71771fdace0f7addaf8df239b9956eda | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9b3cfb190c06033785a3466b7b559c71771fdace0f7addaf8df239b9956eda.ttf |
| 2197 | d5c334daafd419ebf06cf5430d964eabaf221dfb297834e87cad6aa6e2e077d.ttf | IDWAEN+BookAntiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d5c334daafd419ebf06cf5430d964eabaf221dfb297834e87cad6aa6e2e077d.ttf |
| 2198 | 0f4e9d836fdc037478592b92d4c9ab0902955 1fa802 8744e998ee244bb370b5 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0f4e9d836fdc037478592b92d4c9ab09029551fa8028744e998ee244bb370b5.ttf |
| 2199 | 52154e395ed6dacaca29d72132 1e6b12c1ee9d1c55c56d56f58ee0351ab2c85e6 | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/52154e395ed6dacaca29d721321e6b12c1ee9d1c55c56d56f58ee0351ab2c85e6.ttf |
| 2200 | 91febe80bbbb3142955e64b2483ce81119 0b9d2798dab14ae6b042490a47cd3 | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/91febe80bbbb3142955e64b2483ce811190b9d2798dab14ae6b042490a47cd3.ttf |
| 2201 | 0fc7ac869323502c9c386ec7c79db79e80f0b7718ddedc76cd53cb40661fe91 | Book Antiqua Cursiva | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0fc7ac869323502c9c386ec7c79db79e80f0b7718ddedc76cd53cb40661fe91.ttf |
| 2202 | b466be56d5f612b37b549be71e27e0902e0ccc8be9199dfb784fcd86aa9ce37714 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b466be56d5f612b37b549be71e27e0902e0ccc8be9199dfb784fcd86aa9ce37714.ttf |
| 2203 | 6e8e2406941288c387116d b413a8413d6a3ae1147ba520ec0015216e18f7d6b4 | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6e8e2406941288c387116db413a8413d6a3ae1147ba520ec0015216e18f7d6b4.ttf |
| 2204 | a18ef200a4e6c8be41171f1e27faf ca4714f5e829b4ab1759fb575e9d cf39b414 | FNQGAE+Arial-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a18ef200a4e6c8be41171f1e27fafca4714f5e829b4ab1759fb575e9dcf39b414.ttf |
| 2205 | 69fb7ee3a07e583ebaa190deba8423ba469d35858534bee085bad235aa44d03 | AHAYTX+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/69fb7ee3a07e583ebaa190deba8423ba469d35858534bee085bad235aa44d03.ttf |
| 2206 | a26d807f8491f9e21ba08b77ef711a3e32f2eb67 5db723bb593286db7837ba6 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a26d807f8491f9e21ba08b77ef711a3e32f2eb675db723bb593286db7837ba6.ttf |
| 2207 | cb6a1e48e399a30cc478078 848e20cb662fda4993473f8e68e51e75e70921d9 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cb6a1e48e399a30cc478078848e20cb662f749934 73f8e68e51e75e70921d9.ttf |
| 2208 | 151fb28ae5e4a9efc491a17065db a6d2ee1d591b678 2bc02d62314296b43ba1 | [font name and information is missing / stripped] | 3 | .ttf | True Type Font | MnCourtFraud.com/File/151fb28ae5e4a9efc491a17065dba6d2ee1d591b6782bc02d62314296b43ba1.ttf |
| 2209 | 07c28f56181d007447ece68abfbc84bdfb039eb52be659059c0a6a 5a78f51290 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/07c28f56181d007447ece68abfbc84bdfb039eb52be659059c0a6a5a78f51290.ttf |
| 2210 | f9c86b1604c6dbc0398be74891 72059c3ca4b731daf6e84e94a9e3d2cc903873 | Calibri Light | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f9c86b1604c6dbc0398be7489172059c3ca4b731daf6e84e94a9e3d2cc903873.ttf |
| 2211 | e6e7e195d e5f724256334817529 8a226cdab44eb4d f61da33c70add89344 1f | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e6e7e195de5f72425633481752982a226cdab44eb4df61da33c70add89344 1f.ttf |

**EXHIBIT SHA-5 | p. 67**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2212 | a064e51c186dbf3b256b704c6fd888c5e7a0b76e3ffc171e5293f30760ad696 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a064e51c186dbf3b256b704c6fd888c5e7a0b76e3ffc171e5293f30760ad696.ttf |
| 2213 | 8159520ce1fe572590cbf212f7d4a138a6fd41b21e54a39a7de33d56289e6b3 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8159520ce1fe572590cbf212f7d4a138a6fd41b21e54a39a7de33d56289e6b3.ttf |
| 2214 | 252d446428781f9a90765020c792d02073e7954845ef53b48e0c052b9d6c930 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/252d446428781f9a90765020c792d02073e7954845ef53b48e0c052b9d6c930.ttf |
| 2215 | 0f914ac3662ee07b975aff8d4099dd7ceecc28446a8bade2c9f5dc4f32cc246 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0f914ac3662ee07b975aff8d4099dd7ceecc28446a8bade2c9f5dc4f32cc246.ttf |
| 2216 | 4dcebaa8808ba04e9dd8ca5a3547697188dce02d28e73bac0924b6827fb8fd38 | AKACHI=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4dcebaa8808ba04e9dd8ca5a3547697188dce02d28e73bac0924b6827fb8fd38.ttf |
| 2217 | a886775e011ee1a273024bc8873300dd9276554fcd0df7561c7722c8c0b3ad1536 | AKACIJ=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a886775e011ee1aa273024bc8873300dd9276554fcd0df7561c7722c8c0b3ad1536.ttf |
| 2218 | b96c1d03438c1676de48ead32a7ed25992ac60c6b090e28b433f947e23264b | AKACKK=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b96c1d03438c1676de48ead32a7ed25992ac60c6b090e28b433f947e23264b.ttf |
| 2219 | 48cd6af2e7bfe248c2213fd43d8b7eb750b20b9497711753da9822dc49ff1b6 | AKACKL=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/48cd6af2e7bfe248c2213fd43d8b7eb750b20b9497711753da9822dc49ff1b6.ttf |
| 2220 | 9e74ddefaf3303ed1b1acbb44cbd5f08ad510253c7267f6975ad723935909b932 | AKACOL=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9e74ddefaf3303ed1b1acbb44cbd5f08ad510253c7267f6975ad723935909b932.ttf |
| 2221 | cf8d38cefda81e2567258c2269bd73026becdbed2460d08d715a2adea28418fc1 | AKADCL=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cf8d38cefda81e2567258c2269bd73026becdbed2460d08d715a2adea28418fc1.ttf |
| 2222 | 603508e65063a330616c9db113f5df8fd92b7152964d4bdb40e5400d888706d | AKADGK=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/603508e65063a330616c9db113f5df8fd92b7152964d4bdb40e5400d888706d.ttf |
| 2223 | a878155d6a54fabd748b9ce6d788021ba844267c64e6f74fe06af5dd4593a2a72 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a878155d6a54fabd748b9ce6d788021ba844267c64e6f74fe06af5dd4593a2a72.ttf |
| 2224 | 91de0a140d4280f4ce516684bf07020fa6c9019146d7dd256dd0e9fefb41c101 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/91de0a140d4280f4ce516684bf07020fa6c9019146d7dd256dd0e9fefb41c101.ttf |
| 2225 | 7c0191bf8597bf9195088f79e5c0f94ce17e7283e1117a8fbe6b11dacdd01434 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7c0191bf8597bf9195088f79e5c0f94ce17e7283e1117a8fbe6b11dacdd01434.ttf |
| 2226 | 742ecd4735aee432dca346f1825fb7586963e0297fcb8a1783772bc1bda568 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/742ecd4735aee432dca346f1825fb7586963e0297fcb8a1783772bc1bda568.ttf |
| 2227 | 40c10319f219c71d54344a0bf2362a008014c2e26f5258680bebc7212f4a9bf | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/40c10319f219c71d54344a0bf2362a008014c2e26f5258680bebc7212f4a9bf.ttf |
| 2228 | 3f1c54d51ad88c6a3e6526b6cb769bd8e18c1c856d0b1d7888a95d2a243cd9e | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3f1c54d51ad88c6a3e6526b6cb769bd8e18c1c856d0b1d7888a95d2a243cd9e.ttf |
| 2229 | e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345e42dec0667955ae091 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e972d8d90397ee7e86a60ef56f9f70708e63b1d34e345e42dec0667955ae091.ttf |
| 2230 | db2d75a948d447b57e651d4d2ed9c2a0930d1d91a195446b54628a281a767e5c | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/db2d75a948d447b57e651d4d2ed9c2a0930d1d91a195446b54628a281a767e5c.ttf |
| 2231 | cd5fd6e7d365e548552ec178b62d1b80212a7340e36dc9e71fdc888988c2f4aa | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cd5fd6e7d365e548552ec178b62d1b80212a7340e36dc9e71fdc888988c2f4aa.ttf |
| 2232 | ece1ce254330e042a04ee88fca562ab6400341610abadadecdd2b0523fbe239 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ece1ce254330e042a04ee88fca562ab6400341610abadadecdd2b0523fbe239.ttf |
| 2233 | cbf1144f9e09b4c7747865b5d9c52cc3a2d73a1385ba20ed344c76a6a1e1981bf | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cbf1144f9e09b4c7747865b5d9c52cc3a2d73a1385ba20ed344c76a6a1e1981bf.ttf |
| 2234 | c6dd097722fec57c9f421ee15a1e837de59e618ccc0941f3fdd21053495b216bd | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c6dd097722fec57c9f421ee15a1e837de59e618ccc0941f3fdd21053495b216bd.ttf |
| 2235 | c1aa79d5b1200328f7b07d07733063bcca8434320557a9b70ab2512 eccf3cc7d | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c1aa79d5b1200328f7b07d07733063bcca8434320557a9b70ab2512 eccf3cc7d.ttf |
| 2236 | b09a70b20c428fa3daf70d647cb6849989fd123839edd39e2068665e16d681b6e | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b09a70b20c428fa3daf70d647cb6849989fd123839edd39e2068665e16d681b6e.ttf |
| 2237 | bf605e51662e3f6e14915e4d4f2a84c9e2917278b963d0beb781bee95544f83 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bf605e51662e3f6e14915e4d4f2a84c9e2917278b963d0beb781bee95544f83.ttf |
| 2238 | accf585a14f37cac13d0903361883d3f68a6bc84622f5bc73cf10c2e695f378 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/accf585a14f37cac13d0903361883d3f68a6bc84622f5bc73cf10c2e695f378.ttf |
| 2239 | 9d660a47a4165537406f321dcc49ff5aa42488831a1f5f4a6fc40f1efcb336da | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9d660a47a4165537406f321dcc49ff5aa42488831a1f5f4a6fc40f1efcb336da.ttf |
| 2240 | 97bf0dfd12e60b2d5aa734a5f386a80c81ecc85f0fc1ee3303ecd38834107e42 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/97bf0dfd12e60b2d5aa734a5f386a80c81ecc85f0fc1ee3303ecd38834107e42.ttf |
| 2241 | 94975ed6ea740bf6791da3779c6a42c27f2831209d83c8e3f5c62102b1b185dd | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/94975ed6ea740bf6791da3779c6a42c27f2831209d83c8e3f5c62102b1b185dd.ttf |
| 2242 | 8d5cf3e2a318b06a4c6a1c6f30d8ca1c82a8e69e111137bfa134553566621bd9 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8d5cf3e2a318b06a4c6a1c6f30d8ca1c82a8e69e111137bfa134553566621bd9.ttf |
| 2243 | 7877456c3942f800c9bac2332de91d8d11200aac12c8a689e203939aeb8885d | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7877456c3942f800c9bac2332de91d8d11200aac12c8a689e203939aeb8885d.ttf |
| 2244 | 76a40c3a60c5c4973b471bd97033a7eb5c4be80a640f09684d9bca900a50ad4 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/76a40c3a60c5c4973b471bd97033a7eb5c4be80a640f09684d9bca900a50ad4.ttf |

**EXHIBIT SHA-5 | p. 68**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2245 | 676351e8125a6f487af553000cc14ae615be228263412l6ee13d8976687adf43 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/676351e8125a6f487af553000cc14ae615be228263412l6ee13d8976687adf43.ttf |
| 2246 | 3e6300711f05ee6ed7fde6b5dd74c49881ae1de345c0bd5b8ac83dd8a8f969c7b | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3e6300711f05ee6ed7fde6b5dd74c49881ae1de345c0bd5b8ac83dd8a8f969c7b.ttf |
| 2247 | 1a34ab0f549ebe37f0b3d5a609d91d470222ce88f8669562d20e28ed0211714 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1a34ab0f549ebe37f0b3d5a609d91d470222ce88f8669562d20e28ed0211714.ttf |
| 2248 | 189ec4c23a9e722c46692aa07b8b29a6f22c8adf4ed6d9f35d8258aa7e7568d | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/189ec4c23a9e722c46692aa07b8b29a6f22c8adf4ed6d9f35d8258aa7e7568d.ttf |
| 2249 | 058fa0cae2ed5528f7e6999e074fadbe3e18a1358fc90e3c8ba618739331f8037 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/058fa0cae2ed5528f7e6999e074fadbe3e18a1358fc90e3c8ba618739331f8037.ttf |
| 2250 | 04a5d0729dc2531015cbe289ac561a700732475ac4b453903c1e57db161e90 | Calibri Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/04a5d0729dc2531015cbe289ac561a700732475ac4b453903c1e57db161e90.ttf |
| 2251 | 3375a7bb637bd51836a478d305ba00314b17dd6e4a915f5b2d1f8c49f895caf | DPUZCC=TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3375a7bb637bd51836a478d305ba00314b17dd6e4a915f5b2d1f8c49f895caf.ttf |
| 2252 | 33ec47b57de0dd85cae15de42a88c9de212e92e3d64dc3b641c09962b8c0db01 | PTPCP=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/33ec47b57de0dd85cae15de42a88c9de212e92e3d64dc3b641c09962b8c0db01.ttf |
| 2253 | d242b28e27dedcfc312a0b3919a9f1b52f843bb4c6c1b9939a6758d79f8c96c | FIDDCB=TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d242b28e27dedcfc312a0b3919a9f1b52f843bb4c6c1b9939a6758d79f8c96c.ttf |
| 2254 | 2ef083c5044e18cd25aa0a93cf3fc64d423865b9c5cba7a2ed1e6f490412c526 | FIDDDC=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2ef083c5044e18cd25aa0a93cf3fc64d423865b9c5cba7a2ed1e6f490412c526.ttf |
| 2255 | 2b87d0aa8065e358b5e0d4c8d4aef59b1be5bca083fbe0f61090eb6ccfb9bea6 | FIDDEC=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2b87d0aa8065e358b5e0d4c8d4aef59b1be5bca083fbe0f61090eb6ccfb9bea6.ttf |
| 2256 | d73565c1fed486cc7af23790666379299eb010680aea3aa0a88025508ba7ba3ee | FIDDFD=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d73565c1fed486cc7af23790666379299eb010680aea3aa0a88025508ba7ba3ee.ttf |
| 2257 | fd024757200d0cbef66627df0465da0d2c49d501d3290b2e6a41a5dd9f784f9fa | FIDDGE=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fd024757200d0cbef66627df0465da0d2c49d501d3290b2e6a41a5dd9f784f9fa.ttf |
| 2258 | cad2cc9bf8f3907fec29a49ba6a568b2859ad909a72abe31c5f2c99d74f5d7d4 | GFLHBD=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cad2cc9bf8f3907fec29a49ba6a568b2859ad909a72abe31c5f2c99d74f5d7d4.ttf |
| 2259 | b375566826750214264235e5bb919f947935587f6b36c615e17a11d5a5cee694 | GFLHDE=TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b375566826750214264235e5bb919f947935587f6b36c615e17a11d5a5cee694.ttf |
| 2260 | fd9dc7e71248a5e93ba49e8ba288ae921e1d8cfbb6226d38540c278648ce0396 | GFLHEG=TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fd9dc7e71248a5e93ba49e8ba288ae921e1d8cfbb6226d38540c278648ce0396.ttf |
| 2261 | 1387840206da92ca572244ef98858d6fc46b250491139636728247e6fa65dd | GFLHJG=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1387840206da92ca572244ef98858d6fc46b250491139636728247e6fa65dd.ttf |
| 2262 | e29b899bd8bb530f715c7af579d8423ecf955d609cddc98f7b4343104538566 | GFLHOF=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e29b899bd8bb530f715c7af579d8423ecf955d609cddc98f7b4343104538566.ttf |
| 2263 | f21979e4a2b8a4148fabc1ed454243de050a574071ba10eed0f80242c275135 | GFLICF=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f21979e4a2b8a4148fabc1ed454243de050a574071ba10eed0f80242c275135.ttf |
| 2264 | 6f151011661df491661a6ee8479f060d524c1e336cfb04f648633d471 3b7cec4 | GFLIHE=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6f151011661df491661a6ee8479f060d524c1e336cfb04f648633d471 3b7cec4.ttf |
| 2265 | c1559341be3776455085f49ca40ac96ae7d2a2fe8c33c42506668f5cd33f11a2b | GFLIIF=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c1559341be3776455085f49ca40ac96ae7d2a2fe8c33c42506668f5cd33f11a2b.ttf |
| 2266 | 4d1b93f033daa1867f970ff292df3f4983f9ccd50a1d29900aeb92c44874565d | GFLIJG=Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4d1b93f033daa1867f970ff292df3f4983f9ccd50a1d29900aeb92c44874565d.ttf |
| 2267 | d9fb55cdc80597a649dbbe5c39e76bd9b5983459564258d4091557e50850bb6d3 | IHQLJV=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d9fb55cdc80597a649dbbe5c39e76bd9b5983459564258d4091557e50850bb6d3.ttf |
| 2268 | 22f37bfa459323850e80025dafa6f923a5c37b760657348f8006ef22fa20db88b55 | ITDQIC=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/22f37bfa459323850e80025dafa6f923a5c37b760657348f8006ef22fa20db88b55.ttf |
| 2269 | 3f609dda751ba2384e70f4cb9781948066f71cc57060e7112a568f32db8948c4 | JCMNMG=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3f609dda751ba2384e70f4cb9781948066f71cc57060e7112a568f32db8948c4.ttf |
| 2270 | 510f93a8fc44297b35a6f1811db8b268dc7e9f53228135376216b43c16b1fa1 | JCMNNJ=TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/510f93a8fc44297b35a6f1811db8b268dc7e9f53228135376216b43c16b1fa1.ttf |
| 2271 | cf205801f077e1f7cac656ab7804b0e2610a6f5d05756695915900714f3100ad | JCMNOK=Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cf205801f077e1f7cac656ab7804b0e2610a6f5d05756695915900714f3100ad.ttf |
| 2272 | 4264c2e28d38490069f8174e1bbb2e55f55bb438bf2a3471c9c863fbe072faed | JCMNPK=ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4264c2e28d38490069f8174e1bbb2e55f55bb438bf2a3471c9c863fbe072faed.ttf |
| 2273 | 4235e8cdfd9bfb8a7038577f81fc56f00c5a5c39f9c5710d1cb3480a4e422ec49 | JCMOBL=SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4235e8cdfd9bfb8a7038577f81fc56f00c5a5c39f9c5710d1cb3480a4e422ec49.ttf |
| 2274 | 4aab63e520f5049f7b29334134f0c413bebaaf54fe09b340d64ffd843b23fb39 | JCMOCL=Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4aab63e520f5049f7b29334134f0c413bebaaf54fe09b340d64ffd843b23fb39.ttf |
| 2275 | 02ba8ad8ec0e46c211a4e65e059bf46df79787087984a1ad7d21f89750e837f | JELFGP=Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/02ba8ad8ec0e46c211a4e65e059bf46df79787087984a1ad7d21f89750e837f.ttf |
| 2276 | 20c7a6a703c2b74944964c1a292d29bda829a2e6dca74ade0cc964062454cb6d5 | JELFKA=TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/20c7a6a703c2b74944964c1a292d29bda829a2e6dca74ade0cc964062454cb6d5.ttf |
| 2277 | 484cbf2968674370faa7c6c7d3f1c4b402ee3531fb7c4b13c2946a0451f6af54 | JELFLC=TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/484cbf2968674370faa7c6c7d3f1c4b402ee3531fb7c4b13c2946a0451f6af54.ttf |

**EXHIBIT SHA-5 | p. 69**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2278 | 5a28d9adc2f8cd824edbf6a591aadbebb2d7e87658f7b964db27e7f7c277d8df1 | JELGEA+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5a28d9adc2f8cd824edbf6a591aadbebb2d7e87658f7b964db27e7f7c277d8df1.ttf |
| 2279 | 5d6935bee0859c5360d6488753e6fead28587 1e1274c15c56ac9f30455696afc | JELGEA+Arial-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5d6935bee0859c5360d6488753e6fead28587 1e1274c15c56ac9f30455696afc.ttf |
| 2280 | ee040654e26ff4af5d2d1c9fe6af7ca96a05049ea333b704ec24765aeb7d6b35 | JELHAP+Wingtings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ee040654e26ff4af5d2d1c9fe6af7ca96a05049ea333b704ec24765aeb7d6b35.ttf |
| 2281 | 8987c2dc922088 4e7015c46443127a2d52f29acedbfb4ce46c9cea76b7b47809 | JELHAP+Wingtings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8987c2dc922088 4e7015c46443127a2d52f29acedbfb4ce46c9cea76b7b47809.ttf |
| 2282 | 6285cb358e9cfa63f6c5d1f89f315de75d2d6e74d18a2677513bec31f3e759a5a | JINAAC+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6285cb358e9cfa63f6c5d1f89f315de75d2d6e74d18a2677513bec31f3e759a5a.ttf |
| 2283 | c2a043ed5ec2d5c743705853294f94cad73532317aeac3469cc1d02f2defdc23 | JINABC+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c2a043ed5ec2d5c743705853294f94cad73532317aeac3469cc1d02f2defdc23.ttf |
| 2284 | 7d06cc01 2d8eadef58a38bcba5310d15b05b725e9c86b583d0056906c8a8c7b | JINACE+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7d06cc01 2d8eadef58a38bcba5310d15b05b725e9c86b583d0056906c8a8c7b.ttf |
| 2285 | 0d6b192157434d5ca1c3e94dc0ce1281618bae126fd15302de20a29ce13ec273 | JINAFF+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0d6b192157434d5ca1c3e94dc0ce1281618bae126fd15302de20a29ce13ec273.ttf |
| 2286 | 049d41fe34f926cf01961272fdcd4abbace0a7a3624c1f5bc55753ad14a75868 | JINAFF+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/049d41fe34f926cf01961272fdcd4abbace0a7a3624c1f5bc55753ad14a75868.ttf |
| 2287 | b8aaf4ddd826671a3b29edec2ebc05b635073780724b6553295a61147e124d9f1 | JINALF+Wingtings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b8aaf4ddd826671a3b29edec2ebc05b635073780724b6553295a61147e124d9f1.ttf |
| 2288 | ca73dcf7337797614f06c23446dfcdc13f71e12995 2ec76f9437446c5daf5b | JINANG+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ca73dcf7337797614f06c23446dfcdc13f71e12995 2ec76f9437446c5daf5b.ttf |
| 2289 | bafb77e9af41404d2e3d313bb1ec6b97877a06c0aaba4829de27f1cbdc84b4 | JINAOI+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bafb77e9af41404d2e3d313bb1ec6b97877a06c0aaba4829de27f1cbdc84b4.ttf |
| 2290 | a9c6a7e0bd7d4ea677c6e13f5ba5a2707c95ae41dd6f1d0463ae8f96c74f9365 | JINAPF+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a9c6a7e0bd7d4ea677c6e13f5ba5a2707c95ae41dd6f1d0463ae8f96c74f9365.ttf |
| 2291 | 9177b99ef1dc4299e5f2f926bfbb6b278fc4291233f04bbbf07d703a83549d930 | JINAPF+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/9177b99ef1dc4299e5f2f926bfbb6b278fc4291233f04bbbf07d703a83549d930.ttf |
| 2292 | 07df5c933b28bfc7bd58c32a338e91731709ec6d22bd870902783477 21c3a3 | LHPODX+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/07df5c933b28bfc7bd58c32a338e91731709ec6d22bd870902783477 21c3a3.ttf |
| 2293 | 976d80324acfa460c6074db0050872bb9d8d4e8ca1759970a754a9c29189 | MABGDD+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/976d80324acfa460c6074db0050872bb9d8d4e8ca1759970a754a9c29189.ttf |
| 2294 | c950cab31b3daa3dcc39c7b86428f355a865ce1e4c161727c32d2049fedc34 | MABGFG+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c950cab31b3daa3dcc39c7b86428f355a865ce1e4c161727c32d2049fedc34.ttf |
| 2295 | d7619d55079ccecebe27d85fe56ee549423840f8a96f00f4e530ec01753a0a1e9 | MABGFH+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d7619d55079ccecebe27d85fe56ee549423840f8a96f00f4e530ec01753a0a1e9.ttf |
| 2296 | 3d74bd79e8d958309f05fa7f0b94ef1a945cc20216421799e023e60f2ea2de4 | MABGHH+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3d74bd79e8d958309f05fa7f0b94ef1a945cc20216421799e023e60f2ea2de4.ttf |
| 2297 | ff08a49035c1f5189c36f651506fd832b957a73a0ba4173660da5657ba6183e | MABGIH+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ff08a49035c1f5189c36f651506fd832b957a73a0ba4173660da5657ba6183e.ttf |
| 2298 | 503d4066b2a5c26d3fc24fc9551089f8882be8471811fe0392a65b67f6ce06bd | MABGIJ+Wingtings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/503d4066b2a5c26d3fc24fc9551089f8882be8471811fe0392a65b67f6ce06bd.ttf |
| 2299 | 0003168673bcb7faf50fb337030c2e32fdc7cb2ae612c14864770 edf1593a935 | OLGBLK+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0003168673bcb7faf50fb337030c2e32fdc7cb2ae612c14864770 edf1593a935.ttf |
| 2300 | a3216bad569980e0c003606de00dae375ffe842a67e6053d85e1d84172cfe79 | OLGBMK+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a3216bad569980e0c003606de00dae375ffe842a67e6053d85e1d84172cfe79.ttf |
| 2301 | 8c6f4c5cedc3f1126fdb855e995fe66aa6217b932054ab145c2ab8f5b133dc07 | OLGBNL+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8c6f4c5cedc3f1126fdb855e995fe66aa6217b932054ab145c2ab8f5b133dc07.ttf |
| 2302 | 7c197cc98f4d1ea966ae3c6327922b6757d89647a244c3f8e53f695ccd9a5660 | OLGBNM+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7c197cc98f4d1ea966ae3c6327922b6757d89647a244c3f8e53f695ccd9a5660.ttf |
| 2303 | 7530547c4dd7df77f3b315ef272e9fc29a9fee440a761202d6ae101ae6b984ed | OLGCBM+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7530547c4dd7df77f3b315ef272e9fc29a9fee440a761202d6ae101ae6b984ed.ttf |
| 2304 | 7991359 2aab2a4928fe520b52dd58f96c18ba35fe4221c4bdd9ab59719a13c7a4 | OLGCEM+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7991359 2aab2a4928fe520b52dd58f96c18ba35fe4221c4bdd9ab59719a13c7a4.ttf |
| 2305 | 37c54c3ea5b9ed24a01090ef5e6f34319f466170e1e2309e98dcfe29b452bdf71 | OLGCHM+Wingtings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/37c54c3ea5b9ed24a01090ef5e6f34319f466170e1e2309e98dcfe29b452bdf71.ttf |
| 2306 | 8140361c74779d62ad430a921cd60b2ad54a8a442f9bdc1fba756eec31764aa | OLGCKN+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8140361c74779d62ad430a921cd60b2ad54a8a442f9bdc1fba756eec31764aa.ttf |
| 2307 | 7798696139394f7f020466828d781010be1f9c0da8fcf39e6ef2966a26ace9 | OLGCLP+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/7798696139394f7f020466828d781010be1f9c0da8fcf39e6ef2966a26ace9.ttf |
| 2308 | 93d7a4127d9c7b50de30556c70314f4fd0d390d15e297726a97bfbbbc9bbc7fe | OLGCMP+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/93d7a4127d9c7b50de30556c70314f4fd0d390d15e297726a97bfbbbc9bbc7fe.ttf |
| 2309 | 8b5ef3bd56e092bfeb1ebb7fcf5391a00df799ef52dab05033c9c331f294e9b5 | OLGCNA+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/8b5ef3bd56e092bfeb1ebb7fcf5391a00df799ef52dab05033c9c331f294e9b5.ttf |
| 2310 | f19c891b4e62590d220387166f36ef54da4f00a662e9f6c7b0dc7d41c6d9c542 | PIDICE+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f19c891b4e62590d220387166f36ef54da4f00a662e9f6c7b0dc7d41c6d9c542.ttf |

**EXHIBIT SHA-5 | p. 70**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2311 | a08a4d1fde787062e7b61b572b297265e1a51d107b4595678474737c92eccde3c | PIDJEE+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a08a4d1fde787062e7b61b572b297265e1a51d107b4595678474737c92eccde3c.ttf |
| 2312 | e813ba026635b587dd9153f8bb17a6c22f0bc165eb2ecb15e595d96b40befbb7 | PIDIEF+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/e813ba026635b587dd9153f8bb17a6c22f0bc165eb2ecb15e595d96b40befbb7.ttf |
| 2313 | 34ef19d82fe3b45be075dda7dc3d9ee26bf489b1598f92a5d8dc2b15e3116e0e | PIDIFG+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/34ef19d82fe3b45be075dda7dc3d9ee26bf489b1598f92a5d8dc2b15e3116e0e.ttf |
| 2314 | d76b1978be70e0a00cd7f10c3c6372fa127972d30bf3aaec1dbed976990207d4 | PIDIJG+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d76b1978be70e0a00cd7f10c3c6372fa127972d30bf3aaec1dbed976990207d4.ttf |
| 2315 | 2bd913136fb4470f887e4ff4fcd318c4619ad98fceeb7759148a1380406745f8cc | PIDJNG+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2bd913136fb4470f887e4ff4fcd318c4619ad98fceeb7759148a1380406745f8cc.ttf |
| 2316 | 636104151d68d6a6925b2f7f169237f4e684ce704a771e5e31f930facccd438 | PIDKBF+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/636104151d68d6a6925b2f7f169237f4e684ce704a771e5e31f930facccd438.ttf |
| 2317 | 0f5bdce9f12ad42f751c033aefae858888306154d5c24792ddd3eb2a438556a | PIDKEG+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/0f5bdce9f12ad42f751c033aefae858888306154d5c24792ddd3eb2a438556a.ttf |
| 2318 | 29c9de0c397b27298e6ba346bd0a406ed035773fb298ca889159174875b1207 | PIDKFI+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/29c9de0c397b27298e6ba346bd0a406ed035773fb298ca889159174875b1207.ttf |
| 2319 | 3d461bc67558abe9bc19a25f0ed40e4127fe3d13a380851d6cf7f34b3a3d3bd | PIDKGI+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/3d461bc67558abe9bc19a25f0ed40e4127fe3d13a380851d6cf7f34b3a3d3bd.ttf |
| 2320 | 43b328b3e0e05808f4d62ccc98c517d90af329461404d891cd62470f56148e | PIDKGJ+Calibri-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/43b328b3e0e05808f4d62ccc98c517d90af329461404d891cd62470f56148e.ttf |
| 2321 | ea1e6f71eb6ed59d673f80d060f2583d4b0fbdd1b27e6551e640a4557552aa77 | POIEFO+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ea1e6f71eb6ed59d673f80d060f2583d4b0fbdd1b27e6551e640a4557552aa77.ttf |
| 2322 | 77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca2461e0 | POIEJP+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/77b2f3a4a6bce853a4db3d80c9c9792ce710c9f2929e54c97a26c2aca2461e0.ttf |
| 2323 | 65288cf6dfb87ecfcff3728362d8f9deada16b031a1b491188cd7e61f057217c2 | POIEKA+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/65288cf6dfb87ecfcff3728362d8f9deada16b031a1b491188cd7e61f057217c2.ttf |
| 2324 | 6da2164678aa71785d5b4a01a0ce174041164297d4a5f5d8fe6e91a00af26e | POIFAA+ArialMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/6da2164678aa71785d5b4a01a0ce174041164297d4a5f5d8fe6e91a00af26e.ttf |
| 2325 | aa7ae91cb7c5796f8c0b3b53733d4b962626c67f9b1a79862c3449c3d7d118d0 | POIFEP+SymbolMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/aa7ae91cb7c5796f8c0b3b53733d4b962626c67f9b1a79862c3449c3d7d118d0.ttf |
| 2326 | 5e81ba2876f86f186b0212bf08a37e53ba447a7d10b227d7b104f58b9de899c | POIFJO+Wingdings-Regular | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5e81ba2876f86f186b0212bf08a37e53ba447a7d10b227d7b104f58b9de899c.ttf |
| 2327 | fd4c3117ba1b0f8dcb719bfe34c50e525128569fe5811d6f1652255feb7f07d43 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fd4c3117ba1b0f8dcb719bfe34c50e525128569fe5811d6f1652255feb7f07d43.ttf |
| 2328 | a4160a44067891a90ff3a7b0c3f5d8fafcb49169b54409c2c20bfff29ec401c | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/a4160a44067891a90ff3a7b0c3f5d8fafcb49169b54409c2c20bfff29ec401c.ttf |
| 2329 | 006ebd07266f03c449ad20c1ae692b7f15abeb12b217052cdb2d9ca6abac1ba | USONLE+Calibri-Light | 2 | .ttf | True Type Font | MnCourtFraud.com/File/006ebd07266f03c449ad20c1ae692b7f15abeb12b217052cdb2d9ca6abac1ba.ttf |
| 2330 | 38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3 | XCWUYZ+TimesNewRomanPS-BoldMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/38e0d3b9212d3db147b604d3cc32111fa383465577446e2b7d913515c15961a3.ttf |
| 2331 | 13762e8643793204c21e807838b7af6dc3319d0d2172d01ce6e55968e380d16d | ZPLURV+Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/13762e8643793204c21e807838b7af6dc3319d0d2172d01ce6e55968e380d16d.ttf |
| 2332 | f8ee9b464c2c6284eaf781856a4bd164e2a06793259609272e9164d2d28eb75 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/f8ee9b464c2c6284eaf781856a4bd164e2a06793259609272e9164d2d28eb75.ttf |
| 2333 | 823a02408c7d3b255df7682c9419917f86efd0fb25c12d35d3547266785f4f77 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/823a02408c7d3b255df7682c9419917f86efd0fb25c12d35d3547266785f4f77.ttf |
| 2334 | cbf9f8819fe8c11b287116f5872efbfd518fdbf7ab295949c970bf26757be0f | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/cbf9f8819fe8c11b287116f5872efbfd518fdbf7ab295949c970bf26757be0f.ttf |
| 2335 | 137a4018dafc15648a1aec1f0c70947695ad92d32f4997b21befc576626f0a5 | [font name and information is missing / stripped] | 2 | .ttf | True Type Font | MnCourtFraud.com/File/137a4018dafc15648a1aec1f0c70947695ad92d32f4997b21befc576626f0a5.ttf |
| 2336 | fefffbd720ffa50b3c021c6aa2dea6865e00f3c150648b4fadd3a5eff4a661041be5e | [font name and information is missing / stripped] | 4 | .ttf | True Type Font | MnCourtFraud.com/File/fefffbd720ffa50b3c021c6aa2dea6865e00f3c150648b4fadd3a5eff4a661041be5e.ttf |
| 2337 | fdf986099dd345a68a469df16446ca9588bf0e9a61998fdb66641d6c90e168a | Century Schoolbook Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fdf986099dd345a68a469df16446ca9588bf0e9a61998fdb66641d6c90e168a.ttf |
| 2338 | aea415533fbaf876a0619127dfbabe28c943190179295e7aae948a639b157e97d | Times New Roman | 4 | .ttf | True Type Font | MnCourtFraud.com/File/aea415533fbaf876a0619127dfbabe28c943190179295e7aae948a639b157e97d.ttf |
| 2339 | 4d9600c2ec6457df167b86b0cb2b13f21ed74e9e86d67c47d873a22bf969a57e | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/4d9600c2ec6457df167b86b0cb2b13f21ed74e9e86d67c47d873a22bf969a57e.ttf |
| 2340 | fea4a5ac5eff4c8c248c566a0c29325d17e9664bf38f13eece9f32f07d48c | TKWLWR+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/fea4a5ac5eff4c8c248c566a0c29325d17e9664bf38f13eece9f32f07d48c.ttf |
| 2341 | 2b8dd3db6964565fa5bff5c431ca02ec6377694697e164852588e14b6ad46 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2b8dd3db6964565fa5bff5c431ca02ec6377694697e164852588e14b6ad46.ttf |
| 2342 | 5054b298439cabb6269e38af0dd4363458d535caa44c742488f0407760f45e842 | Times New Roman Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/5054b298439cabb6269e38af0dd4363458d535caa44c742488f0407760f45e842.ttf |
| 2343 | f29f55737f8dbf41c7ee64d9e8bc93d5aaeab9781a83110194465078f459c0 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/f29f55737f8dbf41c7ee64d9e8bc93d5aaeab9781a83110194465078f459c0.ttf |

71

**EXHIBIT SHA-5 | p. 71**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2344 | bfc62589623ad873e5d8e617bd8dba67cdc3129a54b119c785c205fe500a0450 | Calibri | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bfc62589623ad873e5d8e617bd8dba67cdc3129a54b119c785c205fe500a0450.ttf |
| 2345 | 1d62c509fac4947354fa20768ddc786c558a1bc4984fa019a2d92f2f64f47e50a | Calibri Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1d62c509fac4947354fa20768ddc786c558a1bc4984fa019a2d92f2f64f47e50a.ttf |
| 2346 | 77b689c057015a602cf4275b200da018b8cc9114a74cdb4dbd2bd73a2be782 | MLTXJV+CenturySchoolbook,Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/77b689c057015a602cf4275b200da018b8cc9114a74cdb4dbd2bd73a2be782.ttf |
| 2347 | b450f838f951690c231daaa59b08f427a3cf2276f9fa3aee1ec6fc94147524636 | Century Schoolbook Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b450f838f951690c231daaa59b08f427a3cf2276f9fa3aee1ec6fc94147524636.ttf |
| 2348 | c17030a55dc715944e339f08a21522442d44f6aec639eb9fa50a10e294d6e9ed7 | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/c17030a55dc715944e339f08a21522442d44f6aec639eb9fa50a10e294d6e9ed7.ttf |
| 2349 | b0e0fc455571ce04100f9670cac55c9cae26a6c74a587ea0cb0b3e2de01660cb44d | Times New Roman Negreta | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b0e0fc455571ce04100f9670cac55c9cae26a6c74a587ea0cb0b3e2de01660cb44d.ttf |
| 2350 | b908500a97d7835ca463444a1c38aed6941fa5a40c899f7d0674a3cdc51a60962 | UMONJJ+BookAntiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/b908500a97d7835ca463444a1c38aed6941fa5a40c899f7d0674a3cdc51a60962.ttf |
| 2351 | bfc3a5c1e275c6a0d59bf7c1192198a59ee631453bbf9ff2e525a4deba654df | PKZERT+BookAntiqua-Bold | 2 | .ttf | True Type Font | MnCourtFraud.com/File/bfc3a5c1e275c6a0d59bf7c1192198a59ee631453bbf9ff2e525a4deba654df.ttf |
| 2352 | dd15b1420d677024ecd56a278302248471e5e16b2bcf8e3a0a4c4b8f10a1fb3 | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/dd15b1420d677024ecd56a278302248471e5e16b2bcf8e3a0a4c4b8f10a1fb3.ttf |
| 2353 | 1d70db50f7d4d02da0f3cf6e0a8c380965317627974f3a12c7d4219af78bf77f87 | Book Antiqua | 2 | .ttf | True Type Font | MnCourtFraud.com/File/1d70db50f7d4d02da0f3cf6e0a8c380965317627974f3a12c7d4219af78bf77f87.ttf |
| 2354 | d76e952db16fb083b0a4f5cffc249dac5f37443b0bc58d8d618a769bc6587f38d | Times New Roman | 2 | .ttf | True Type Font | MnCourtFraud.com/File/d76e952db16fb083b0a4f5cffc249dac5f37443b0bc58d8d618a769bc6587f38d.ttf |
| 2355 | 83f307b5857574fdab5a49fba80e96189242d5bca3c7b1541ebc7cc00e39b945 | UYRSUZ+TimesNewRomanPSMT | 2 | .ttf | True Type Font | MnCourtFraud.com/File/83f307b5857574fdab5a49fba80e96189242d5bca3c7b1541ebc7cc00e39b945.ttf |
| 2356 | 4ec73ad9b9275ff6288435674 d1b8fa6135d83a8ba18893f706c2f5c72d8b6b8 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/4ec73ad9b9275ff6288435674 d1b8fa6135d83a8ba18893f706c2f5c72d8b6b8.ttf |
| 2357 | 13265df21732fbb28ed946804a3bf60045607b49c91fe20b17a0099730fb48 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/13265df21732fbb28ed946804a3bf60045607b49c91fe20b17a0099730fb48.ttf |
| 2358 | e028c6596c69de35fb2cc34f73f3c fb62692dd7bed0bcabdcd4ea57aae7b1119 | Times New Roman | 3 | .ttf | True Type Font | MnCourtFraud.com/File/e028c6596c69de35fb2cc34f73f3c fb62692dd7bed0bcabdcd4ea57aae7b1119.ttf |
| 2359 | b55c35555a39d18a07354080578ea3387824b629af500505a72591b0d5e658f8b3 | Calibri | 4 | .ttf | True Type Font | MnCourtFraud.com/File/b55c35555a39d18a07354080578ea3387824b629af500505a72591b0d5e658f8b3.ttf |
| 2360 | f6d8c44793d91716911351213314de581f4e292f3373e2e3d325a01005313546b8 | Free 3 of 9 Regular | 4 | .ttf | True Type Font | MnCourtFraud.com/File/f6d8c44793d91716911351213314de581f4e292f3373e2e3d325a01005313546b8.ttf |
| 2361 | 2d05acf870b35b55673502c1c014673ec70526fb3d09edd8926857dcf229b72 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/2d05acf870b35b55673502c1c014673ec70526fb3d09edd8926857dcf229b72.ttf |
| 2362 | 48498 2e0804285 5aeb3f19c40af477e fd08bea76705d4f41e4506fdf8946800df | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/48498 2e0804285 5aeb3f19c40af477e fd08bea76705d4f41e4506fdf8946800df.ttf |
| 2363 | 9afbc340dfbe2463456 4efc832edd47b8e16fafcc6410c2f8ea524ec4c50e2 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/9afbc340dfbe2463456 4efc832edd47b8e16fafcc6410c2f8ea524ec4c50e2.ttf |
| 2364 | a41ca5a3ba4c8bf4e5f242ece5cd7c0bd2e6a99dd13b1f35557cf2ef603a3109 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a41ca5a3ba4c8bf4e5f242ece5cd7c0bd2e6a99dd13b1f35557cf2ef603a3109.ttf |
| 2365 | d2b178a7cd3cc7bb012df8107086f169ae315cefd6ee927b6f79b22afe14631b3 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/d2b178a7cd3cc7bb012df8107086f169ae315cefd6ee927b6f79b22afe14631b3.ttf |
| 2366 | d78d424808f8d197eff89931 4ebee5ed3897bd13de149800 e6f3bafce19500 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/d78d424808f8d197eff89931 4ebee5ed3897bd13de149800 e6f3bafce19500.ttf |
| 2367 | ff6aa58a659f596c9086a51ebe9ec15e642edd d3d4999e374e6b0458a9505f596 | {font name and information is missing / stripped} | 2 | .ttf | True Type Font | MnCourtFraud.com/File/ff6aa58a659f596c9086a51ebe9ec15e642edd d3d4999e374e6b0458a9505f596.ttf |
| 2368 | bf299bbfbdbae2d0535aabbf09347fb1d4d9630a7a82375534d96353d80a98c1 | ? | 1 | .ttf | True Type Font | MnCourtFraud.com/File/bf299bbfbdbae2d0535aabbf09347fb1d4d9630a7a82375534d96353d80a98c1.ttf |
| 2369 | 6f3ebb20be8f65f717d9ff4a0104b16ce593acfee593b330985bef54c35727746cc | ? | 1 | .ttf | True Type Font | MnCourtFraud.com/File/6f3ebb20be8f65f717d9ff4a0104b16ce593acfee593b330985bef54c35727746cc.ttf |
| 2370 | ee6b5fc4f9b0d2247e9a5fa1a0c3c d0172878cc4d3a16454fdac e0fe38194bbf | ? | 1 | .ttf | True Type Font | MnCourtFraud.com/File/ee6b5fc4f9b0d2247e9a5fa1a0c3c d0172878cc4d3a16454fdac e0fe38194bbf.ttf |
| 2371 | cfa5ce44b6c24468fd09d2336 30df1eef75d93be840673ea74e119abf397bf | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cfa5ce44b6c24468fd09d2336 30df1eef75d93be840673ea74e119abf397bf.ttf |
| 2372 | f22737270eb f36d269c3f8e6fa5e1de 9e9d21bfb27d161ddf38cea5abe79 | DWVOXX+ArialMT | 1 | .ttf | True Type Font | MnCourtFraud.com/File/f22737270eb f36d269c3f8e6fa5e1de 9e9d21bfb27d161ddf38cea5abe79.ttf |
| 2373 | c759e15d6b836dc17dbe86798e3ace6f98e08adb 0f05986fc9f717bbb357ea7 | SVNAZT+CenturySchoolbook | 1 | .ttf | True Type Font | MnCourtFraud.com/File/c759e15d6b836dc17dbe86798e3ace6f98e08adb 0f05986fc9f717bbb357ea7.ttf |
| 2374 | fa5dcc9e1cf841e8e707c64a8bbf0cb0539 3b94c959cc81120598576293a5e2 | FZZAZT+CenturySchoolbook-Italic | 1 | .ttf | True Type Font | MnCourtFraud.com/File/fa5dcc9e1cf841e8e707c64a8bbf0cb0539 3b94c959cc81120598576293a5e2.ttf |
| 2375 | 1caade fe058cf3701 e8bf7e6192bfa938949df16d018f4 9bc41341 2a2ea6ce99e | {font name and information is missing / stripped} | 3 | .ttf | True Type Font | MnCourtFraud.com/File/1caade fe058cf3701 e8bf7e6192bfa938949df16d018f4 9bc41341 2a2ea6ce99e.ttf |
| 2376 | 9d22edfc708cf6034102 4e42379a082a5fb0a58 68497a541e0ac9ec958fa7b5cb6433c | Liberation Sans | 1 | .ttf | True Type Font | MnCourtFraud.com/File/9d22edfc708cf6034102 4e42379a082a5fb0a58 68497a541e0ac9ec958fa7b5cb6433c.ttf |

**EXHIBIT SHA-5 | p. 72**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2377 | db737eec3a2b14587f3a8bcb43835a187dec3c1382b7a18a3d0e793d4f2a08 | Liberation Serif | 1 | .ttf | True Type Font | MnCourtFraud.com/File/db737eec3a2b14587f3a8bcb43835a187dec3c1382b7a18a3d0e793d4f2a08.ttf |
| 2378 | ac051bb27d51dc77abd9933e88b09c52aa6be5f72ac09634cf9dcf9a11d68438 | Liberation Serif | 1 | .ttf | True Type Font | MnCourtFraud.com/File/ac051bb27d51dc77abd9933e88b09c52aa6be5f72ac09634cf9dcf9a11d68438.ttf |
| 2379 | 387ebba202cbc7d5fb3704573541c53ae252316338c2bef0f316d97042b32d | Liberation Sans | 1 | .ttf | True Type Font | MnCourtFraud.com/File/387ebba202cbc7d5fb3704573541c53ae252316338c2bef0f316d97042b32d.ttf |
| 2380 | 67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43 | OpenSymbol | 3 | .ttf | True Type Font | MnCourtFraud.com/File/67f37bca50f3a3177e2c3fed1fb8ccb3c1c68a8a227372d2b2b3f967590a5b43.ttf |
| 2381 | 605a17277a3c9f31809f3bded278e5b34c4ce978513e40533e66fc72ca77ee92 | Liberation Serif Bold | 1 | .ttf | True Type Font | MnCourtFraud.com/File/605a17277a3c9f31809f3bded278e5b34c4ce978513e40533e66fc72ca77ee92.ttf |
| 2382 | a276dd43485ec561126414e35a0d7d2e2c030724c417bab7c1a23da7a2ef207 | Liberation Serif Bold | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a276dd43485ec561126414e35a0d7d2e2c030724c417bab7c1a23da7a2ef207.ttf |
| 2383 | 98fba0a74c5fc99d6104ba248215961 7bd48c74f5bcb4ae9b213f995eb4ad559 | Liberation Sans Bold | 1 | .ttf | True Type Font | MnCourtFraud.com/File/98fba0a74c5fc99d6104ba248215961 7bd48c74f5bcb4ae9b213f995eb4ad559.ttf |
| 2384 | ef59764e7cadd558a46c9e919345966faf74c597a296eefafbaa54e58aa7615f | Liberation Serif Italic | 1 | .ttf | True Type Font | MnCourtFraud.com/File/ef59764e7cadd558a46c9e919345966faf74c597a296eefafbaa54e58aa7615f.ttf |
| 2385 | 0337943cdcfb549acb463c48641d9b4f0a3095599f8107f3902a7ee32f0321 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/0337943cdcfb549acb463c48641d9b4f0a3095599f8107f3902a7ee32f0321.ttf |
| 2386 | 0465a5492e1f06a0d16d778107c28fc6bc242d6f46562353666c13a579454f7b91 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/0465a5492e1f06a0d16d778107c28fc6bc242d6f46562353666c13a579454f7b91.ttf |
| 2387 | 04f97a49ebb0e04495418497d1c9d74fda3df2611f5afe044b39ef4482aad8e | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/04f97a49ebb0e04495418497d1c9d74fda3df2611f5afe044b39ef4482aad8e.ttf |
| 2388 | 0502b1a7a886c56fb2f4e4b75a5681b11c52c9b5b69e5b89104b39a0fb79eeb | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/0502b1a7a886c56fb2f4e4b75a5681b11c52c9b5b69e5b89104b39a0fb79eeb.ttf |
| 2389 | 06e3a0d37241e5e5852cf12faf6679c f42245f1c631086333eaaa0dd4193f668 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/06e3a0d37241e5e5852cf12faf6679c f42245f1c631086333eaaa0dd4193f668.ttf |
| 2390 | 07c144566abd056 a7e8241 3afc8d6e75a84a9011f7a4fca64b69401f4fd45c | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/07c144566abd056 a7e8241 3afc8d6e75a84a9011f7a4fca64b69401f4fd45c.ttf |
| 2391 | 07d244ace2cdf04ad1af7189845a517137d09457bdae7e7db2444fc167cf07993 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/07d244ace2cdf04ad1af7189845a517137d09457bdae7e7db2444fc167cf07993.ttf |
| 2392 | 0829cb20114eeb8688848fb8d6d891608d066d8e62e9e161f9612c6c6e9462a1e | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/0829cb20114eeb8688848fb8d6d891608d066d8e62e9e161f9612c6c6e9462a1e.ttf |
| 2393 | 0ee03b092f95318 66a12966a1b9899e95103efbbcbaeba63c485ce90ae43ec7 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/0ee03b092f95318 66a12966a1b9899e95103efbbcbaeba63c485ce90ae43ec7.ttf |
| 2394 | 11d64c7b58b164f5cc40d7414c2f1352 48fbdb27eb5fe3dab1d24d9f0786a88e | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/11d64c7b58b164f5cc40d7414c2f1352 48fbdb27eb5fe3dab1d24d9f0786a88e.ttf |
| 2395 | 12102842a310fb777d781f728503b05ba7674afa377e02bc0389d9751a85c33a | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/12102842a310fb777d781f728503b05ba7674afa377e02bc0389d9751a85c33a.ttf |
| 2396 | 1314be7ba3b828cac20b26b43799e807323ece1bbb168927e79b426d146191ff | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/1314be7ba3b828cac20b26b43799e807323ece1bbb168927e79b426d146191ff.ttf |
| 2397 | 13315084578365815d7e513b85a5cb8d681 48f41ceb6d75e15120f87eaca4 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/13315084578365815d7e513b85a5cb8d681 48f41ceb6d75e15120f87eaca4.ttf |
| 2398 | 13611cad5155cad67faf3fda5440655e82d232d8 fee037836855280d b587a246 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/13611cad5155cad67faf3fda5440655e82d232d8 fee037836855280db587a246.ttf |
| 2399 | 14abb67c3f6e30 36a6703fc568fa3c290b34fb81d8a40780afcb843fa96076f19 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/14abb67c3f6e30 36a6703fc568fa3c290b34fb81d8a40780afcb843fa96076f19.ttf |
| 2400 | 171c350e34b42 14b3e3f353e5c2c9d15bf3cf07b543d2aa12cb3c96763 bbcda29 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/171c350e34b42 14b3e3f353e5c2c9d15bf3cf07b543d2aa12cb3c96763bbcda29.ttf |
| 2401 | 1878444579fd2341dfa578ffd8a379db14b60cd9aefc1c72b962726771535a | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/1878444579fd2341dfa578ffd8a379db14b60cd9aefc1c72b962726771535a.ttf |
| 2402 | 19161051b22178 7ca91ff308a2e93f48 4f2aa7339fa8ab67eb2933673164331e3 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/19161051b22178 7ca91ff308a2e93f48 4f2aa7339fa8ab67eb2933673164331e3.ttf |
| 2403 | 1c7f5a19bc4053fb34140a0136398 0b27ea727a3a45c6a7e49e476d4d8fc5c95 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/1c7f5a19bc4053fb34140a0136398 0b27ea727a3a45c6a7e49e476d4d8fc5c95.ttf |
| 2404 | 1ce463291e1c25bb591f6efb436892d75d35484b61925e62e5108521051d58 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/1ce463291e1c25bb591f6efb436892d75d35484b61925e62e5108521051d58.ttf |
| 2405 | 1ed8be8eef72c3d2f79400346 5db9eb1b1c154dbfdd0a499e775c576e2882 1d | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/1ed8be8eef72c3d2f79400346 5db9eb1b1c154dbfdd0a499e775c576e2882 1d.ttf |
| 2406 | 1fcb756bc63c4d17623005cb1e641fe2865 3b29a80c44c508e53231 0a1b3b8b1 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/1fcb756bc63c4d17623005cb1e641fe2865 3b29a80c44c508e53231 0a1b3b8b1.ttf |
| 2407 | 20bbd62aef838f fe13ffbe96424b945 b6dc621aae6dfe f694f375f3c6be87cf36 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/20bbd62aef838f fe13ffbe96424b945 b6dc621aae6dfe f694f375f3c6be87cf36.ttf |
| 2408 | 21456e7ea7a2add04e6e1a1292b b38f6ba7186d86e467234 8d664fa51298016a | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/21456e7ea7a2add04e6e1a1292b b38f6ba7186d86e467234 8d664fa51298016a.ttf |
| 2409 | 2425cf99e89044774 5bdd440474da49f df222e0dc205470 6e098834948100021d5 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2425cf99e89044774 5bdd440474da49f df222e0dc205470 6e098834948100021d5.ttf |

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2410 | 25f48b4f7978a1b386b57dda2658673baaced3d65b3323c41a1ac05ee8a7ad19 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/25f48b4f7978a1b386b57dda2658673baaced3d65b3323c41a1ac05ee8a7ad19.ttf |
| 2411 | 271c0f896610d7ed70ae7c05d8f74e846276c65c288f07a08966160d74aa791 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/271c0f896610d7ed70ae7c05d8f74e846276c65c288f07a08966160d74aa791.ttf |
| 2412 | 2738c2749365a558dec75ac9764e0dbfa1d5d7bfdb775d1759b8dcd111940c1 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2738c2749365a558dec75ac9764e0dbfa1d5d7bfdb775d1759b8dcd111940c1.ttf |
| 2413 | 2aa21a14c33f99b4e5207224fea21a6f04dbcd53a490a9f0f9c6eed2426c32 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2aa21a14c33f99b4e5207224fea21a6f04dbcd53a490a9f0f9c6eed2426c32.ttf |
| 2414 | 2c315e048a9eef53dd8e0ac25d9d509b4a60e382fe5fd536fc1487af5d9e818b | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2c315e048a9eef53dd8e0ac25d9d509b4a60e382fe5fd536fc1487af5d9e818b.ttf |
| 2415 | 2d8dda0ba625366e3fe99700a4a06951c6ae68ed43a6f3b1ddac4666532757cbb5 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2d8dda0ba625366e3fe99700a4a06951c6ae68ed43a6f3b1ddac4666532757cbb5.ttf |
| 2416 | 2dcc52c17a6036081ee77c9a9ca36905c759fc542baad5942157d4f7380468c13 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2dcc52c17a6036081ee77c9a9ca36905c759fc542baad5942157d4f7380468c13.ttf |
| 2417 | 2de59c41ddbbbb5ee56328dd93e9a590c26118800605fa37264eabd86a6f5c79 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2de59c41ddbbbb5ee56328dd93e9a590c26118800605fa37264eabd86a6f5c79.ttf |
| 2418 | 2e77eb7e8d5ae05e7d207b0f4d44e94c722c38f988f54e1ad968232e5f70a2d2 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2e77eb7e8d5ae05e7d207b0f4d44e94c722c38f988f54e1ad968232e5f70a2d2.ttf |
| 2419 | 2f4bab789a8d12fbe480b3924b6ea811931efeb2720ef7ce35131496369afab1 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2f4bab789a8d12fbe480b3924b6ea811931efeb2720ef7ce35131496369afab1.ttf |
| 2420 | 2ff41e9ea3add9b8880e68ced38ef1a10e7ad7f63f3724478a17e07bc4f52f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2ff41e9ea3add9b8880e68ced38ef1a10e7ad7f63f3724478a17e07bc4f52f.ttf |
| 2421 | 2ffbed7ffa692673314d7813411e313b1cb2f9a96322851cc296c13d7137af7a | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/2ffbed7ffa692673314d7813411e313b1cb2f9a96322851cc296c13d7137af7a.ttf |
| 2422 | 30157fe08b3bc445829e8be47471f9dd7a685f279174faecb0f7488d2c9a2f4aaf | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/30157fe08b3bc445829e8be47471f9dd7a685f279174faecb0f7488d2c9a2f4aaf.ttf |
| 2423 | 32b2df5ae381d438a18291c460e40218f57ec5999578ec621e4792d6b9f897542 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/32b2df5ae381d438a18291c460e40218f57ec5999578ec621e4792d6b9f897542.ttf |
| 2424 | 33bfcdb2e89294f5d2762295c8f603b51d95035c7f34d878379f7996e5fab353 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/33bfcdb2e89294f5d2762295c8f603b51d95035c7f34d878379f7996e5fab353.ttf |
| 2425 | 33dc8bf921890d38f2f8fd890bbec15ef8ee4bbf0fb665fb00436877042c64f0 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/33dc8bf921890d38f2f8fd890bbec15ef8ee4bbf0fb665fb00436877042c64f0.ttf |
| 2426 | 3863e42f801d1 af07d00479aad3d59cf7d00cb20e82c4770fd511de5b1d67e8ab | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/3863e42f801d1af07d00479aad3d59cf7d00cb20e82c4770fd511de5b1d67e8ab.ttf |
| 2427 | 3c381ae6263dd2ee6e5b4b59870bedda26c8f7544dcde1c1965ee8df7f07a83c18 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/3c381ae6263dd2ee6e5b4b59870bedda26c8f7544dcde1c1965ee8df7f07a83c18.ttf |
| 2428 | 3d68d7a48eb6540e63554d15435ba2c1f174a9f894f9b018f6a2bf0b3a92eb00 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/3d68d7a48eb6540e63554d15435ba2c1f174a9f894f9b018f6a2bf0b3a92eb00.ttf |
| 2429 | 3d6a861d11492f39e3796cf167ba7a69db465e470a978fb4aedc3775a78a93 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/3d6a861d11492f39e3796cf167ba7a69db465e470a978fb4aedc3775a78a93.ttf |
| 2430 | 3f3a73c8f103a58575b4f93d1fa68447e98aa4729ac8186d540243927477416d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/3f3a73c8f103a58575b4f93d1fa68447e98aa4729ac8186d540243927477416d.ttf |
| 2431 | 40027ab281261181d97ec53375d4333cc53dfbc4a24d442b4315a0b124e2784f3 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/40027ab281261181d97ec53375d4333cc53dfbc4a24d442b4315a0b124e2784f3.ttf |
| 2432 | 40a15266baf115913fe4f1f5927ab932e88470fbdbdded7796da42f35b27c0ab9 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/40a15266baf115913fe4f1f5927ab932e88470fbdbdded7796da42f35b27c0ab9.ttf |
| 2433 | 40bd76eca35cf57bc6a33535f31a7ddd363065a81ec927789336689d3439bc33 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/40bd76eca35cf57bc6a33535f31a7ddd363065a81ec927789336689d3439bc33.ttf |
| 2434 | 410b18487056dd68d6d27a6289fa66f29879c180b09c13bebd349b85d6bbf44 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/410b18487056dd68d6d27a6289fa66f29879c180b09c13bebd349b85d6bbf44.ttf |
| 2435 | 4133d66429461d20b6860572f9d790a43972ec6592dfc8a499335ae54c90043c | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/4133d66429461d20b6860572f9d790a43972ec6592dfc8a499335ae54c90043c.ttf |
| 2436 | 436865078e2b419465f966886727fcccc5ac0d31a5e05e6962561296048058525 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/436865078e2b419465f966886727fcccc5ac0d31a5e05e6962561296048058525.ttf |
| 2437 | 4383e788eab01bda00f4189a3f7caf76bb565b0d4e5b97dd08e1b1baa180a932 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/4383e788eab01bda00f4189a3f7caf76bb565b0d4e5b97dd08e1b1baa180a932.ttf |
| 2438 | 46e70354cb5da923414a0ae7f9a3b2ed5 db0d32a56c4cc82f6474884487ed1 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/46e70354cb5da923414a0ae7f9a3b2ed5db0d32a56c4cc82f6474884487ed1.ttf |
| 2439 | 498682ce04bdfd62669c9dc1e8813 8a1060dd595d288c8d8eec3cf1e88b3eb3fc | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/498682ce04bdfd62669c9dc1e88138a1060dd595d288c8d8eec3cf1e88b3eb3fc.ttf |
| 2440 | 4da17994f136300bd0425 46d5f02fcccc51b6c8b32bdbf1a16c0d3bff820f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/4da17994f136300bd042546d5f02fcccc51b6c8b32bdbf1a16c0d3bff820f.ttf |
| 2441 | 501025243e0170 5a8bd7a4890daf735908244f5b62849 7a025db76a559e8ba2ee | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/501025243e01705a8bd7a4890daf7359082445b628497a025db76a559e8ba2ee.ttf |
| 2442 | 50f89 3e62ec1d4b3458c6a15c58a2bc4db2c7a5e2a32517db2a8341142b94 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/50f893e62ec1d4b3458c6a15c58a2bc4db2c7a5e2a32517db2a8341142b94.ttf |

74

**EXHIBIT SHA-5 | p. 74**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2443 | 50da4ec44bc9505a38d72c36347b458a3a27a55651bb8c89d1030eebb2284d64 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/50da4ec44bc9505a38d72c36347b458a3a27a55651bb8c89d1030eebb2284d64.ttf |
| 2444 | 52d9f860af927409ebe455d99de9fddbf77e5602b7e928a0945574f150ec6516 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/52d9f860af927409ebe455d99de9fddbf77e5602b7e928a0945574f150ec6516.ttf |
| 2445 | 539c5caacefc6efada89ddc1a43d867138037f11c3948316df5e8ba7cc6f99d | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/539c5caacefc6efada89ddc1a43d867138037f11c3948316df5e8ba7cc6f99d.ttf |
| 2446 | 53ff2b7abace8c77faf4c5f6de80d50e0b979b1fa3f698f907af6cb7df6f2ec78 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/53ff2b7abace8c77faf4c5f6de80d50e0b979b1fa3f698f907af6cb7df6f2ec78.ttf |
| 2447 | 54f575bdf4638f7a31742a5c8920bb267ae9db4341add951e46f9f42c9adbc5 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/54f575bdf4638f7a31742a5c8920bb267ae9db4341add951e46f9f42c9adbc5.ttf |
| 2448 | 55ca238cebe03520e3df5f0f0f67767c7ac8d62862f672c7baa84217da6ab1766cc | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/55ca238cebe03520e3df5f0f0f67767c7ac8d62862f672c7baa84217da6ab1766cc.ttf |
| 2449 | 55de8481447fcae1e2ab39ac1201344cb619472778c8bc66a2a3e750ae4c2a | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/55de8481447fcae1e2ab39ac1201344cb619472778c8bc66a2a3e750ae4c2a.ttf |
| 2450 | 56efe5549d4d3c07d49f098fe7d019c6fee4742a6a0a455e434b52f15030ec64b | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/56efe5549d4d3c07d49f098fe7d019c6fee4742a6a0a455e434b52f15030ec64b.ttf |
| 2451 | 58df07055bcab635dec6471473fc242c651af9e7882853b05824421d5a61f3c9 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/58df07055bcab635dec6471473fc242c651af9e7882853b05824421d5a61f3c9.ttf |
| 2452 | 58e33f6394f37be3b442ab12249820011f82013a9b021e52da8c327773021ad | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/58e33f6394f37be3b442ab12249820011f82013a9b021e52da8c327773021ad.ttf |
| 2453 | 5ab60f5a5ef49c21677efe6f498045f7bb69a45d81176b7b98f04afe50e6f32cf0 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/5ab60f5a5ef49c21677efe6f498045f7bb69a45d81176b7b98f04afe50e6f32cf0.ttf |
| 2454 | 5c36fb20d8ffbe1867b09e5d634531fdc15d41d3ed167613d5b4af1773de72d2 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/5c36fb20d8ffbe1867b09e5d634531fdc15d41d3ed167613d5b4af1773de72d2.ttf |
| 2455 | 5cde88e3c9bc6c16d4eec738a5eb3aefaf7541095f2ab884ca35752f14e9bc47f | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/5cde88e3c9bc6c16d4eec738a5eb3aefaf7541095f2ab884ca35752f14e9bc47f.ttf |
| 2456 | 5d541dd433f1497f66428b03193c7799a7ec950201e5e731c53282f8 cef3003 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/5d541dd433f1497f66428b03193c7799a7ec950201e5e731c53282f8cef3003.ttf |
| 2457 | 5f1bd324ef3bc68e537b3af53074Saf7ebd8354ef3007f351a7dbb72573403c5 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/5f1bd324ef3bc68e537b3af53074Saf7ebd8354ef3007f351a7dbb72573403c5.ttf |
| 2458 | 5fd3f1a9ee30e10711a333b1e19b39b4d8d6612c45bd571bd6619d3f1b8a348 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/5fd3f1a9ee30e10711a333b1e19b39b4d8d6612c45bd571bd6619d3f1b8a348.ttf |
| 2459 | 60eea68bfbedb72d9a109319 6bea401682138067dcce6c316a3528fe502034a6 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/60eea68bfbedb72d9a1093196bea401682138067dcce6c316a3528fe502034a6.ttf |
| 2460 | 6128 3b31dfc321a9051e3beedb75a52d10c9e3c46ad711f939dee305506b333c | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/61283b31dfc321a9051e3beedb75a52d10c9e3c46ad711f939dee305506b333c.ttf |
| 2461 | 6541 6d47218b2ccb1b91671152e27656a44bc497813 6d7e36849f217d7779b76 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/65416d47218b2ccb1b91671152e27656a44bc4978136d7e36849f217d7779b76.ttf |
| 2462 | 68a4fd8d9970a4a0259da1ac511acc b98cf02cda648d60ba9d29de562 6d51a08 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/68a4fd8d9970a4a0259da1ac511accb98cf02cda648d60ba9d29de5626d51a08.ttf |
| 2463 | 6b37da46f8e23abc3be1bcd6594d60d5923dc6c f9503f40c62ed2f67 6de0c03c.nt | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/6b37da46f8e23abc3be1bcd6594d60d5923dc6cf9503f40c62ed2f676de0c03c.ttf |
| 2464 | 6c191cfc39b35ff82d3f2ffeecc260b05ae84a55afa5430d5b f6c16f611562160f | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/6c191cfc39b35ff82d3f2ffeecc260b05ae84a55afa5430d5bf6c16f611562160f.ttf |
| 2465 | 6cc10be5d8791cf75942487da80b3a908664d3864fb9f7255e218ed2dac3f580 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/6cc10be5d8791cf75942487da80b3a908664d3864fb9f7255e218ed2dac3f580.ttf |
| 2466 | 6e40aca06eacf5ec298131561d1bf403ae28 86d89c19088c6b96 e98bd6e50521 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/6e40aca06eacf5ec298131561d1bf403ae2886d89c19088c6b96e98bd6e50521.ttf |
| 2467 | 6ea3c740bda30b04650371687e9de506 0ad4529895d1104b0dc c80c7010c4060e | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/6ea3c740bda30b04650371687e9de5060ad4529895d1104b0dcc80c7010c4060e.ttf |
| 2468 | 6ff4af39af9420f0bb6beef2aee303419836 2feb55a1a146b81afbacfb6ee36a | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/6ff4af39af9420f0bb6beef2aee3034198362feb55a1a146b81afbacfb6ee36a.ttf |
| 2469 | 702c69104 3b88 8a19de16bacc565a01ae099fcb86a53efefc0a3773d111ebe5 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/702c691043b888a19de16bacc565a01ae099fcb86a53efefc0a3773d111ebe5.ttf |
| 2470 | 7360d70a177 4002a494e200ee700cf60d49ee7510571272db65a4a23906e60043 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7360d70a1774002a494e200ee700cf60d49ee7510571272db65a4a23906e60043.ttf |
| 2471 | 74 dce32d3da3c372012007935a5b27 0f7db8c6d6d00f8f860f6a635dat4d7b78b | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/74dce32d3da3c372012007935a5b270f7db8c6d6d00f8f860f6a635dat4d7b78b.ttf |
| 2472 | 7698b1a6d77c4e2f5fb2b36 0cb1a2a284351d9bab7e11e15205a3428bdc551b | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7698b1a6d77c4e2f5fb2b360cb1a2a284351d9bab7e11e15205a3428bdc551b.ttf |
| 2473 | 77ebeaa04b1c0c6c46f600e78455 8dfb321c3ce4cef7aeca969d1d430a838c | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/77ebeaa04b1c0c6c46f600e784558dfb321c3ce4cef7aeca969d1d430a838c.ttf |
| 2474 | 783b742bf7bc55728e e2022aa956e2ac1c9943212f4b19f5df5cd057154 8d291 | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/783b742bf7bc55728ee2022aa956e2ac1c9943212f4b19f5df5cd0571548d291.ttf |
| 2475 | 78c d00e5d60f46127 f639b803eb38d7b60388 0e64d fa9cbc2319616 febf85cf | (font name and information is missing / stripped) | 1 | .ttf | True Type Font | MnCourtFraud.com/File/78cd00e5d60f46127f639b803eb38d7b603880e64dfa9cbc2319616febf85cf.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2476 | 7939f9c788a194c884c0865a785eff9227158e027b3f081b181199d2975539e | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7939f9c788a194c884c0865a785eff9227158e027b3f081b181199d2975539e.ttf |
| 2477 | 79d4ac79228687199c548c3c4c9be405b9f204b742464a2c266047add5740314 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/79d4ac79228687199c548c3c4c9be405b9f204b742464a2c266047add5740314.ttf |
| 2478 | 796c27083c7c86d9b05fe6a79ac6f58f8fba240e58c99c691c8e52e0bca253 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/796c27083c7c86d9b05fe6a79ac6f58f8fba240e58c99c691c8e52e0bca253.ttf |
| 2479 | 7afd9ef9dec6a9fba3d3224aa615ee1acf617c653 7d39e60d84b6d91356990 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7afd9ef9dec6a9fba3d3224aa615ee1acf0b16773c617d39e60d84b6d91356990.ttf |
| 2480 | 7ccf8c9a5dd5e94ece673f16f41b9c34f9d07b926cb94a6f9775f718a3f6458 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7ccf8c9a5dd5e94ece673f16f41b9c34f9d07b926cb94a6f9775f718a3f6458.ttf |
| 2481 | 7d5616baec9e76964784a80d58651 1cd3063c4f5e9bbe4c023dabe5a4b0b222 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7d5616baec9e76964784a80d58651cd3063c4f5e9bbe4c023dabe5a4b0b222.ttf |
| 2482 | 7d834496f044a28365aee5c4364cc6076959388467251988510aed27535e6f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7d834496f044a28365aee5c4364cc6076959388467251988510aed27535e6f.ttf |
| 2483 | 7ee56508287e6cd98ac9187b03dde522e58df94bcb91d9fe1e78789590e7325 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7ee56508287e6cd98ac9187b03dde522e58df94bcb91d9fe1e78789590e7325.ttf |
| 2484 | 7efdff9dc3ad08b80f5f9378626ce7cc82490a166e5f0f05c53d9f45cc2fbb2d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/7efdff9dc3ad08b80f5f9378626ce7cc82490a166e5f0f05c53d9f45cc2fbb2d.ttf |
| 2485 | 81b0456a483288d2452445c80aaa93d2a8fd536dc9e76503ac36694f3656a458 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/81b0456a483288d2452445c80aaa93d2a8fd536dc9e76503ac36694f3656a458.ttf |
| 2486 | 81b3032c47649bed2c2e1ca62233d976905493b80c59d68647bd522298361a1e | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/81b3032c47649bed2c2e1ca62233d976905493b80c59d68647bd522298361a1e.ttf |
| 2487 | 81d02c62856bd14d03663fd532b21aae12eb4064230eb925bb2c3272c376b53 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/81d02c62856bd14d03663fd532b21aae12eb4064230eb925bb2c3272c376b53.ttf |
| 2488 | 81eab035f7f5e093b0279b573b0cf9de41cb2bb8180493bd5db7e21f08ae83b9 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/81eab035f7f5e093b0279b573b0cf9de41cb2bb8180493bd5db7e21f08ae83b9.ttf |
| 2489 | 82d3f13d5df9ed28f8b1290337add820765f3b485d2fc5ce77c71f5435f0f2ab | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/82d3f13d5df9ed28f8b1290337add820765f3b485d2fc5ce77c71f5435f0f2ab.ttf |
| 2490 | 841d463c594878c76e9c685d119ba45025fe73731c1869df0a296ed220ddbc3 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/841d463c594878c76e9c685d119ba45025fe73731c1869df0a296ed220ddbc3.ttf |
| 2491 | 84304f90f147c54ec18ad867b15816d81294 5ba663750d83443c697fa6310f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/84304f90f147c54ec18ad867b15816d812945ba663750d83443c697fa6310f.ttf |
| 2492 | 845566954768f78af1b517a4e7634a8b709484b1a00660e4c59ba00ce9190360b | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/845566954768f78af1b517a4e7634a8b709484b1a00660e4c59ba00ce9190360b.ttf |
| 2493 | 8459f30fab2e02531 0a612b73f17bb39602e0e1da24463c3e7b9e7c29a508ba | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/8459f30fab2e02531 0a612b73f17bb39602e0e1da24463c3e7b9e7c29a508ba.ttf |
| 2494 | 84ae8f96f7857660625a3d701cd5cf7c9bd9615a16533012b0ce1a6b05e9f7ea | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/84ae8f96f7857660625a3d701cd5cf7c9bd9615a16533012b0ce1a6b05e9f7ea.ttf |
| 2495 | 86cd2414d7fb9ded49489408686db4d21fcc949966d208acf5ba7065edee205 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/86cd2414d7fb9ded49489408686db4d21fcc949966d208acf5ba7065edee205.ttf |
| 2496 | 8734bd039d8ebc85d270d10f9c5f145e935516f6b6afd2ff122c23fce662ac2b | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/8734bd039d8ebc85d270d10f9c5f145e935516f6b6afd2ff122c23fce662ac2b.ttf |
| 2497 | 881428cfb08f559b8fe75440 3d799b77252609f84d1a2f99b9b06edb04bf54ec | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/881428cfb08f559b8fe754403d799b77252609f84d1a2f99b9b06edb04bf54ec.ttf |
| 2498 | 881b3744dc67aab0f88f79d97fa46555f19aca1b7cc885d4788a61755ac488ee | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/881b3744dc67aab0f88f79d97fa46555f19aca1b7cc885d4788a61755ac488ee.ttf |
| 2499 | 88922cd2e6ea6d885883fb6527986660df443169fc6828f29707505db2c62995 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/88922cd2e6ea6d885883fb6527986660df443169fc6828f29707505db2c62995.ttf |
| 2500 | 89e202f36a8b43e6f63d84513c4d64fde807605ea5d9b20c1bd34733968f13 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/89e202f36a8b43e6f63d84513c4d64fde807605ea5d9b20c1bd34733968f13.ttf |
| 2501 | 8d2a7f0e2bf0c0df7506cfa89157a283d418fd81ded7973ac0cca5f8a189922c | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/8d2a7f0e2bf0c0df7506cfa89157a283d418fd81ded7973ac0cca5f8a189922c.ttf |
| 2502 | 8dc0b58d0ad7819690b9276d776d22b52b92fdd44433b9a8bc6dedcf5da3ab2c | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/8dc0b58d0ad7819690b9276d776d22b52b92fdd44433b9a8bc6dedcf5da3ab2c.ttf |
| 2503 | 8f41931c0e964c36c40 34c02fd5f475c2dbfda36aa03d82c1d9bb09fa33df3ec | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/8f41931c0e964c36c485e02305de34734707cd840dbfda36aa03d82c1d9bb09fa33df3ec.ttf |
| 2504 | 8f8af1c3832b1660458359 2e66326d65e2148d2d25ce6a2dc1ccf8a10a228061 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/8f8af1c3832b16604583592e66326d65e2148d2d25ce6a2dc1ccf8a10a228061.ttf |
| 2505 | 8fff9e5c704b9823a2c80ac25c0baf4ee4 1ac93cafa1a22a116874da7eaa0217e | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/8fff9e5c704b9823a2c80ac25c0baf4ee41ac93cafa1a22a116874da7eaa0217e.ttf |
| 2506 | 9097ea783b0720bda8f6cc8905c683bae5e2a481c52c772716593f3ad76e3c62e | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/9097ea783b0720bda8f6cc8905c683bae5e2a481c52c772716593f3ad76e3c62e.ttf |
| 2507 | 9195d9bf9a7deca6a231ced8670279cca443a9561f8d872a5e93ec239471a3 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/9195d9bf9a7deca6a231ced8670279cca443a9561f8d872a5e93ec239471a3.ttf |
| 2508 | 92d915c38dd1242177b5ac5574acff3b52903582064f6fab1e8a6e012930 1ba | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/92d915c38dd1242177b5ac5574acff3b52903582064f6fab1e8a6e012930 1ba.ttf |

76

**EXHIBIT SHA-5 | p. 76**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2509 | 938af8022706ca19f6b0dfbe06b336a90adb8adc38a99f817c1725c55484d74 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/938af8022706ca19f6b0dfbe06b336a90adb8adc38a99f817c1725c55484d74.ttf |
| 2510 | 94d031c32fa2239c8891aa002c436a98191dd0ae226b552780a471542fc504 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/94d031c32fa2239c8891aa002c436a98191dd0ae226b552780a471542fc504.ttf |
| 2511 | 98f9fc50c45738254300fcfcea94a9e1a0ba74701c3623b14ece68fdc94691 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/98f9fc50c45738254300fcfcea94a9e1a0ba74701c3623b14ece68fdc94691.ttf |
| 2512 | 98b4f763c710e34f95f5666e860ea77d19f53ddd1afc0ab4327cd86efa85c68 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/98b4f763c710e34f95f5666e860ea77d19f53ddd1afc0ab4327cd86efa85c68.ttf |
| 2513 | 99783fbfb26d1b9adb447581766db0838e5fcbe1c6b14c52ba2e55fdc95574e | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/99783fbfb26d1b9adb447581766db0838e5fcbe1c6b14c52ba2e55fdc95574e.ttf |
| 2514 | 9a735cd650ec5261db0240221a8a5b622b60e4e19b9f720d07ce42c249785e5c | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/9a735cd650ec5261db0240221a8a5b622b60e4e19b9f720d07ce42c249785e5c.ttf |
| 2515 | 9e8438715145 3aa5f883179fa15ce12e3f8ea6ec0e4d76288ec33c06c2665859 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/9e84387151453aa5f883179fa15ce12e3f8ea6ec0e4d76288ec33c06c2665859.ttf |
| 2516 | a035b7e3394bbb1cb41bb799b720c0618627d08bd96c5b08a4ad161 6e1c655b8 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a035b7e3394bbb1cb41bb799b720c0618627d08bd96c5b08a4ad1616e1c655b8.ttf |
| 2517 | a2f1c40f15ef755c1ea2639741bcd2fffe0bd504ed4845 8c5bf6b8c273eaf269 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a2f1c40f15ef755c1ea2639741bcd2fffe0bd504ed48458c5bf6b8c273eaf269.ttf |
| 2518 | a3044305e119e6011671b8be4695fc78399522033a5a789cf5b1625adb22ed33 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a3044305e119e6011671b8be4695fc78399522033a5a789cf5b1625adb22ed33.ttf |
| 2519 | a5ae60e52be39868be5769ec62847c2245c1dc57428470404 e6c5f96588cf0 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a5ae60e52be39868be5769ec62847c2245c1dc57428470404e6c5f96588cf0.ttf |
| 2520 | a63938aac5ae7acfc6d847c0dd549b49dd0e7ed71f18a23b6213241ddd788a53 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a63938aac5ae7acfc6d847c0dd549b49dd0e7ed71f18a23b6213241ddd788a53.ttf |
| 2521 | a64aa7f8f7cd6c4016585 72c3010b3296a314e131b84e1dc3f2f956a25ebf0df | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a64aa7f8f7cd6c401658572c3010b3296a314e131b84e1dc3f2f956a25ebf0df.ttf |
| 2522 | a947209770c5acб1ca9c6cf6355d6451d2b67b27f2bfb965e5205359519 2a342 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a947209770c5ac61cafc9c6cf6355d6451d2b67b27f2bfb965e5205359519 2a342.ttf |
| 2523 | a9a5c14c56c75a9715cbcd8807 3ee1a2c12ded609b777a4cefcd0cf89b22a9d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/a9a5c14c56c75a9715cbcd88073ee1a2c12ded609b777a4cefcd0cf89b22a9d.ttf |
| 2524 | aab13 5d1ea46a2736cf27f6f6af72dea04164a160b83b3f2075840acc611ce4 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/aab135d1ea46a2736cf27f6f6af72dea04164a160b83b3f2075840acc611ce4.ttf |
| 2525 | aafbded308c19aa10caf976a1efed8fc3b5a6f5abc9a5b426361 50a6fa01dfd6 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/aafbded308c19aa10caf976a1efed8fc3b5a6f5abc9a5b42636150a6fa01dfd6.ttf |
| 2526 | b0238eddc6da a7a9aa026aabbc63267 0d91ba159aab88f89e6310f6548ab70f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/b0238eddc6daa7a9aa026aabbc632670d91ba159aab88f89e6310f6548ab70f.ttf |
| 2527 | b126060d35f82e5b4327bd0ac97a442a014e6b281da13496 82a3db7f447b8d61 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/b126060d35f82e5b4327bd0ac97a442a014e6b281da13496 82a3db7f447b8d61.ttf |
| 2528 | b1c809b5f1a5239deb24275cc c658be085f381ce3d489702b33a9c350887228 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/b1c809b5f1a5239deb24275ccc658be085f381ce3d489702b33a9c350887228.ttf |
| 2529 | b93897886c2fd0f48c9791 78e7cfdd79788554fc15d8fc73700da096c297ba44 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/b93897886c2fd0f48c979178e7cfdd79788554fc15d8fc73700da096c297ba44.ttf |
| 2530 | bb2bf3271304 7e30eab3d2df9caa6d62ee584bc09c7d71e146e5a8d6ec116241 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/bb2bf32713047e30eab3d2df9caa6d62ee584bc09c7d71e146e5a8d6ec116241.ttf |
| 2531 | bbaaba764f74b099e2 bdd5b31feb2a37036427ca488891 6ec4e72a2ff4883aae | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/bbaaba764f74b099e2bdd5b31feb2a37036427ca4888916ec4e72a2ff4883aae.ttf |
| 2532 | be5710ebb6ae9d0d40015dba6fc3b8120493 52d11aa3a18aac8ad2b6e092703a | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/be5710ebb6ae9d0d40015dba6fc3b8120493 52d11aa3a18aac8ad2b6e092703a.ttf |
| 2533 | bddb3f60f30ae4a4da6aa76aef5a97 2598e5cf2b1f866127aeb281e0e506494 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/bddb3f60f30ae4a4da6aa76aef5a972598e5cf2b1f866127aeb281e0e506494.ttf |
| 2534 | bf9440b2d6f91fb1e676a851 e825924977c64cef4aa8f4c041e6a20a56 9f1506 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/bf9440b2d6f91fb1e676a851e825924977c64cef4aa8f4c041e6a20a569f1506.ttf |
| 2535 | c05e4ad82b0d9f30ac4835c 9eeee2ec19f98600d92ce97a022f5da201dcfa511 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/c05e4ad82b0d9f30ac4835c9eeee2ec19f98600d92ce97a022f5da201dcfa511.ttf |
| 2536 | c2bb4b5ea372653aa2ab2be880086 af4152c1272628709f9a47bcaa6a023a928 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/c2bb4b5ea372653aa2ab2be880086af4152c1272628709f9a47bcaa6a023a928.ttf |
| 2537 | c2d90380b27b9f90d2054d2cfaf243e00d1cc7 3992c9c5fb7278b8f3105fb998 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/c2d90380b27b9f90d2054d2cfaf243e00d1cc73992c9c5fb7278b8f3105fb998.ttf |
| 2538 | c83 46cdf1886601 7e00e23a85f22adafc7cf032a2317caef5698fbd6275943 5f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/c8346cdf18866017e00e23a85f22adafc7cf032a2317caef5698fbd627594 35f.ttf |
| 2539 | c92616053 40fd12e2cbdd8d240dc441a0d470a20504a2518022e9416235a488 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/c9261605340fd12e2cbdd8d240dc441a0d470a20504a2518022e9416235a488.ttf |
| 2540 | cb30a888abc83253a63926 72a19b3c648730c96274930a81307a4fad00e29b62 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cb30a888abc83253a6392672a19b3c648730c96274930a81307a4fad00e29b62.ttf |
| 2541 | cbb30aa8a7848cb81be8fab3db9cbd0787d839e4f607babd3b25b382 15e615d0 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cbb30aa8a7848cb81be8fab3db9cbd0787d839e4f607babd3b25b38215e615d0.ttf |

77

**EXHIBIT SHA-5 | p. 77**

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2542 | cc12b63edccdb4bd3ed41127863b55c264e3f8ca05c00e8ad3f00554a3c4c49 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cc12b63edccdb4bd3ed41127863b55c264e3f8ca05c00e8ad3f00554a3c4c49.ttf |
| 2543 | cc3c318026bce57bef33e8c2c4e6db923c86334446db2882b8b8655b314f142895 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cc3c318026bce57bef33e8c2c4e6db923c86334446db2882b8b8655b314f142895.ttf |
| 2544 | cc50e46c4c1b62e689625c030a216973bef21d1f27bf6eee5c71a74771f98b9 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cc50e46c4c1b62e689625c030a216973bef21d1f27bf6eee5c71a74771f98b9.ttf |
| 2545 | cd0ce975d77f5e63b9cb8ef08140d7714db1ada039fccdd6e52207bb576ba79d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cd0ce975d77f5e63b9cb8ef08140d7714db1ada039fccdd6e52207bb576ba79d.ttf |
| 2546 | cf59167db130d04fbeccee90bacc2ac5e4a99168397efb77a1566a0ceffa2f88 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cf59167db130d04fbeccee90bacc2ac5e4a99168397efb77a1566a0ceffa2f88.ttf |
| 2547 | cfc8b1816163abe071583ef33de6935ecf16afe724aa58a7be8ffe2a1d77f17 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cfc8b1816163abe071583ef33de6935ecf16afe724aa58a7be8ffe2a1d77f17.ttf |
| 2548 | cfffa1ec50a628814c1782b7119c502ef21cc260518b7ccac5101626a7b9f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/cfffa1ec50a628814c1782b7119c502ef21cc260518b7ccac5101626a7b9f.ttf |
| 2549 | d686cabc9518aed2ecf8ee048b39cb7fd8a99eb7b17d08e6e08efd3a5b3da620 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/d686cabc9518aed2ecf8ee048b39cb7fd8a99eb7b17d08e6e08efd3a5b3da620.ttf |
| 2550 | d70a1e993cb3ad27b1b79a836003187ce9024ba513576e65d27003ddc7256e8a | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/d70a1e993cb3ad27b1b79a836003187ce9024ba513576e65d27003ddc7256e8a.ttf |
| 2551 | daf376a180816ae39916c73f84a230e386624d2b35db79160f81d9aa6c8f89af | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/daf376a180816ae39916c73f84a230e386624d2b35db79160f81d9aa6c8f89af.ttf |
| 2552 | dc6965f1afc8332170ea393ef17d55cf799f3a9d1b68ce9a4bcdf61224449 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/dc6965f1afc8332170ea393ef17d55cf799f3a9d1b68ce9a4bcdf61224449.ttf |
| 2553 | dc1334a2864654e77eb3d57a4cd37b09ac18a0266aa0b93cffaef90dac8f522b | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/dc1334a2864654e77eb3d57a4cd37b09ac18a0266aa0b93cffaef90dac8f522b.ttf |
| 2554 | dd343531eaf71aaa3f7e683e3b069488873dbb0f359cc4447b7760fe21a44762b | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/dd343531eaf71aaa3f7e683e3b069488873dbb0f359cc4447b7760fe21a44762b.ttf |
| 2555 | de4f976a654d417c36f1c321811e09f9b48ff3762ea600beeabc348b3bd11220 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/de4f976a654d417c36f1c321811e09f9b48ff3762ea600beeabc348b3bd11220.ttf |
| 2556 | df1d34c11d363d3187bf46647cb4157619fd91cb4f7995191d5f7df7f9f9e08a | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/df1d34c11d363d3187bf46647cb4157619fd91cb4f7995191d5f7df7f9f9e08a.ttf |
| 2557 | df38404cc3425f24998f9818d1d67733de1693ba0e37922935a830a52e1b1034 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/df38404cc3425f24998f9818d1d67733de1693ba0e37922935a830a52e1b1034.ttf |
| 2558 | e000c0f87e0fb20478fea4cbc1aaee27778a81b6359d33f8176 1c3fa699d55c7 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/e000c0f87e0fb20478fea4cbc1aaee27778a81b6359d33f81761c3fa699d55c7.ttf |
| 2559 | e0fa57882f7d952916601ba25b2a9233b43e50a90043ba20f8e2c2b0409788f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/e0fa57882f7d952916601ba25b2a9233b43e50a90043ba20f8e2c2b0409788f.ttf |
| 2560 | e25fc962dddca06ca43aa72a9827933958f7ed20248ad2cf271de7d4a2cdb5f59 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/e25fc962dddca06ca43aa72a9827933958f7ed20248ad2cf271de7d4a2cdb5f59.ttf |
| 2561 | e2a14ca1b20f352c158a3539821b2b5990d5c4d7d243119865f4c6619268450 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/e2a14ca1b20f352c158a3539821b2b5990d5c4d7d243119865f4c6619268450.ttf |
| 2562 | e3a1751b251f58b014ec5eea04d605b6f5a3da8fae055119 7e5ca2e0466056f5a3ddfae0 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/e3a1751b251f58b014ec5eea04d605b6f5a3da8fae0551197e5ca2e0466056f5a3ddfae0.ttf |
| 2563 | e73f00cba3e8da2f32657 9 dda2ba1c0f0937d0da47f91caa66682bfca7b3868 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/e73f00cba3e8da2f326579dda2ba1c0f0937d0da47f91caa66682bfca7b3868.ttf |
| 2564 | e955205f43f207ecf7a9edb748631cc f6903ec074a31ad46f05e7d7ecf1e0f9a4c | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/e955205f43f207ecf7a9edb748631cc f6903ec074a31ad46f05e7d7ecf1e0f9a4c.ttf |
| 2565 | ea0ba5a1d60dda04815 5e20edb53b0a3a20609438fa6f6d98cac9280 4e7505d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/ea0ba5a1d60dda048155e20edb53b0a3a20609438fa6f6d98cac92804e7505d.ttf |
| 2566 | ec9e47e1a17b2a3f1415e43c396f4d6add71261e7afe4b75265e7d1300272 7d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/ec9e47e1a17b2a3f1415e43c396f4d6add71261e7afe4b75265e7d13002727d.ttf |
| 2567 | ef03f8820f5e5c9642bae44eba9d78951b5aea8bb35e10e6f937ba521bacc3ce | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/ef03f8820f5e5c9642bae44eba9d78951b5aea8bb35e10e6f937ba521bacc3ce.ttf |
| 2568 | efbeea3b374247812f6b09130485d2a0a750dab95a06 b3cf3e6cfac306333f9d | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/efbeea3b374247812f6b09130485d2a0a750dab95a06b3cf3e6cfac306333f9d.ttf |
| 2569 | f618d669b8513c66f106f9b51cc342c61c945433 e693738544889f5368 01dbd | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/f618d669b8513c66f106f9b51cc342c61c945433e693738544889f536801dbd.ttf |
| 2570 | f6a57d87cacb39e4394e3162108c06f73558 34c2fce1be532d956fed9ddd2b | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/f6a57d87cacb39e4394e3162108c06f7355834c2fce1be532d956fed9ddd2b.ttf |
| 2571 | f836f12ce0a6285446daf168cef3c9b28ef8de71f7b8e6c83408 15536842888f | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/f836f12ce0a6285446daf168cef3c9b28ef8de71f7b8e6c8340815536842888f.ttf |
| 2572 | f8b0ba9e8911356632a65e9f6287834a44f232e19d734aadd590194b500c5043 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/f8b0ba9e8911356632a65e9f6287834a44f232e19d734aadd590194b500c5043.ttf |
| 2573 | fa2d79b56e830101123cfbe68e635d9dba4c4a07983566546226db093ad8c9 0127 | {font name and information is missing / stripped} | 1 | .ttf | True Type Font | MnCourtFraud.com/File/fa2d79b56e830101123cfbe68e635d9dba4c4a07983566546226db093ad8c90127.ttf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2575 | fc382671966f1280acda4de4f5b4d56b036df96b80ca82aae30f0aa015c4bd | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/fc382671966f1280acda4de4f5b4d56b036df96b80ca82aae30f0aa015c4bd.ttf |
| 2576 | fca75e1a36dd491adbf2ad5608c22fba20af93d171fa50 a6b85ecda78b7b65a05 | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/fca75e1a36dd491adbf2ad5608c22fba20af93d171fa50a6b85ecda78b7b65a05.ttf |
| 2577 | fee5f96765f746fb250db7a0e48d7bf21b0063040b81b315d5da528d198c0fc7a | [font name and information is missing / stripped] | 1 | .ttf | True Type Font | MnCourtFraud.com/File/fee5f96765f746fb250db7a0e48d7bf21b0063040b81b315d5da528d198c0fc7a.ttf |
| 2578 | 427af119e8f704848644710f5da65ea8d38516 2ce3d78bb774a2b0bda4893f95 | ? | 165 | .ciff | ? | MnCourtFraud.com/File/427af119e8f704848644710f5da65ea8d38516 2ce3d78bb774a2b0bda4893f95.ciff |
| 2579 | ac1e8307f1af82684611099c58c63bedd8c03d0761c90770d73a5365f545a77 | ? | 8 | .ciff | ? | MnCourtFraud.com/File/ac1e8307f1af82684611099c58c63bedd8c03d0761c90770d73a5365f545a77.ciff |
| 2580 | f284cdfc192dbe62ad02c6a9 fecff7d3d542d344c168e562486d10450d53a423 | ? | 3 | .ciff | ? | MnCourtFraud.com/File/f284cdfc192dbe62ad02c6a9 fecff7d3d542d344c168e562486d10450d53a423.ciff |
| 2581 | d2b4d7382859ba8c75b25bdba21dc888b0e61957eaad9f870378e d120b3c8aed | ? | 2 | .ciff | ? | MnCourtFraud.com/File/d2b4d7382859ba8c75b25bdba21dc888b0e61957eaad9f870378ed120b3c8aed.ciff |
| 2582 | ce6c16354812c1570359b6b8412c254273ff9e6e f252b02d5d55aab260b51d2 | ? | 10 | .ciff | ? | MnCourtFraud.com/File/ce6c16354812c1570359b6b8412c254273ff9e6ef252b02d5d55aab260b51d2.ciff |
| 2583 | fc76e41f5890fd8bcb7dfb226 6abd484a9774c08fdf9f5021e8e482476088dcfd | ? | 4 | .cid | ? | MnCourtFraud.com/File/fc76e41f5890fd8bcb7dfb2266abd484a9774c08fdf9f5021e8e482476088dcfd.cid |
| 2584 | 0f72cb639674 16b739e89b9c647e596501f9b1d2f2034e8be6082811a9b4e5f7b | ? | 4 | .cid | ? | MnCourtFraud.com/File/0f72cb639674 16b739e89b9c647e596501f9b1d2f2034e8be6082811a9b4e5f7b.cid |
| 2585 | 6092e1308f45bd2f6269a4116b973c 9412fbab4d4def94354dc1d1dab3c4e7a | ? | 4 | .cid | ? | MnCourtFraud.com/File/6092e1308f45bd2f6269a4116b973c9412fbab4d4def94354dc1d1dab3c4e7a.cid |
| 2586 | 411425707b0f70ad8d2e5ef9ca9d2a5cfa10fb9ca31d13ad84b4c984e4eae8f | ? | 4 | .cid | ? | MnCourtFraud.com/File/411425707b0f70ad8d2e5ef9ca9d2a5cfa10fb9ca31d13ad84b4c984e4eae8f.cid |
| 2587 | 0021970a5f9b78536f9b329765716b0a f8d89c05c d08d187c17e4e1a7bcd27c3f | ? | 4 | .cid | ? | MnCourtFraud.com/File/0021970a5f9b78536f9b329765716b0af8d89c05cd08d187c17e4e1a7bcd27c3f.cid |
| 2588 | 086830cf1209975bbaed588a1bf14bbaa22f058e55340c404873fb2353fb484ce5 | ? | 4 | .cid | ? | MnCourtFraud.com/File/086830cf1209975bbaed588a1bf14bbaa22f058e55340c404873fb2353fb484ce5.cid |
| 2589 | 2452e919c6b231cac38fb579d0c2bf12790e7a5807e8ae26bee173022dd11d78 | ? | 4 | .cid | ? | MnCourtFraud.com/File/2452e919c6b231cac38fb579d0c2bf12790e7a5807e8ae26bee173022dd11d78.cid |
| 2590 | 54f00bf326e5abcc6da29a5e90dfbabe86a19e1c7df73346584fd2c3a17a7aaca15 | ? | 4 | .cid | ? | MnCourtFraud.com/File/54f00bf326e5abcc6da29a5e90dfbabe86a19e1c7df73346584fd2c3a17a7aaca15.cid |
| 2591 | 70da04cbf791278350602 8a45cc2917b14338baac7c3811ed13932 8d325cc08e | ? | 4 | .cid | ? | MnCourtFraud.com/File/70da04cbf791278350602 8a45cc2917b14338baac7c3811ed1393283d325cc08e.cid |
| 2592 | 50cf08c5e58c8f9117f05e0d43213963 5c6ece2c82b298debb93d4017fafec27a | ? | 4 | .cid | ? | MnCourtFraud.com/File/50cf08c5e58c8f9117f05e0d43213963 5c6ece2c82b298debb93d4017fafec27a.cid |
| 2593 | 31eaaea548220bc611458518dfd74f65e2c637414d6ac29b0e2052b9c064280 | ? | 4 | .cid | ? | MnCourtFraud.com/File/31eaaea548220bc611458518dfd74f65e2c637414d6ac29b0e2052b9c064280.cid |
| 2594 | 8b866254 48b69fde2bbaeda18829278daabc473eb65c5e54ac5e8 bb8c264060b7 | ? | 4 | .cid | ? | MnCourtFraud.com/File/8b86625448b69fde2bbaeda18829278daabc473eb65c5e54ac5e8bb8c264060b7.cid |
| 2595 | 84b039cb72e4dd630 87a3c2384cad3e6ba9948487cf0e29ec66a6 fa24914e4e | ? | 4 | .cid | ? | MnCourtFraud.com/File/84b039cb72e4dd63087a3c2384cad3e6ba9948487cf0e29ec66a6fa24914e4e.cid |
| 2596 | f8f54090d59f17efbb8 bca65a9e00c52d601fa29e44ddcb24f56fe9ea68a2a524 | ? | 4 | .cid | ? | MnCourtFraud.com/File/f8f54090d59f17efbb8bca65a9e00c52d601fa29e44ddcb24f56fe9ea68a2a524.cid |
| 2597 | f0c7b7822aae1e0ad1f6a08d7050901b3facf8541fe036ca5ad8ec13ccf2013 | ? | 4 | .cid | ? | MnCourtFraud.com/File/f0c7b7822aae1e0ad1f6a08d7050901b3facf8541fe036ca5ad8ec13ccf2013.cid |
| 2598 | 8c263d2f4878c2c19151fd2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed | ? | 4 | .cid | ? | MnCourtFraud.com/File/8c263d2f4878c2c19151fd2dd59949bcd46a5630ac4a33ae76aa9c549b6a4eed.cid |
| 2599 | 469c210820420653b852344a0e3dee44515e347ca2a7385339 3c02b95c1bbbc | ? | 4 | .cid | ? | MnCourtFraud.com/File/469c210820420653b852344a0e3dee44515e347ca2a73853393c02b95c1bbbc.cid |
| 2600 | 71716d772429a7f2621577d031c7934 ecf406640aa3fccb2dcad308fba118dc3e | ? | 4 | .cid | ? | MnCourtFraud.com/File/71716d772429a7f2621577d031c7934ecf406640aa3fccb2dcad308fba118dc3e.cid |
| 2601 | 534387c10efa68e9e8bf6dbb06bf01cab1351b052ead0c1b11adcc280a040b346 | ? | 4 | .cid | ? | MnCourtFraud.com/File/534387c10efa68e9e8bf6dbb06bf01cab1351b052ead0c1b11adcc280a040b346.cid |
| 2602 | e5fc7f40e7e0a8602a1e124517 6bcfbd9c2b1d0bdcb0ff50b6533760062 44e4 | ? | 4 | .cid | ? | MnCourtFraud.com/File/e5fc7f40e7e0a8602a1e1245176bcfbd9c2b1d0bdcb0ff50b6533760062 44e4.cid |
| 2603 | 386f273ae1527d00796fd800b6f99953b657 25521bf2a393ad44e ba3218f85cf299c | ? | 4 | .cid | ? | MnCourtFraud.com/File/386f273ae1527d00796fd800b6f99953b65725521bf2a393ad44eba3218f85cf299c.cid |
| 2604 | dfa83df9738534 9555f789f569e377fd4392 62591 5e1f20e3f44d8 8a2ab4bba165c | ? | 4 | .cid | ? | MnCourtFraud.com/File/dfa83df97385349555f789f569e377fd439262591 5e1f20e3f44d82ab4bba165c.cid |
| 2605 | 50e9eb666e244ea739281996e2067 44f61d0eb4ccbdc51bc00059cfef1feb39 | ? | 4 | .cid | ? | MnCourtFraud.com/File/50e9eb666e244ea739281996e206744f61d0eb4ccbdc51bc00059cfef1feb39.cid |
| 2606 | 41758fd07bb83399107832 1c55f479407dcd180 4f81c451 f0805770810266 2d20c | ? | 3 | .cid | ? | MnCourtFraud.com/File/41758fd07bb833991078321c55f479407dcd1804f81c451f0805770810266 2d20c.cid |
| 2607 | 61221dce2d301 0e02b5a522ee7754f14 04a2 1e7a66660880623b 18043123f6 edc5 | ? | 3 | .cid | ? | MnCourtFraud.com/File/61221dce2d3010e02b5a522ee7754f14 04a21e7a66660880623b18043123f6edc5.cid |

**EXHIBIT SHA-5 | p. 79**

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2608 | dd084208217ea72e3dfc24f8cf219fb77b1472e62de0c23f9f7c6e9b3bb553fd | ? | 2 | .cid | ? | MnCourtFraud.com/File/dd084208217ea72e3dfc24f8cf219fb77b1472e62de0c23f9f7c6e9b3bb553fd.cid |
| 2609 | 4caede305b3191c7ca21ca7a5ac46cb42a6da4a2393c487a7a9a30f7ad382b2b | ? | 2 | .cid | ? | MnCourtFraud.com/File/4caede305b3191c7ca21ca7a5ac46cb42a6da4a2393c487a7a9a30f7ad382b2b.cid |
| 2610 | cbea9336c80a35744418e7a406dbd2ba070cec322ec78b80950e2c65ac05389f4d | ? | 2 | .cid | ? | MnCourtFraud.com/File/cbea9336c80a35744418e7a406dbd2ba070cec322ec78b80950e2c65ac05389f4d.cid |
| 2611 | ba7f3f1a0437f998ec9fee4b2997d452ac7f88eaaa4ad7b2dfe753752e4e21e9b | ? | 2 | .cid | ? | MnCourtFraud.com/File/ba7f3f1a0437f998ec9fee4b2997d452ac7f88eaaa4ad7b2dfe753752e4e21e9b.cid |
| 2612 | ca5bbd8b0c35f999a6c3d8ca81c4dda1fb26d998fe400ef7ec8e88f36d3b362 | ? | 2 | .cid | ? | MnCourtFraud.com/File/ca5bbd8b0c35f999a6c3d8ca81c4dda1fb26d998fe400ef7ec8e88f36d3b362.cid |
| 2613 | 052515feb7c695ddf83d0d65ed093968009e21627d798cad0497d4e3bb13cf77 | ? | 2 | .cid | ? | MnCourtFraud.com/File/052515feb7c695ddf83d0d65ed093968009e21627d798cad0497d4e3bb13cf77.cid |
| 2614 | e20fc9c040b14335b2e1a0eb6c84e14694499aeea3f56c27324a3699681464 | ? | 2 | .cid | ? | MnCourtFraud.com/File/e20fc9c040b14335b2e1a0eb6c84e14694499aeea3f56c27324a3699681464.cid |
| 2615 | 1b8e60dcf7e56639b9767d1f58b1c048cc794c2f39ce6b252abae7d70856fe33 | ? | 2 | .cid | ? | MnCourtFraud.com/File/1b8e60dcf7e56639b9767d1f58b1c048cc794c2f39ce6b252abae7d70856fe33.cid |
| 2616 | 2e6fc3187b06877ada1529e9fb52277dc4bba63c41c7f9c7f23600b74d8988626 | ? | 2 | .cid | ? | MnCourtFraud.com/File/2e6fc3187b06877ada1529e9fb52277dc4bba63c41c7f9c7f23600b74d8988626.cid |
| 2617 | d61f6021862303b18130051ca3ea9e01208c6785038521f380fd99fdd8ef62d | ? | 2 | .cid | ? | MnCourtFraud.com/File/d61f6021862303b18130051ca3ea9e01208c6785038521f380fd99fdd8ef62d.cid |
| 2618 | 0cb83a68aab073d530d23ddd2c5f396efc99710e3e1d2fa9f86dc7efabbe84b | ? | 3 | .cid | ? | MnCourtFraud.com/File/0cb83a68aab073d530d23ddd2c5f396efc99710e3e1d2fa9f86dc7efabbe84b.cid |
| 2619 | dd98c4fc302352663cb0cf3b711011a1a88ec419b4d451f2425fa027b7a2ccbad | ? | 2 | .cid | ? | MnCourtFraud.com/File/dd98c4fc302352663cb0cf3b711011a1a88ec419b4d451f2425fa027b7a2ccbad.cid |
| 2620 | 9a79b3f971c5fdbb605ddd6b01b2dd487371de6ee23b169ced9b30a3864355d5 | ? | 2 | .cid | ? | MnCourtFraud.com/File/9a79b3f971c5fdbb605ddd6b01b2dd487371de6ee23b169ced9b30a3864355d5.cid |
| 2621 | 901323d91a42bfa1cd17ac60626f9f1a656d301b837810f102958f9faa4d466 | ? | 2 | .cid | ? | MnCourtFraud.com/File/901323d91a42bfa1cd17ac60626f9f1a656d301b837810f102958f9faa4d466.cid |
| 2622 | 828a87b66666a5a47799d7cfb4ada1b95849331def7527f85bb0360ebbb412c83 | ? | 2 | .cid | ? | MnCourtFraud.com/File/828a87b66666a5a47799d7cfb4ada1b95849331def7527f85bb0360ebbb412c83.cid |
| 2623 | 71ba1e938c39b9508931044e50fff55363ff2d79ba98b56138f987d23b04c37 | ? | 2 | .cid | ? | MnCourtFraud.com/File/71ba1e938c39b9508931044e50fff55363ff2d79ba98b56138f987d23b04c37.cid |
| 2624 | 5f7cdaee967dd6c019f87a67a40c510a59e62e79250efbc33a566e9e7e2956 | ? | 2 | .cid | ? | MnCourtFraud.com/File/5f7cdaee967dd6c019f87a67a40c510a59e62e79250efbc33a566e9e7e2956.cid |
| 2625 | 5b5b35ee1bc1eaa30b6bb1618f7c83d771c11751badcf797003538617bb79d65d | ? | 2 | .cid | ? | MnCourtFraud.com/File/5b5b35ee1bc1eaa30b6bb1618f7c83d771c11751badcf797003538617bb79d65d.cid |
| 2626 | 56318ba243f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee9445880e132 | ? | 2 | .cid | ? | MnCourtFraud.com/File/56318ba243f1fc5d113a3d5da4c39255a8af77291b051c4fc1ee9445880e132.cid |
| 2627 | 228ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4883a9dbc57b0a | ? | 2 | .cid | ? | MnCourtFraud.com/File/228ac22db5baaa106d8c3a7b05bfb95aee638691c8cfc5daa4883a9dbc57b0a.cid |
| 2628 | 0f189739306d6fa8c48ed209907563c3e41090c0b2be5bc9ba22a587d796272f4 | ? | 2 | .cid | ? | MnCourtFraud.com/File/0f189739306d6fa8c48ed209907563c3e41090c0b2be5bc9ba22a587d796272f4.cid |
| 2629 | cd01e8bd583c4e704650ce6643010c3c60647d449d8bf0c61a2f5d815d0f385f | All white rectangle ~ 324 x 175 px | 2 | .jpg | ? | MnCourtFraud.com/File/cd01e8bd583c4e704650ce6643010c3c60647d449d8bf0c61a2f5d815d0f385f.jpg |
| 2630 | 6f427621e5ed9d8b10d8b7257f9e821f84abb877425426d0df2ea152d268477d2 | ? | 2 | .otf | ? | MnCourtFraud.com/File/6f427621e5ed9d8b10d8b7257f9e821f84abb877425426d0df2ea152d268477d2.otf |
| 2631 | 34018144b7445e80a1b64cd1653d00b50ac05739294022111019585448a92a2ca | ? | 2 | .otf | ? | MnCourtFraud.com/File/34018144b7445e80a1b64cd1653d00b50ac05739294022111019585448a92a2ca.otf |
| 2632 | 49dd4ff3e3f3a84356d71c3a523393543035233ef56c95e3ac647139dceeba | ? | 2 | .otf | ? | MnCourtFraud.com/File/49dd4ff3e3f3a84356d71c3a523393543035233ef56c95e3ac647139dceeba.otf |
| 2633 | afaee4918eda53da1e3826c1930f9a440f9e42f5d28f5c736754fcfb1e440eb | ? | 2 | .otf | ? | MnCourtFraud.com/File/afaee4918eda53da1e3826c1930f9a440f9e42f5d28f5c736754fcfb1e440eb.otf |
| 2634 | dc2a497c4fadfb735b805eec1e6dbfd5c3ad8d4dbdaa356Ba909cfa0daa387 | ? | 2 | .otf | ? | MnCourtFraud.com/File/dc2a497c4fadfb735b805eec1e6dbfd5c3ad8d4dbdaa356Ba909cfa0daa387.otf |
| 2635 | 2056cf88f5ef85005276eda563969c0d5cf5c60200ef230c5c496de49a3a5451 | ? | 2 | .otf | ? | MnCourtFraud.com/File/2056cf88f5ef85005276eda563969c0d5cf5c60200ef230c5c496de49a3a5451.otf |
| 2636 | b1057024dfb0a892fe6aa8d3a5b79827cc592e6ce00027d9f3ea67be4714448 | ? | 2 | .otf | ? | MnCourtFraud.com/File/b1057024dfb0a892fe6aa8d3a5b79827cc592e6ce00027d9f3ea67be4714448.otf |
| 2637 | fa3d60d9e9314e1a96ac9503ce1f1415d775db66f549734309250810cc3089e9 | ? | 2 | .otf | ? | MnCourtFraud.com/File/fa3d60d9e9314e1a96ac9503ce1f1415d775db66f549734309250810cc3089e9.otf |
| 2638 | 0b9a225f0fa3130c9ef38a77031d87713c1072c295be37fa80bd47a0f795837 | ? | 2 | .otf | ? | MnCourtFraud.com/File/0b9a225f0fa3130c9ef38a77031d87713c1072c295be37fa80bd47a0f795837.otf |
| 2639 | 7aa65e6a7b2fbe6406d09285629826ca3f67b64d1d35ef7da2bbf4fdbf8d6981 | ? | 2 | .otf | ? | MnCourtFraud.com/File/7aa65e6a7b2fbe6406d09285629826ca3f67b64d1d35ef7da2bbf4fdbf8d6981.otf |
| 2640 | b81d2188853100897386fc7fb95f4e8933185173210e2b28b4a7701f417e73b686 | ? | 2 | .otf | ? | MnCourtFraud.com/File/b81d2188853100897386fc7fb95f4e8933185173210e2b28b4a7701f417e73b686.otf |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2641 | 5c522306f1dc0746dd7c0c4431fbef0cda78a75ae3433f7eaa4315fd4d95d6a77 | ? | | 2 | .otf | ? | MnCourtFraud.com/File/5c522306f1dc0746dd7c0c4431fbef0cda78a75ae3433f7eaa4315fd4d95d6a77.otf |
| 2642 | 24d49a8e371389cfb4f9c8c0a6f956930fb01c554160e7a100df7827e6fd275 | ? | | 2 | .otf | ? | MnCourtFraud.com/File/24d49a8e371389cfb4f9c8c0a6f956930fb01c554160e7a100df7827e6fd275.otf |
| 2643 | f6781e429b7d8162a7e9c1594c89267d31c4cc5f3f9490f244f8d48d79175b294e | ? | | 2 | .otf | ? | MnCourtFraud.com/File/f6781e429b7d8162a7e9c1594c89267d31c4cc5f3f9490f244f8d48d79175b294e.otf |
| 2644 | ef9b4e08dacdf59c4a65d135e00d249d311e8bc9af89554abf3e425368f6fc28 | ? | | 2 | .otf | ? | MnCourtFraud.com/File/ef9b4e08dacdf59c4a65d135e00d249d311e8bc9af89554abf3e425368f6fc28.otf |
| 2645 | 29f999e74b401dd8f8bb6586c2c418d4fc69e4207f2b0557bd9b7e1a4a483 | ? | | 2 | .otf | ? | MnCourtFraud.com/File/29f999e74b401dd8f8bb6586c2c418d4fc69e4207f2b0557bd9b7e1a4a483.otf |
| 2646 | 5b7a50515e9ba5384e00abce8ea8f0292a589ffd80111fd6c829c9929edbc | [address window of envelope appears to be scratched out (covered) with scribbled handwriting – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/5b7a50515e9ba5384e00abce8ea8f0292a589ffd80111fd6c829c9929edbc.png |
| 2647 | 095825fe43df6910a103a650824f7ebc14a5aab3adf97121f99179f4fc2b7bbd7f | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/095825fe43df6910a103a650824f7ebc14a5aab3adf97121f99179f4fc2b7bbd7f.png |
| 2648 | 3a359fb2418c5cedde4932ccdc5a4f109349e1008f6687c6f5bffceed14113 | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/3a359fb2418c5cedde4932ccdc5a4f109349e1008f6687c6f5bffceed14113.jpg |
| 2649 | 437894609e12cf8cff5486395d611a681024ccf68a343709edbbfea0b86e7a | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/437894609e12cf8cff5486395d611a681024ccf68a343709edbbfea0b86e7a.jpg |
| 2650 | 47c130247f9fb7d146520247237ee3ea50503903b0f9a54406635052d72aa788 | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/47c130247f9fb7d146520247237ee3ea50503903b0f9a54406635052d72aa788.jpg |
| 2651 | 4d0e00d0ef321510b9e53af7eaec06af9b7006c2c557fb369e6d4b57f3939389e3 | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/4d0e00d0ef321510b9e53af7eaec06af9b7006c2c557fb369e6d4b57f3939389e3.jpg |
| 2652 | 5426e9a37a75769f6eed14706ff865aff0cfdf7f7426f84ba76ef748d7e88c69 | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/5426e9a37a75769f6eed14706ff865aff0cfdf7f7426f84ba76ef748d7e88c69.jpg |
| 2653 | 5bf72cb1a256a2c5cb4d14bc596c876c2c3a1f9cf8c69f002dc3eaad5bd15410 | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/5bf72cb1a256a2c5cb4d14bc596c876c2c3a1f9cf8c69f002dc3eaad5bd15410.jpg |
| 2654 | 6dfb40186796c4b62eb3f32602ae24b951384a5810f11ba426ea3d4e40a1de6e | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/6dfb40186796c4b62eb3f32602ae24b951384a5810f11ba426ea3d4e40a1de6e.jpg |
| 2655 | 705369e37e6d5442f8c1e0ff64cf5e84b84d712e0e353d17e2c3c0e29cfcb | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/705369e37e6d5442f8c1e0ff64cf5e84b84d712e0e353d17e2c3c0e29cfcb.jpg |
| 2656 | 8ad0d7a8825156836bab922b2540a378a07e034666362ab601e88f939c4636 | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/8ad0d7a8825156836bab922b2540a378a07e034666362ab601e88f939c4636.jpg |
| 2657 | 8f4f3a014fac707cf45e9869ddf31a4ddef1b21457314d021dd83fd0f27734ac | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/8f4f3a014fac707cf45e9869ddf31a4ddef1b21457314d021dd83fd0f27734ac.jpg |
| 2658 | 93e0c1bcdd1725407a192eca72114940960c30d0ed1abe9a95a031ec1b1acc58 | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/93e0c1bcdd1725407a192eca72114940960c30d0ed1abe9a95a031ec1b1acc58.jpg |
| 2659 | a913e34c0d4e64ab7b7d7b3da3b779381cae2d2c148859b644df824a42939a | [blank – no information visible] | | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/a913e34c0d4e64ab7b7d7b3da3b779381cae2d2c148859b644df824a42939a.jpg |
| 2660 | bd5499db7bd4350ca533607245962460bd8ffbdff992e27ace38996451e80bc2 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/bd5499db7bd4350ca533607245962460bd8ffbdff992e27ace38996451e80bc2.png |
| 2661 | c9249ef797cf8e49e011ffb1b34f0a9f23378c6283a1b45023390c6a2fc012 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/c9249ef797cf8e49e011ffb1b34f0a9f23378c6283a1b45023390c6a2fc012.png |
| 2662 | ed4dec9cb2118f0e226ef62f30f0ea2054953f81f08fc9379f11b58fba82bbc43f9 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/ed4dec9cb2118f0e226ef62f30f0ea2054953f81f08fc9379f11b58fba82bbc43f9.png |
| 2663 | 0568a842bd8d97f6cf229544881665ff685b807d000f3ca390c63531f5ad7d1f8c | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/0568a842bd8d97f6cf229544881665ff685b807d000f3ca390c63531f5ad7d1f8c.png |
| 2664 | 18a6c70ee7921d0a50700f9e10b30aa835e64046129d24e6e0998cc5d6b942baa | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/18a6c70ee7921d0a50700f9e10b30aa835e64046129d24e6e0998cc5d6b942baa.png |
| 2665 | 20aa9a14b318dc78608566539959e2cd1e56d05bbfebe4e7faefe6b23d6d885 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/20aa9a14b318dc78608566539959e2cd1e56d05bbfebe4e7faefe6b23d6d885.png |
| 2666 | 34155173b204e3778b4310ac594f3c46b28f45c62a6c39fd93911361261572d | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/34155173b204e3778b4310ac594f3c46b28f45c62a6c39fd93911361261572d.png |
| 2667 | 57468ed52ca13570be4febfd39e4b49f335a73b680aa75d6636586a5c72e3beaf | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/57468ed52ca13570be4febfd39e4b49f335a73b680aa75d6636586a5c72e3beaf.png |
| 2668 | 5f2e72d1672ba1efb175016f0f90cb3c483853482e1f29992f7d3cdc7451c8f284 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/5f2e72d1672ba1efb175016f0f90cb3c483853482e1f29992f7d3cdc7451c8f284.png |
| 2669 | 70349feb2141f573e9b7f9f2a8c4c15f07e8d560e541e0f0c618d6d70f1388b | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/70349feb2141f573e9b7f9f2a8c4c15f07e8d560e541e0f0c618d6d70f1388b.png |
| 2670 | abe88121d8e71ce4bd1ea4de5bb13f3c2908175a4e64b30f262c860e5f4e1d22 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/abe88121d8e71ce4bd1ea4de5bb13f3c2908175a4e64b30f262c860e5f4e1d22.png |
| 2671 | b5e27196d8bfc1d03721279e0059989ba76fb201fcac3a5b54bd325370dd6d09 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/b5e27196d8bfc1d03721279e0059989ba76fb201fcac3a5b54bd325370dd6d09.png |
| 2672 | c600835ce5a3d6f765e2ce007294b429e7ae30b439a8faa765fc10b7a806b88 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/c600835ce5a3d6f765e2ce007294b429e7ae30b439a8faa765fc10b7a806b88.png |
| 2673 | e894073abe0d5f7178b9b4dee4aa9f11ac747464a8b7fda330f19976646075c3 | [blank – no information visible] | | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/e894073abe0d5f7178b9b4dee4aa9f11ac747464a8b7fda330f19976646075c3.png |

Permanently Archived Case Dockets Available at MnCourtFraud.Substack.com

| Index | SHA-256_Hash_Value | SHA-256_Hash_Translation | Hash_Qty | Asset_Type | Family | Hashed_PDF_Asset_Url |
|---|---|---|---|---|---|---|
| 2674 | f895e958bc5798521cfb6345aeecfb124a0abbc597da4915e860f43507f149e4 | [blank – no information visible] | 1 | .png | USPS Mail Scan | MnCourtFraud.com/File/f895e958bc5798521cfb6345aeecfb124a0abbc597da4915e860f43507f149e4.png |
| 2675 | 5f2af3b2a6165de58fa211070c2227626503 7ba1e3007cbbab0833796770 7e71f | [blank image scan that appears to be the back side of an envelope – no information visible] | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/5f2af3b2a6165de58fa211070c22276265037ba1e3007cbbab08337967707e71f.jpg |
| 2676 | 983d7995cf15e8f86994b9124d49ad9664c03557836dd64ed2586e791fb5dd4d | [blank image scan that appears to be the back side of an envelope – no information visible] | 1 | .jpg | USPS Mail Scan | MnCourtFraud.com/File/983d7995cf15e8f86994b9124d49ad9664c03557836dd64ed2586e791fb5dd4d.jpg |

**EXHIBIT SHA-5 | p. 82**